**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000007999 | ELP-013-000008000 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008000 | ELP-013-000008001 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008001 | ELP-013-000008002 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008002 | ELP-013-000008003 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008003 | ELP-013-000008004 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008004 | ELP-013-000008004 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008006 | ELP-013-000008006 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008006 | ELP-013-000008007 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008007 | ELP-013-000008008 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008008 | ELP-013-000008009 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008009 | ELP-013-000008010 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008010 | ELP-013-000008011 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008011 | ELP-013-000008012 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008012 | ELP-013-000008012 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008015 | ELP-013-000008015 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008015 | ELP-013-000008015 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008018 | ELP-013-000008018 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008018 | ELP-013-000008019 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008019 | ELP-013-000008020 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008020 | ELP-013-000008021 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008021 | ELP-013-000008022 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008022 | ELP-013-000008023 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008023 | ELP-013-000008024 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008024 | ELP-013-000008025 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008025 | ELP-013-000008026 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008026 | ELP-013-000008026 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008028 | ELP-013-000008028 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008028 | ELP-013-000008029 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008029 | ELP-013-000008030 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008030 | ELP-013-000008031 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008031 | ELP-013-000008032 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008032 | ELP-013-000008033 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008033 | ELP-013-000008034 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008034 | ELP-013-000008035 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008035 | ELP-013-000008036 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008036 | ELP-013-000008037 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008037 | ELP-013-000008038 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008038 | ELP-013-000008039 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008039 | ELP-013-000008040 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008040 | ELP-013-000008041 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008041 | ELP-013-000008042 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008042 | ELP-013-000008043 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008043 | ELP-013-000008043 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008045 | ELP-013-000008045 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008045 | ELP-013-000008046 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008046 | ELP-013-000008047 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008047 | ELP-013-000008048 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008048 | ELP-013-000008049 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008049 | ELP-013-000008050 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008050 | ELP-013-000008051 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008051 | ELP-013-000008052 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008052 | ELP-013-000008053 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008053 | ELP-013-000008054 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008054 | ELP-013-000008055 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008055 | ELP-013-000008056 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008056 | ELP-013-000008057 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008057 | ELP-013-000008058 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008058 | ELP-013-000008059 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008059 | ELP-013-000008060 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008060 | ELP-013-000008061 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008061 | ELP-013-000008062 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008062 | ELP-013-000008063 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008063 | ELP-013-000008064 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008064 | ELP-013-000008065 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008065 | ELP-013-000008066 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008066 | ELP-013-000008067 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008067 | ELP-013-000008068 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008068 | ELP-013-000008069 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008069 | ELP-013-000008070 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008070 | ELP-013-000008070 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008073 | ELP-013-000008073 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008073 | ELP-013-000008074 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008074 | ELP-013-000008075 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008075 | ELP-013-000008076 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008076 | ELP-013-000008077 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008077 | ELP-013-000008078 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008078 | ELP-013-000008079 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008079 | ELP-013-000008080 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008080 | ELP-013-000008081 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008081 | ELP-013-000008082 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008082 | ELP-013-000008083 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008083 | ELP-013-000008084 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008084 | ELP-013-000008085 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008085 | ELP-013-000008086 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008086 | ELP-013-000008087 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008087 | ELP-013-000008088 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008088 | ELP-013-000008089 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008089 | ELP-013-000008090 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008090 | ELP-013-000008091 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008091 | ELP-013-000008092 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008092 | ELP-013-000008093 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008093 | ELP-013-000008094 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008094 | ELP-013-000008095 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008095 | ELP-013-000008096 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008096 | ELP-013-000008097 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008097 | ELP-013-000008098 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008098 | ELP-013-000008099 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008099 | ELP-013-000008100 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008100 | ELP-013-000008101 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008101 | ELP-013-000008102 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008102 | ELP-013-000008103 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008103 | ELP-013-000008104 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008104 | ELP-013-000008105 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008105 | ELP-013-000008106 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008106 | ELP-013-000008106 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008108 | ELP-013-000008108 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008108 | ELP-013-000008109 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008109 | ELP-013-000008110 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008110 | ELP-013-000008111 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008111 | ELP-013-000008112 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008112 | ELP-013-000008113 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008113 | ELP-013-000008114 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008114 | ELP-013-000008115 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008115 | ELP-013-000008116 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008116 | ELP-013-000008117 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008117 | ELP-013-000008118 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008118 | ELP-013-000008119 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008119 | ELP-013-000008120 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008120 | ELP-013-000008121 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008121 | ELP-013-000008122 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008122 | ELP-013-000008122 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008124 | ELP-013-000008124 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008124 | ELP-013-000008125 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008125 | ELP-013-000008126 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008126 | ELP-013-000008127 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008127 | ELP-013-000008128 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008128 | ELP-013-000008129 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008129 | ELP-013-000008130 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008130 | ELP-013-000008131 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008131 | ELP-013-000008132 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008132 | ELP-013-000008133 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008133 | ELP-013-000008134 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008134 | ELP-013-000008135 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008135 | ELP-013-000008136 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008136 | ELP-013-000008137 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008137 | ELP-013-000008138 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008138 | ELP-013-000008139 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008139 | ELP-013-000008140 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008140 | ELP-013-000008141 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008141 | ELP-013-000008142 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008142 | ELP-013-000008143 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008143 | ELP-013-000008144 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008144 | ELP-013-000008145 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008145 | ELP-013-000008146 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008146 | ELP-013-000008147 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008147 | ELP-013-000008148 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008148 | ELP-013-000008149 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008149 | ELP-013-000008150 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008150 | ELP-013-000008151 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008151 | ELP-013-000008152 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008152 | ELP-013-000008152 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008154 | ELP-013-000008154 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008154 | ELP-013-000008155 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008155 | ELP-013-000008155 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008157 | ELP-013-000008157 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008157 | ELP-013-000008158 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008158 | ELP-013-000008159 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008159 | ELP-013-000008160 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008160 | ELP-013-000008161 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008161 | ELP-013-000008162 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008162 | ELP-013-000008163 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008163 | ELP-013-000008163 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008165 | ELP-013-000008165 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008165 | ELP-013-000008166 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008166 | ELP-013-000008167 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008167 | ELP-013-000008168 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008168 | ELP-013-000008169 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008169 | ELP-013-000008170 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008170 | ELP-013-000008171 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008171 | ELP-013-000008172 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008172 | ELP-013-000008173 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008173 | ELP-013-000008174 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008174 | ELP-013-000008175 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008175 | ELP-013-000008176 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008176 | ELP-013-000008176 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008178 | ELP-013-000008178 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008178 | ELP-013-000008178 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008180 | ELP-013-000008180 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008180 | ELP-013-000008181 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008181 | ELP-013-000008181 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008185 | ELP-013-000008185 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008185 | ELP-013-000008185 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008187 | ELP-013-000008187 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008187 | ELP-013-000008188 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008188 | ELP-013-000008189 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008189 | ELP-013-000008190 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008190 | ELP-013-000008191 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008191 | ELP-013-000008192 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008192 | ELP-013-000008193 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008193 | ELP-013-000008194 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008194 | ELP-013-000008195 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008195 | ELP-013-000008195 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008197 | ELP-013-000008197 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008197 | ELP-013-000008198 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008198 | ELP-013-000008198 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008200 | ELP-013-000008200 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008200 | ELP-013-000008201 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008201 | ELP-013-000008202 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008202 | ELP-013-000008203 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008203 | ELP-013-000008204 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008204 | ELP-013-000008205 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008205 | ELP-013-000008206 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008206 | ELP-013-000008207 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008207 | ELP-013-000008208 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008208 | ELP-013-000008209 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008209 | ELP-013-000008209 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008211 | ELP-013-000008211 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008211 | ELP-013-000008212 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008212 | ELP-013-000008213 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008213 | ELP-013-000008214 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008214 | ELP-013-000008215 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008215 | ELP-013-000008216 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008216 | ELP-013-000008217 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008217 | ELP-013-000008218 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008218 | ELP-013-000008219 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008219 | ELP-013-000008220 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008220 | ELP-013-000008221 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008221 | ELP-013-000008222 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008222 | ELP-013-000008223 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008223 | ELP-013-000008224 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008224 | ELP-013-000008225 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008225 | ELP-013-000008226 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008226 | ELP-013-000008227 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008227 | ELP-013-000008228 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008228 | ELP-013-000008229 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008229 | ELP-013-000008230 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008230 | ELP-013-000008230 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008232 | ELP-013-000008232 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008232 | ELP-013-000008233 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008233 | ELP-013-000008234 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008234 | ELP-013-000008235 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008235 | ELP-013-000008236 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008236 | ELP-013-000008237 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008237 | ELP-013-000008238 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008238 | ELP-013-000008239 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008239 | ELP-013-000008240 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008240 | ELP-013-000008241 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008241 | ELP-013-000008242 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008242 | ELP-013-000008243 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008243 | ELP-013-000008244 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008244 | ELP-013-000008245 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008245 | ELP-013-000008246 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008246 | ELP-013-000008247 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008247 | ELP-013-000008248 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008248 | ELP-013-000008249 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008249 | ELP-013-000008250 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008250 | ELP-013-000008251 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008251 | ELP-013-000008252 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008252 | ELP-013-000008253 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008253 | ELP-013-000008254 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008254 | ELP-013-000008255 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008255 | ELP-013-000008256 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008256 | ELP-013-000008257 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008257 | ELP-013-000008258 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008258 | ELP-013-000008259 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008259 | ELP-013-000008260 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008260 | ELP-013-000008260 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008262 | ELP-013-000008262 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008262 | ELP-013-000008263 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008263 | ELP-013-000008264 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008264 | ELP-013-000008264 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008266 | ELP-013-000008266 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008266 | ELP-013-000008267 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008267 | ELP-013-000008268 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008268 | ELP-013-000008269 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008269 | ELP-013-000008270 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008270 | ELP-013-000008271 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008271 | ELP-013-000008272 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008272 | ELP-013-000008273 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008273 | ELP-013-000008274 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008274 | ELP-013-000008275 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008275 | ELP-013-000008276 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008276 | ELP-013-000008277 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008277 | ELP-013-000008278 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008278 | ELP-013-000008279 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008279 | ELP-013-000008280 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008280 | ELP-013-000008281 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008281 | ELP-013-000008282 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008282 | ELP-013-000008283 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008283 | ELP-013-000008284 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008284 | ELP-013-000008285 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008285 | ELP-013-000008286 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008286 | ELP-013-000008287 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008287 | ELP-013-000008288 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008288 | ELP-013-000008289 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008289 | ELP-013-000008290 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008290 | ELP-013-000008291 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008291 | ELP-013-000008292 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008292 | ELP-013-000008293 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008293 | ELP-013-000008294 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008294 | ELP-013-000008295 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008295 | ELP-013-000008296 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008296 | ELP-013-000008297 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008297 | ELP-013-000008298 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008298 | ELP-013-000008299 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008299 | ELP-013-000008300 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008300 | ELP-013-000008301 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008301 | ELP-013-000008302 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008302 | ELP-013-000008303 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008303 | ELP-013-000008304 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008304 | ELP-013-000008305 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008305 | ELP-013-000008306 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008306 | ELP-013-000008307 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008307 | ELP-013-000008308 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008308 | ELP-013-000008309 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008309 | ELP-013-000008310 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008310 | ELP-013-000008311 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008311 | ELP-013-000008312 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008312 | ELP-013-000008313 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008313 | ELP-013-000008314 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008314 | ELP-013-000008315 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008315 | ELP-013-000008316 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008316 | ELP-013-000008317 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008317 | ELP-013-000008318 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008318 | ELP-013-000008319 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008319 | ELP-013-000008320 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008320 | ELP-013-000008321 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008321 | ELP-013-000008322 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008322 | ELP-013-000008323 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008323 | ELP-013-000008324 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008324 | ELP-013-000008325 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008325 | ELP-013-000008326 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008326 | ELP-013-000008327 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008327 | ELP-013-000008328 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008328 | ELP-013-000008329 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008329 | ELP-013-000008330 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008330 | ELP-013-000008331 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008331 | ELP-013-000008332 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008332 | ELP-013-000008333 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008333 | ELP-013-000008334 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008334 | ELP-013-000008335 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008335 | ELP-013-000008335 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008337 | ELP-013-000008337 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008337 | ELP-013-000008338 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008338 | ELP-013-000008339 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008339 | ELP-013-000008340 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008340 | ELP-013-000008341 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008341 | ELP-013-000008342 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008342 | ELP-013-000008343 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008343 | ELP-013-000008344 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008344 | ELP-013-000008345 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008345 | ELP-013-000008346 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008346 | ELP-013-000008347 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008347 | ELP-013-000008348 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008348 | ELP-013-000008349 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008349 | ELP-013-000008350 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008350 | ELP-013-000008351 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008351 | ELP-013-000008352 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008352 | ELP-013-000008352 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008354 | ELP-013-000008354 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008354 | ELP-013-000008354 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008357 | ELP-013-000008357 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008357 | ELP-013-000008357 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008359 | ELP-013-000008359 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008359 | ELP-013-000008359 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008361 | ELP-013-000008361 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008361 | ELP-013-000008361 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008363 | ELP-013-000008363 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008363 | ELP-013-000008364 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008364 | ELP-013-000008364 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008366 | ELP-013-000008366 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008366 | ELP-013-000008366 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008368 | ELP-013-000008368 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008368 | ELP-013-000008369 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008369 | ELP-013-000008369 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008371 | ELP-013-000008371 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008371 | ELP-013-000008372 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008372 | ELP-013-000008373 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008373 | ELP-013-000008374 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008374 | ELP-013-000008375 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008375 | ELP-013-000008376 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008376 | ELP-013-000008377 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008377 | ELP-013-000008378 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008378 | ELP-013-000008379 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008379 | ELP-013-000008380 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008380 | ELP-013-000008381 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008381 | ELP-013-000008382 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008382 | ELP-013-000008383 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008383 | ELP-013-000008384 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008384 | ELP-013-000008385 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008385 | ELP-013-000008386 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008386 | ELP-013-000008387 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008387 | ELP-013-000008388 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008388 | ELP-013-000008389 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008389 | ELP-013-000008390 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008390 | ELP-013-000008391 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008391 | ELP-013-000008392 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008392 | ELP-013-000008392 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008394 | ELP-013-000008394 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008394 | ELP-013-000008395 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008395 | ELP-013-000008396 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008396 | ELP-013-000008397 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008397 | ELP-013-000008398 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008398 | ELP-013-000008399 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008399 | ELP-013-000008400 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008400 | ELP-013-000008401 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008401 | ELP-013-000008402 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008402 | ELP-013-000008403 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008403 | ELP-013-000008404 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008404 | ELP-013-000008405 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008405 | ELP-013-000008406 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008406 | ELP-013-000008407 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008407 | ELP-013-000008408 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008408 | ELP-013-000008409 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008409 | ELP-013-000008410 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008410 | ELP-013-000008411 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008411 | ELP-013-000008412 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008412 | ELP-013-000008413 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008413 | ELP-013-000008413 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008415 | ELP-013-000008415 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008415 | ELP-013-000008415 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008417 | ELP-013-000008417 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008417 | ELP-013-000008418 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008418 | ELP-013-000008419 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008419 | ELP-013-000008420 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008420 | ELP-013-000008421 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008421 | ELP-013-000008422 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008422 | ELP-013-000008423 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008423 | ELP-013-000008423 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008425 | ELP-013-000008425 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008425 | ELP-013-000008426 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008426 | ELP-013-000008426 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008430 | ELP-013-000008430 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008430 | ELP-013-000008430 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008435 | ELP-013-000008435 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008435 | ELP-013-000008435 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008437 | ELP-013-000008437 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008437 | ELP-013-000008437 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008439 | ELP-013-000008439 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008439 | ELP-013-000008440 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008440 | ELP-013-000008440 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008442 | ELP-013-000008442 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008442 | ELP-013-000008442 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008444 | ELP-013-000008444 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008444 | ELP-013-000008445 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008445 | ELP-013-000008445 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008447 | ELP-013-000008447 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008447 | ELP-013-000008448 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008448 | ELP-013-000008449 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008449 | ELP-013-000008450 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008450 | ELP-013-000008451 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008451 | ELP-013-000008452 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008452 | ELP-013-000008453 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008453 | ELP-013-000008454 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008454 | ELP-013-000008455 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008455 | ELP-013-000008456 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008456 | ELP-013-000008457 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008457 | ELP-013-000008458 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008458 | ELP-013-000008459 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008459 | ELP-013-000008460 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008460 | ELP-013-000008461 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008461 | ELP-013-000008462 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008462 | ELP-013-000008463 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008463 | ELP-013-000008464 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008464 | ELP-013-000008465 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008465 | ELP-013-000008466 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008466 | ELP-013-000008467 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008467 | ELP-013-000008468 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008468 | ELP-013-000008469 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008469 | ELP-013-000008470 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008470 | ELP-013-000008471 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008471 | ELP-013-000008472 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008472 | ELP-013-000008473 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008473 | ELP-013-000008474 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008474 | ELP-013-000008475 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008475 | ELP-013-000008476 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008476 | ELP-013-000008477 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008477 | ELP-013-000008478 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008478 | ELP-013-000008479 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008479 | ELP-013-000008480 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008480 | ELP-013-000008481 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008481 | ELP-013-000008482 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008482 | ELP-013-000008483 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008483 | ELP-013-000008483 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008485 | ELP-013-000008485 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008485 | ELP-013-000008486 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008486 | ELP-013-000008486 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008488 | ELP-013-000008488 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008488 | ELP-013-000008488 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008491 | ELP-013-000008491 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008491 | ELP-013-000008491 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008497 | ELP-013-000008497 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008497 | ELP-013-000008498 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008498 | ELP-013-000008499 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008499 | ELP-013-000008500 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008500 | ELP-013-000008501 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008501 | ELP-013-000008502 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008502 | ELP-013-000008502 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008504 | ELP-013-000008504 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008504 | ELP-013-000008504 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008506 | ELP-013-000008506 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008506 | ELP-013-000008507 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008507 | ELP-013-000008508 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008508 | ELP-013-000008509 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008509 | ELP-013-000008510 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008510 | ELP-013-000008510 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008512 | ELP-013-000008512 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008512 | ELP-013-000008513 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008513 | ELP-013-000008514 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008514 | ELP-013-000008515 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008515 | ELP-013-000008516 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008516 | ELP-013-000008516 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008519 | ELP-013-000008519 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008519 | ELP-013-000008520 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008520 | ELP-013-000008521 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008521 | ELP-013-000008522 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008522 | ELP-013-000008523 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008523 | ELP-013-000008523 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008525 | ELP-013-000008525 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008525 | ELP-013-000008525 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008530 | ELP-013-000008530 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008530 | ELP-013-000008531 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008531 | ELP-013-000008532 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008532 | ELP-013-000008533 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008533 | ELP-013-000008533 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008535 | ELP-013-000008535 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008535 | ELP-013-000008535 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008537 | ELP-013-000008537 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008537 | ELP-013-000008538 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008538 | ELP-013-000008539 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008539 | ELP-013-000008540 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008540 | ELP-013-000008541 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008541 | ELP-013-000008542 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008542 | ELP-013-000008543 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008543 | ELP-013-000008544 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008544 | ELP-013-000008545 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008545 | ELP-013-000008545 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008548 | ELP-013-000008548 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008548 | ELP-013-000008549 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008549 | ELP-013-000008550 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008550 | ELP-013-000008551 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008551 | ELP-013-000008552 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008552 | ELP-013-000008553 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008553 | ELP-013-000008554 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008554 | ELP-013-000008555 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008555 | ELP-013-000008556 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008556 | ELP-013-000008557 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008557 | ELP-013-000008558 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008558 | ELP-013-000008559 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008559 | ELP-013-000008560 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008560 | ELP-013-000008561 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008561 | ELP-013-000008562 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008562 | ELP-013-000008563 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008563 | ELP-013-000008564 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008564 | ELP-013-000008565 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008565 | ELP-013-000008566 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008566 | ELP-013-000008567 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008567 | ELP-013-000008568 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008568 | ELP-013-000008569 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008569 | ELP-013-000008570 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008570 | ELP-013-000008571 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008571 | ELP-013-000008572 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008572 | ELP-013-000008573 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008573 | ELP-013-000008574 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008574 | ELP-013-000008574 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008576 | ELP-013-000008576 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008576 | ELP-013-000008577 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008577 | ELP-013-000008577 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008582 | ELP-013-000008582 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008582 | ELP-013-000008583 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008583 | ELP-013-000008584 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008584 | ELP-013-000008585 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008585 | ELP-013-000008586 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008586 | ELP-013-000008587 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008587 | ELP-013-000008588 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008588 | ELP-013-000008589 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008589 | ELP-013-000008590 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008590 | ELP-013-000008591 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008591 | ELP-013-000008592 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008592 | ELP-013-000008593 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008593 | ELP-013-000008594 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008594 | ELP-013-000008595 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008595 | ELP-013-000008596 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008596 | ELP-013-000008597 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008597 | ELP-013-000008598 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008598 | ELP-013-000008599 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008599 | ELP-013-000008600 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008600 | ELP-013-000008601 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008601 | ELP-013-000008602 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008602 | ELP-013-000008603 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008603 | ELP-013-000008604 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008604 | ELP-013-000008605 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008605 | ELP-013-000008606 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008606 | ELP-013-000008607 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008607 | ELP-013-000008608 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008608 | ELP-013-000008609 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008609 | ELP-013-000008610 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008610 | ELP-013-000008611 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008611 | ELP-013-000008611 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008613 | ELP-013-000008613 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008613 | ELP-013-000008613 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008615 | ELP-013-000008615 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008615 | ELP-013-000008615 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008620 | ELP-013-000008620 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008620 | ELP-013-000008620 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008622 | ELP-013-000008622 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008622 | ELP-013-000008622 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008624 | ELP-013-000008624 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008624 | ELP-013-000008625 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008625 | ELP-013-000008626 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008626 | ELP-013-000008627 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008627 | ELP-013-000008628 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008628 | ELP-013-000008629 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008629 | ELP-013-000008630 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008630 | ELP-013-000008631 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008631 | ELP-013-000008632 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008632 | ELP-013-000008633 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008633 | ELP-013-000008634 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008634 | ELP-013-000008635 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008635 | ELP-013-000008636 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008636 | ELP-013-000008637 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008637 | ELP-013-000008638 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008638 | ELP-013-000008639 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008639 | ELP-013-000008640 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008640 | ELP-013-000008641 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008641 | ELP-013-000008642 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008642 | ELP-013-000008643 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008643 | ELP-013-000008644 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008644 | ELP-013-000008645 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008645 | ELP-013-000008646 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008646 | ELP-013-000008647 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008647 | ELP-013-000008648 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008648 | ELP-013-000008649 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008649 | ELP-013-000008650 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008650 | ELP-013-000008651 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008651 | ELP-013-000008652 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008652 | ELP-013-000008653 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008653 | ELP-013-000008654 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008654 | ELP-013-000008655 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008655 | ELP-013-000008656 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008656 | ELP-013-000008657 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008657 | ELP-013-000008658 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008658 | ELP-013-000008659 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008659 | ELP-013-000008660 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008660 | ELP-013-000008661 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008661 | ELP-013-000008662 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008662 | ELP-013-000008663 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008663 | ELP-013-000008664 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008664 | ELP-013-000008665 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008665 | ELP-013-000008666 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008666 | ELP-013-000008667 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008667 | ELP-013-000008668 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008668 | ELP-013-000008669 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008669 | ELP-013-000008670 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008670 | ELP-013-000008671 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008671 | ELP-013-000008672 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008672 | ELP-013-000008673 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008673 | ELP-013-000008674 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008674 | ELP-013-000008675 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008675 | ELP-013-000008676 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008676 | ELP-013-000008677 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008677 | ELP-013-000008678 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008678 | ELP-013-000008679 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008679 | ELP-013-000008679 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008681 | ELP-013-000008681 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008681 | ELP-013-000008682 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008682 | ELP-013-000008683 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008683 | ELP-013-000008684 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008684 | ELP-013-000008685 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008685 | ELP-013-000008686 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008686 | ELP-013-000008687 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008687 | ELP-013-000008688 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008688 | ELP-013-000008688 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008695 | ELP-013-000008695 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008695 | ELP-013-000008696 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008696 | ELP-013-000008697 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008697 | ELP-013-000008698 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008698 | ELP-013-000008699 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008699 | ELP-013-000008700 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008700 | ELP-013-000008701 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008701 | ELP-013-000008702 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008702 | ELP-013-000008703 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008703 | ELP-013-000008704 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008704 | ELP-013-000008704 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008706 | ELP-013-000008706 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008706 | ELP-013-000008706 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008711 | ELP-013-000008711 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008711 | ELP-013-000008712 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008712 | ELP-013-000008713 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008713 | ELP-013-000008714 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008714 | ELP-013-000008715 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008715 | ELP-013-000008716 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008716 | ELP-013-000008717 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008717 | ELP-013-000008718 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008718 | ELP-013-000008719 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008719 | ELP-013-000008720 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008720 | ELP-013-000008721 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008721 | ELP-013-000008722 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008722 | ELP-013-000008723 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008723 | ELP-013-000008724 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008724 | ELP-013-000008725 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008725 | ELP-013-000008726 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008726 | ELP-013-000008727 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008727 | ELP-013-000008728 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008728 | ELP-013-000008729 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008729 | ELP-013-000008730 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008730 | ELP-013-000008731 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008731 | ELP-013-000008732 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008732 | ELP-013-000008733 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008733 | ELP-013-000008734 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008734 | ELP-013-000008735 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008735 | ELP-013-000008736 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008736 | ELP-013-000008737 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008737 | ELP-013-000008737 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008740 | ELP-013-000008740 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008740 | ELP-013-000008741 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008741 | ELP-013-000008742 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008742 | ELP-013-000008743 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008743 | ELP-013-000008744 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008744 | ELP-013-000008744 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008746 | ELP-013-000008746 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008746 | ELP-013-000008747 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008747 | ELP-013-000008747 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008749 | ELP-013-000008749 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008749 | ELP-013-000008750 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008750 | ELP-013-000008751 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008751 | ELP-013-000008752 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008752 | ELP-013-000008753 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008753 | ELP-013-000008754 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008754 | ELP-013-000008755 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008755 | ELP-013-000008756 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008756 | ELP-013-000008757 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008757 | ELP-013-000008758 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008758 | ELP-013-000008759 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008759 | ELP-013-000008760 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008760 | ELP-013-000008761 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008761 | ELP-013-000008762 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008762 | ELP-013-000008763 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008763 | ELP-013-000008764 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008764 | ELP-013-000008765 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008765 | ELP-013-000008766 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008766 | ELP-013-000008767 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008767 | ELP-013-000008768 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008768 | ELP-013-000008769 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008769 | ELP-013-000008770 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008770 | ELP-013-000008771 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008771 | ELP-013-000008772 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008772 | ELP-013-000008773 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008773 | ELP-013-000008774 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008774 | ELP-013-000008775 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008775 | ELP-013-000008776 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008776 | ELP-013-000008777 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008777 | ELP-013-000008778 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008778 | ELP-013-000008778 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008780 | ELP-013-000008780 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008780 | ELP-013-000008781 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008781 | ELP-013-000008782 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008782 | ELP-013-000008783 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008783 | ELP-013-000008784 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008784 | ELP-013-000008785 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008785 | ELP-013-000008786 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008786 | ELP-013-000008787 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008787 | ELP-013-000008788 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008788 | ELP-013-000008788 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008791 | ELP-013-000008791 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008791 | ELP-013-000008791 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008793 | ELP-013-000008793 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008793 | ELP-013-000008793 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008796 | ELP-013-000008796 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008796 | ELP-013-000008796 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008800 | ELP-013-000008800 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008800 | ELP-013-000008801 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008801 | ELP-013-000008802 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008802 | ELP-013-000008803 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008803 | ELP-013-000008804 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008804 | ELP-013-000008805 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008805 | ELP-013-000008806 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008806 | ELP-013-000008807 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008807 | ELP-013-000008808 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008808 | ELP-013-000008809 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008809 | ELP-013-000008810 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008810 | ELP-013-000008811 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008811 | ELP-013-000008812 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008812 | ELP-013-000008813 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008813 | ELP-013-000008814 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008814 | ELP-013-000008815 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008815 | ELP-013-000008816 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008816 | ELP-013-000008817 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008817 | ELP-013-000008818 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008818 | ELP-013-000008819 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008819 | ELP-013-000008820 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008820 | ELP-013-000008821 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008821 | ELP-013-000008822 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008822 | ELP-013-000008823 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008823 | ELP-013-000008823 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008825 | ELP-013-000008825 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008825 | ELP-013-000008826 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008826 | ELP-013-000008827 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008827 | ELP-013-000008828 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008828 | ELP-013-000008829 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008829 | ELP-013-000008830 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008830 | ELP-013-000008831 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008831 | ELP-013-000008831 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008833 | ELP-013-000008833 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008833 | ELP-013-000008834 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008834 | ELP-013-000008835 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008835 | ELP-013-000008836 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008836 | ELP-013-000008837 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008837 | ELP-013-000008838 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008838 | ELP-013-000008839 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008839 | ELP-013-000008839 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008841 | ELP-013-000008841 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008841 | ELP-013-000008841 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008843 | ELP-013-000008843 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008843 | ELP-013-000008844 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008844 | ELP-013-000008845 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008845 | ELP-013-000008846 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008846 | ELP-013-000008847 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008847 | ELP-013-000008848 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008848 | ELP-013-000008849 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008849 | ELP-013-000008849 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008851 | ELP-013-000008851 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008851 | ELP-013-000008851 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008853 | ELP-013-000008853 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008853 | ELP-013-000008853 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008856 | ELP-013-000008856 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008856 | ELP-013-000008856 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008860 | ELP-013-000008860 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008860 | ELP-013-000008861 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008861 | ELP-013-000008862 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008862 | ELP-013-000008863 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008863 | ELP-013-000008864 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008864 | ELP-013-000008865 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008865 | ELP-013-000008866 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008866 | ELP-013-000008867 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008867 | ELP-013-000008868 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008868 | ELP-013-000008869 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008869 | ELP-013-000008870 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008870 | ELP-013-000008871 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008871 | ELP-013-000008872 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008872 | ELP-013-000008873 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008873 | ELP-013-000008874 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008874 | ELP-013-000008875 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008875 | ELP-013-000008876 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008876 | ELP-013-000008876 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008878 | ELP-013-000008878 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008878 | ELP-013-000008879 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008879 | ELP-013-000008880 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008880 | ELP-013-000008881 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008881 | ELP-013-000008882 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008882 | ELP-013-000008883 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008883 | ELP-013-000008884 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008884 | ELP-013-000008885 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008885 | ELP-013-000008886 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008886 | ELP-013-000008887 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008887 | ELP-013-000008888 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008888 | ELP-013-000008889 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008889 | ELP-013-000008890 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008890 | ELP-013-000008891 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008891 | ELP-013-000008892 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008892 | ELP-013-000008893 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008893 | ELP-013-000008894 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008894 | ELP-013-000008895 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008895 | ELP-013-000008896 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008896 | ELP-013-000008897 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008897 | ELP-013-000008898 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008898 | ELP-013-000008899 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008899 | ELP-013-000008900 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008900 | ELP-013-000008901 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008901 | ELP-013-000008902 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008902 | ELP-013-000008903 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008903 | ELP-013-000008904 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008904 | ELP-013-000008905 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008905 | ELP-013-000008906 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008906 | ELP-013-000008907 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008907 | ELP-013-000008908 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008908 | ELP-013-000008909 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008909 | ELP-013-000008910 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008910 | ELP-013-000008911 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008911 | ELP-013-000008912 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008912 | ELP-013-000008913 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008913 | ELP-013-000008914 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008914 | ELP-013-000008915 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008915 | ELP-013-000008916 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008916 | ELP-013-000008916 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008918 | ELP-013-000008918 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008918 | ELP-013-000008919 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008919 | ELP-013-000008920 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008920 | ELP-013-000008921 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008921 | ELP-013-000008922 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008922 | ELP-013-000008923 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008923 | ELP-013-000008924 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008924 | ELP-013-000008925 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008925 | ELP-013-000008926 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008926 | ELP-013-000008927 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008927 | ELP-013-000008928 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008928 | ELP-013-000008929 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008929 | ELP-013-000008930 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008930 | ELP-013-000008931 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008931 | ELP-013-000008932 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008932 | ELP-013-000008933 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008933 | ELP-013-000008934 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008934 | ELP-013-000008935 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008935 | ELP-013-000008936 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008936 | ELP-013-000008937 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008937 | ELP-013-000008938 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008938 | ELP-013-000008939 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008939 | ELP-013-000008940 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008940 | ELP-013-000008941 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008941 | ELP-013-000008942 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008942 | ELP-013-000008943 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008943 | ELP-013-000008944 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008944 | ELP-013-000008945 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008945 | ELP-013-000008946 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008946 | ELP-013-000008947 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008947 | ELP-013-000008948 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008948 | ELP-013-000008948 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008953 | ELP-013-000008953 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008953 | ELP-013-000008954 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008954 | ELP-013-000008955 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008955 | ELP-013-000008956 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008956 | ELP-013-000008956 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008961 | ELP-013-000008961 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008961 | ELP-013-000008961 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008963 | ELP-013-000008963 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008963 | ELP-013-000008963 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008966 | ELP-013-000008966 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008966 | ELP-013-000008967 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008967 | ELP-013-000008968 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008968 | ELP-013-000008969 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008969 | ELP-013-000008970 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008970 | ELP-013-000008971 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008971 | ELP-013-000008972 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008972 | ELP-013-000008973 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008973 | ELP-013-000008974 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008974 | ELP-013-000008975 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008975 | ELP-013-000008976 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008976 | ELP-013-000008977 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008977 | ELP-013-000008978 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008978 | ELP-013-000008979 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008979 | ELP-013-000008980 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008980 | ELP-013-000008981 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008981 | ELP-013-000008982 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008982 | ELP-013-000008983 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008983 | ELP-013-000008984 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008984 | ELP-013-000008985 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008985 | ELP-013-000008986 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008986 | ELP-013-000008987 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008987 | ELP-013-000008988 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008988 | ELP-013-000008989 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008989 | ELP-013-000008990 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008990 | ELP-013-000008991 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008991 | ELP-013-000008992 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008992 | ELP-013-000008993 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000008993 | ELP-013-000008994 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008994 | ELP-013-000008995 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008995 | ELP-013-000008996 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008996 | ELP-013-000008996 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008998 | ELP-013-000008998 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000008998 | ELP-013-000008998 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009002 | ELP-013-000009002 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009002 | ELP-013-000009003 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009003 | ELP-013-000009004 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009004 | ELP-013-000009005 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009005 | ELP-013-000009006 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009006 | ELP-013-000009007 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009007 | ELP-013-000009008 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009008 | ELP-013-000009009 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009009 | ELP-013-000009010 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009010 | ELP-013-000009010 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009013 | ELP-013-000009013 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009013 | ELP-013-000009014 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009014 | ELP-013-000009015 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009015 | ELP-013-000009016 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009016 | ELP-013-000009017 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009017 | ELP-013-000009018 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009018 | ELP-013-000009018 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009023 | ELP-013-000009023 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009023 | ELP-013-000009024 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009024 | ELP-013-000009025 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009025 | ELP-013-000009026 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009026 | ELP-013-000009026 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009028 | ELP-013-000009028 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009028 | ELP-013-000009029 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009029 | ELP-013-000009030 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009030 | ELP-013-000009031 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009031 | ELP-013-000009032 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009032 | ELP-013-000009033 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009033 | ELP-013-000009034 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009034 | ELP-013-000009035 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009035 | ELP-013-000009036 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009036 | ELP-013-000009037 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009037 | ELP-013-000009038 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009038 | ELP-013-000009039 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009039 | ELP-013-000009040 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009040 | ELP-013-000009041 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009041 | ELP-013-000009042 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009042 | ELP-013-000009043 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009043 | ELP-013-000009044 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009044 | ELP-013-000009045 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009045 | ELP-013-000009046 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009046 | ELP-013-000009047 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009047 | ELP-013-000009048 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009048 | ELP-013-000009049 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009049 | ELP-013-000009050 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009050 | ELP-013-000009050 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009054 | ELP-013-000009054 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009054 | ELP-013-000009055 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009055 | ELP-013-000009056 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009056 | ELP-013-000009057 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009057 | ELP-013-000009058 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009058 | ELP-013-000009059 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009059 | ELP-013-000009059 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009063 | ELP-013-000009063 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009063 | ELP-013-000009064 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009064 | ELP-013-000009065 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009065 | ELP-013-000009066 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009066 | ELP-013-000009067 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009067 | ELP-013-000009068 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009068 | ELP-013-000009069 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009069 | ELP-013-000009070 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009070 | ELP-013-000009070 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009073 | ELP-013-000009073 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009073 | ELP-013-000009074 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009074 | ELP-013-000009075 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009075 | ELP-013-000009076 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009076 | ELP-013-000009077 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009077 | ELP-013-000009078 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009078 | ELP-013-000009079 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009079 | ELP-013-000009080 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009080 | ELP-013-000009081 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009081 | ELP-013-000009082 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009082 | ELP-013-000009083 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009083 | ELP-013-000009084 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009084 | ELP-013-000009085 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009085 | ELP-013-000009086 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009086 | ELP-013-000009087 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009087 | ELP-013-000009088 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009088 | ELP-013-000009088 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009090 | ELP-013-000009090 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009090 | ELP-013-000009091 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009091 | ELP-013-000009092 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009092 | ELP-013-000009093 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009093 | ELP-013-000009094 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009094 | ELP-013-000009095 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009095 | ELP-013-000009096 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009096 | ELP-013-000009097 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009097 | ELP-013-000009098 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009098 | ELP-013-000009099 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009099 | ELP-013-000009100 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009100 | ELP-013-000009101 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009101 | ELP-013-000009102 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009102 | ELP-013-000009103 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009103 | ELP-013-000009103 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009105 | ELP-013-000009105 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009105 | ELP-013-000009106 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009106 | ELP-013-000009107 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009107 | ELP-013-000009108 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009108 | ELP-013-000009109 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009109 | ELP-013-000009110 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009110 | ELP-013-000009111 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009111 | ELP-013-000009112 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009112 | ELP-013-000009113 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009113 | ELP-013-000009114 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009114 | ELP-013-000009115 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009115 | ELP-013-000009116 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009116 | ELP-013-000009117 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009117 | ELP-013-000009118 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009118 | ELP-013-000009118 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009120 | ELP-013-000009120 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009120 | ELP-013-000009120 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009127 | ELP-013-000009127 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009127 | ELP-013-000009128 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009128 | ELP-013-000009129 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009129 | ELP-013-000009130 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009130 | ELP-013-000009131 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009131 | ELP-013-000009131 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009133 | ELP-013-000009133 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009133 | ELP-013-000009134 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009134 | ELP-013-000009134 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009136 | ELP-013-000009136 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009136 | ELP-013-000009136 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009141 | ELP-013-000009141 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009141 | ELP-013-000009142 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009142 | ELP-013-000009143 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009143 | ELP-013-000009144 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009144 | ELP-013-000009145 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009145 | ELP-013-000009146 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009146 | ELP-013-000009146 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009154 | ELP-013-000009154 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009154 | ELP-013-000009155 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009155 | ELP-013-000009156 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009156 | ELP-013-000009157 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009157 | ELP-013-000009158 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009158 | ELP-013-000009159 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009159 | ELP-013-000009160 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009160 | ELP-013-000009161 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009161 | ELP-013-000009162 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009162 | ELP-013-000009163 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009163 | ELP-013-000009164 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009164 | ELP-013-000009165 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009165 | ELP-013-000009166 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009166 | ELP-013-000009167 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009167 | ELP-013-000009168 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009168 | ELP-013-000009169 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009169 | ELP-013-000009170 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009170 | ELP-013-000009170 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009173 | ELP-013-000009173 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009173 | ELP-013-000009174 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009174 | ELP-013-000009175 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009175 | ELP-013-000009176 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009176 | ELP-013-000009177 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009177 | ELP-013-000009178 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009178 | ELP-013-000009178 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009181 | ELP-013-000009181 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009181 | ELP-013-000009182 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009182 | ELP-013-000009183 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009183 | ELP-013-000009184 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009184 | ELP-013-000009185 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009185 | ELP-013-000009185 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009187 | ELP-013-000009187 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009187 | ELP-013-000009188 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009188 | ELP-013-000009188 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009190 | ELP-013-000009190 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009190 | ELP-013-000009191 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009191 | ELP-013-000009192 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009192 | ELP-013-000009193 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009193 | ELP-013-000009194 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009194 | ELP-013-000009195 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009195 | ELP-013-000009196 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009196 | ELP-013-000009197 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009197 | ELP-013-000009198 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009198 | ELP-013-000009199 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009199 | ELP-013-000009199 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009201 | ELP-013-000009201 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009201 | ELP-013-000009202 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009202 | ELP-013-000009203 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009203 | ELP-013-000009203 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009205 | ELP-013-000009205 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009205 | ELP-013-000009205 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009208 | ELP-013-000009208 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009208 | ELP-013-000009208 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009210 | ELP-013-000009210 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009210 | ELP-013-000009210 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009212 | ELP-013-000009212 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009212 | ELP-013-000009213 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009213 | ELP-013-000009213 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009216 | ELP-013-000009216 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009216 | ELP-013-000009217 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009217 | ELP-013-000009218 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009218 | ELP-013-000009218 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009221 | ELP-013-000009221 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009221 | ELP-013-000009222 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009222 | ELP-013-000009223 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009223 | ELP-013-000009223 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009225 | ELP-013-000009225 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009225 | ELP-013-000009226 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009226 | ELP-013-000009226 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009229 | ELP-013-000009229 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009229 | ELP-013-000009230 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009230 | ELP-013-000009231 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009231 | ELP-013-000009232 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009232 | ELP-013-000009233 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009233 | ELP-013-000009234 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009234 | ELP-013-000009235 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009235 | ELP-013-000009236 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009236 | ELP-013-000009237 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009237 | ELP-013-000009238 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009238 | ELP-013-000009239 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009239 | ELP-013-000009240 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009240 | ELP-013-000009241 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009241 | ELP-013-000009242 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009242 | ELP-013-000009242 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009249 | ELP-013-000009249 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009249 | ELP-013-000009250 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009250 | ELP-013-000009251 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009251 | ELP-013-000009252 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009252 | ELP-013-000009253 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009253 | ELP-013-000009254 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009254 | ELP-013-000009255 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009255 | ELP-013-000009256 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009256 | ELP-013-000009257 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009257 | ELP-013-000009258 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009258 | ELP-013-000009259 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009259 | ELP-013-000009260 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009260 | ELP-013-000009261 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009261 | ELP-013-000009262 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009262 | ELP-013-000009263 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009263 | ELP-013-000009264 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009264 | ELP-013-000009265 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009265 | ELP-013-000009266 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009266 | ELP-013-000009267 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009267 | ELP-013-000009268 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009268 | ELP-013-000009269 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009269 | ELP-013-000009270 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009270 | ELP-013-000009271 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009271 | ELP-013-000009271 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009273 | ELP-013-000009273 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009273 | ELP-013-000009274 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009274 | ELP-013-000009275 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009275 | ELP-013-000009276 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009276 | ELP-013-000009277 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009277 | ELP-013-000009278 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009278 | ELP-013-000009279 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009279 | ELP-013-000009280 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009280 | ELP-013-000009281 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009281 | ELP-013-000009282 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009282 | ELP-013-000009283 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009283 | ELP-013-000009284 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009284 | ELP-013-000009285 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009285 | ELP-013-000009286 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009286 | ELP-013-000009286 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009288 | ELP-013-000009288 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009288 | ELP-013-000009289 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009289 | ELP-013-000009290 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009290 | ELP-013-000009291 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009291 | ELP-013-000009292 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009292 | ELP-013-000009293 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009293 | ELP-013-000009294 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009294 | ELP-013-000009295 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009295 | ELP-013-000009296 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009296 | ELP-013-000009297 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009297 | ELP-013-000009297 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009301 | ELP-013-000009301 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009301 | ELP-013-000009302 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009302 | ELP-013-000009303 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009303 | ELP-013-000009304 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009304 | ELP-013-000009305 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009305 | ELP-013-000009306 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009306 | ELP-013-000009306 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009308 | ELP-013-000009308 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009308 | ELP-013-000009309 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009309 | ELP-013-000009310 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009310 | ELP-013-000009311 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009311 | ELP-013-000009312 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009312 | ELP-013-000009313 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009313 | ELP-013-000009313 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009321 | ELP-013-000009321 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009321 | ELP-013-000009322 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009322 | ELP-013-000009323 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009323 | ELP-013-000009324 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009324 | ELP-013-000009325 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009325 | ELP-013-000009326 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009326 | ELP-013-000009327 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009327 | ELP-013-000009328 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009328 | ELP-013-000009329 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009329 | ELP-013-000009330 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009330 | ELP-013-000009331 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009331 | ELP-013-000009332 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009332 | ELP-013-000009333 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009333 | ELP-013-000009333 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009335 | ELP-013-000009335 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009335 | ELP-013-000009336 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009336 | ELP-013-000009337 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009337 | ELP-013-000009337 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009339 | ELP-013-000009339 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009339 | ELP-013-000009340 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009340 | ELP-013-000009340 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009342 | ELP-013-000009342 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009342 | ELP-013-000009343 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009343 | ELP-013-000009344 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009344 | ELP-013-000009345 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009345 | ELP-013-000009346 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009346 | ELP-013-000009347 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009347 | ELP-013-000009348 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009348 | ELP-013-000009349 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009349 | ELP-013-000009350 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009350 | ELP-013-000009351 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009351 | ELP-013-000009352 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009352 | ELP-013-000009353 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009353 | ELP-013-000009354 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009354 | ELP-013-000009355 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009355 | ELP-013-000009356 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009356 | ELP-013-000009357 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009357 | ELP-013-000009357 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009360 | ELP-013-000009360 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009360 | ELP-013-000009360 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009363 | ELP-013-000009363 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009363 | ELP-013-000009364 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009364 | ELP-013-000009365 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009365 | ELP-013-000009366 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009366 | ELP-013-000009367 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009367 | ELP-013-000009368 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009368 | ELP-013-000009369 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009369 | ELP-013-000009369 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009371 | ELP-013-000009371 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009371 | ELP-013-000009372 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009372 | ELP-013-000009373 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009373 | ELP-013-000009374 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009374 | ELP-013-000009375 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009375 | ELP-013-000009376 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009376 | ELP-013-000009377 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009377 | ELP-013-000009378 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009378 | ELP-013-000009379 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009379 | ELP-013-000009380 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009380 | ELP-013-000009381 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009381 | ELP-013-000009382 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009382 | ELP-013-000009383 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009383 | ELP-013-000009384 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009384 | ELP-013-000009384 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009386 | ELP-013-000009386 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009386 | ELP-013-000009386 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009388 | ELP-013-000009388 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009388 | ELP-013-000009389 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009389 | ELP-013-000009390 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009390 | ELP-013-000009391 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009391 | ELP-013-000009392 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009392 | ELP-013-000009393 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009393 | ELP-013-000009394 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009394 | ELP-013-000009395 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009395 | ELP-013-000009396 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009396 | ELP-013-000009397 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009397 | ELP-013-000009398 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009398 | ELP-013-000009399 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009399 | ELP-013-000009400 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009400 | ELP-013-000009401 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009401 | ELP-013-000009402 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009402 | ELP-013-000009403 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009403 | ELP-013-000009404 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009404 | ELP-013-000009405 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009405 | ELP-013-000009406 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009406 | ELP-013-000009407 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009407 | ELP-013-000009408 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009408 | ELP-013-000009408 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009410 | ELP-013-000009410 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009410 | ELP-013-000009411 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009411 | ELP-013-000009412 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009412 | ELP-013-000009413 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009413 | ELP-013-000009414 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009414 | ELP-013-000009415 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009415 | ELP-013-000009416 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009416 | ELP-013-000009417 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009417 | ELP-013-000009418 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009418 | ELP-013-000009419 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009419 | ELP-013-000009420 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009420 | ELP-013-000009421 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009421 | ELP-013-000009422 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009422 | ELP-013-000009422 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009424 | ELP-013-000009424 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009424 | ELP-013-000009425 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009425 | ELP-013-000009426 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009426 | ELP-013-000009427 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009427 | ELP-013-000009428 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009428 | ELP-013-000009429 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009429 | ELP-013-000009430 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009430 | ELP-013-000009430 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009432 | ELP-013-000009432 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009432 | ELP-013-000009432 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009434 | ELP-013-000009434 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009434 | ELP-013-000009435 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009435 | ELP-013-000009435 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009437 | ELP-013-000009437 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009437 | ELP-013-000009438 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009438 | ELP-013-000009439 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009439 | ELP-013-000009440 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009440 | ELP-013-000009441 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009441 | ELP-013-000009442 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009442 | ELP-013-000009443 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009443 | ELP-013-000009443 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009445 | ELP-013-000009445 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009445 | ELP-013-000009446 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009446 | ELP-013-000009447 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009447 | ELP-013-000009447 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009449 | ELP-013-000009449 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009449 | ELP-013-000009450 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009450 | ELP-013-000009451 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009451 | ELP-013-000009452 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009452 | ELP-013-000009453 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009453 | ELP-013-000009454 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009454 | ELP-013-000009455 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009455 | ELP-013-000009456 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009456 | ELP-013-000009457 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009457 | ELP-013-000009458 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009458 | ELP-013-000009459 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009459 | ELP-013-000009460 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009460 | ELP-013-000009461 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009461 | ELP-013-000009462 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009462 | ELP-013-000009463 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009463 | ELP-013-000009464 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009464 | ELP-013-000009465 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009465 | ELP-013-000009466 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009466 | ELP-013-000009467 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009467 | ELP-013-000009468 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009468 | ELP-013-000009469 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009469 | ELP-013-000009469 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009471 | ELP-013-000009471 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009471 | ELP-013-000009472 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009472 | ELP-013-000009473 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009473 | ELP-013-000009474 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009474 | ELP-013-000009475 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009475 | ELP-013-000009476 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009476 | ELP-013-000009477 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009477 | ELP-013-000009478 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009478 | ELP-013-000009479 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009479 | ELP-013-000009480 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009480 | ELP-013-000009481 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009481 | ELP-013-000009482 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009482 | ELP-013-000009483 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009483 | ELP-013-000009484 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009484 | ELP-013-000009485 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009485 | ELP-013-000009486 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009486 | ELP-013-000009487 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009487 | ELP-013-000009488 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009488 | ELP-013-000009489 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009489 | ELP-013-000009490 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009490 | ELP-013-000009491 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009491 | ELP-013-000009492 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009492 | ELP-013-000009493 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009493 | ELP-013-000009494 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009494 | ELP-013-000009495 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009495 | ELP-013-000009496 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009496 | ELP-013-000009497 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009497 | ELP-013-000009498 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009498 | ELP-013-000009499 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009499 | ELP-013-000009500 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009500 | ELP-013-000009501 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009501 | ELP-013-000009502 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009502 | ELP-013-000009503 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009503 | ELP-013-000009503 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009505 | ELP-013-000009505 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009505 | ELP-013-000009506 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009506 | ELP-013-000009506 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009508 | ELP-013-000009508 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009508 | ELP-013-000009508 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009513 | ELP-013-000009513 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009513 | ELP-013-000009513 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009516 | ELP-013-000009516 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009516 | ELP-013-000009517 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009517 | ELP-013-000009518 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009518 | ELP-013-000009519 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009519 | ELP-013-000009520 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009520 | ELP-013-000009521 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009521 | ELP-013-000009522 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009522 | ELP-013-000009523 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009523 | ELP-013-000009524 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009524 | ELP-013-000009525 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009525 | ELP-013-000009526 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009526 | ELP-013-000009527 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009527 | ELP-013-000009527 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009532 | ELP-013-000009532 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009532 | ELP-013-000009533 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009533 | ELP-013-000009534 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009534 | ELP-013-000009535 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009535 | ELP-013-000009536 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009536 | ELP-013-000009537 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009537 | ELP-013-000009538 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009538 | ELP-013-000009539 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009539 | ELP-013-000009539 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009543 | ELP-013-000009543 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009543 | ELP-013-000009543 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009545 | ELP-013-000009545 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009545 | ELP-013-000009546 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009546 | ELP-013-000009547 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009547 | ELP-013-000009548 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009548 | ELP-013-000009549 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009549 | ELP-013-000009550 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009550 | ELP-013-000009551 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009551 | ELP-013-000009552 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009552 | ELP-013-000009553 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009553 | ELP-013-000009554 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009554 | ELP-013-000009555 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009555 | ELP-013-000009556 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009556 | ELP-013-000009557 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009557 | ELP-013-000009557 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009560 | ELP-013-000009560 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009560 | ELP-013-000009561 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009561 | ELP-013-000009562 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009562 | ELP-013-000009563 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009563 | ELP-013-000009564 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009564 | ELP-013-000009565 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009565 | ELP-013-000009566 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009566 | ELP-013-000009567 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009567 | ELP-013-000009568 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009568 | ELP-013-000009569 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009569 | ELP-013-000009570 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009570 | ELP-013-000009571 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009571 | ELP-013-000009571 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009573 | ELP-013-000009573 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009573 | ELP-013-000009574 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009574 | ELP-013-000009575 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009575 | ELP-013-000009576 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009576 | ELP-013-000009577 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009577 | ELP-013-000009578 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009578 | ELP-013-000009579 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009579 | ELP-013-000009580 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009580 | ELP-013-000009581 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009581 | ELP-013-000009582 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009582 | ELP-013-000009583 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009583 | ELP-013-000009584 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009584 | ELP-013-000009585 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009585 | ELP-013-000009586 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009586 | ELP-013-000009587 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009587 | ELP-013-000009588 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009588 | ELP-013-000009589 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009589 | ELP-013-000009590 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009590 | ELP-013-000009591 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009591 | ELP-013-000009592 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009592 | ELP-013-000009593 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009593 | ELP-013-000009594 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009594 | ELP-013-000009595 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009595 | ELP-013-000009595 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009598 | ELP-013-000009598 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009598 | ELP-013-000009599 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009599 | ELP-013-000009600 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009600 | ELP-013-000009600 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009602 | ELP-013-000009602 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009602 | ELP-013-000009603 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009603 | ELP-013-000009604 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009604 | ELP-013-000009605 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009605 | ELP-013-000009606 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009606 | ELP-013-000009607 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009607 | ELP-013-000009608 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009608 | ELP-013-000009609 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009609 | ELP-013-000009610 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009610 | ELP-013-000009611 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009611 | ELP-013-000009612 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009612 | ELP-013-000009613 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009613 | ELP-013-000009614 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009614 | ELP-013-000009615 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009615 | ELP-013-000009616 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009616 | ELP-013-000009617 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009617 | ELP-013-000009618 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009618 | ELP-013-000009619 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009619 | ELP-013-000009620 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009620 | ELP-013-000009621 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009621 | ELP-013-000009622 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009622 | ELP-013-000009623 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009623 | ELP-013-000009624 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009624 | ELP-013-000009625 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009625 | ELP-013-000009626 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009626 | ELP-013-000009626 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009628 | ELP-013-000009628 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009628 | ELP-013-000009629 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009629 | ELP-013-000009629 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009632 | ELP-013-000009632 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009632 | ELP-013-000009633 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009633 | ELP-013-000009634 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009634 | ELP-013-000009634 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009636 | ELP-013-000009636 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009636 | ELP-013-000009636 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009638 | ELP-013-000009638 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009638 | ELP-013-000009639 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009639 | ELP-013-000009640 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009640 | ELP-013-000009641 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009641 | ELP-013-000009642 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009642 | ELP-013-000009643 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009643 | ELP-013-000009644 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009644 | ELP-013-000009644 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009646 | ELP-013-000009646 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009646 | ELP-013-000009647 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009647 | ELP-013-000009647 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009649 | ELP-013-000009649 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009649 | ELP-013-000009650 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009650 | ELP-013-000009651 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009651 | ELP-013-000009652 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009652 | ELP-013-000009653 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009653 | ELP-013-000009654 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009654 | ELP-013-000009655 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009655 | ELP-013-000009656 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009656 | ELP-013-000009656 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009658 | ELP-013-000009658 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009658 | ELP-013-000009658 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009663 | ELP-013-000009663 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009663 | ELP-013-000009664 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009664 | ELP-013-000009665 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009665 | ELP-013-000009666 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009666 | ELP-013-000009666 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009670 | ELP-013-000009670 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009670 | ELP-013-000009670 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009672 | ELP-013-000009672 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009672 | ELP-013-000009673 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009673 | ELP-013-000009674 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009674 | ELP-013-000009675 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009675 | ELP-013-000009676 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009676 | ELP-013-000009677 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009677 | ELP-013-000009678 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009678 | ELP-013-000009679 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009679 | ELP-013-000009680 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009680 | ELP-013-000009681 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009681 | ELP-013-000009682 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009682 | ELP-013-000009683 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009683 | ELP-013-000009684 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009684 | ELP-013-000009685 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009685 | ELP-013-000009686 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009686 | ELP-013-000009687 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009687 | ELP-013-000009688 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009688 | ELP-013-000009689 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009689 | ELP-013-000009690 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009690 | ELP-013-000009691 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009691 | ELP-013-000009692 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009692 | ELP-013-000009693 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009693 | ELP-013-000009693 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009695 | ELP-013-000009695 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009695 | ELP-013-000009696 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009696 | ELP-013-000009697 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009697 | ELP-013-000009698 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009698 | ELP-013-000009699 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009699 | ELP-013-000009700 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009700 | ELP-013-000009701 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009701 | ELP-013-000009702 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009702 | ELP-013-000009703 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009703 | ELP-013-000009704 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009704 | ELP-013-000009704 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009706 | ELP-013-000009706 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009706 | ELP-013-000009706 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009710 | ELP-013-000009710 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009710 | ELP-013-000009710 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009712 | ELP-013-000009712 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009712 | ELP-013-000009713 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009713 | ELP-013-000009714 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009714 | ELP-013-000009714 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009716 | ELP-013-000009716 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009716 | ELP-013-000009717 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009717 | ELP-013-000009717 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009719 | ELP-013-000009719 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009719 | ELP-013-000009720 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009720 | ELP-013-000009721 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009721 | ELP-013-000009722 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009722 | ELP-013-000009723 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009723 | ELP-013-000009724 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009724 | ELP-013-000009725 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009725 | ELP-013-000009726 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009726 | ELP-013-000009727 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009727 | ELP-013-000009728 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009728 | ELP-013-000009729 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009729 | ELP-013-000009730 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009730 | ELP-013-000009731 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009731 | ELP-013-000009732 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009732 | ELP-013-000009732 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009735 | ELP-013-000009735 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009735 | ELP-013-000009736 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009736 | ELP-013-000009737 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009737 | ELP-013-000009738 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009738 | ELP-013-000009739 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009739 | ELP-013-000009739 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009741 | ELP-013-000009741 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009741 | ELP-013-000009741 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009743 | ELP-013-000009743 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009743 | ELP-013-000009744 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009744 | ELP-013-000009745 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009745 | ELP-013-000009746 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009746 | ELP-013-000009746 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009748 | ELP-013-000009748 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009748 | ELP-013-000009749 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009749 | ELP-013-000009750 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009750 | ELP-013-000009751 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009751 | ELP-013-000009752 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009752 | ELP-013-000009753 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009753 | ELP-013-000009754 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009754 | ELP-013-000009755 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009755 | ELP-013-000009756 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009756 | ELP-013-000009757 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009757 | ELP-013-000009758 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009758 | ELP-013-000009759 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009759 | ELP-013-000009760 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009760 | ELP-013-000009761 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009761 | ELP-013-000009762 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009762 | ELP-013-000009762 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009764 | ELP-013-000009764 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009764 | ELP-013-000009764 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009766 | ELP-013-000009766 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009766 | ELP-013-000009767 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009767 | ELP-013-000009768 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009768 | ELP-013-000009769 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009769 | ELP-013-000009770 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009770 | ELP-013-000009771 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009771 | ELP-013-000009772 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009772 | ELP-013-000009773 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009773 | ELP-013-000009774 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009774 | ELP-013-000009774 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009776 | ELP-013-000009776 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009776 | ELP-013-000009777 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009777 | ELP-013-000009777 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009779 | ELP-013-000009779 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009779 | ELP-013-000009780 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009780 | ELP-013-000009781 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009781 | ELP-013-000009782 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009782 | ELP-013-000009783 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009783 | ELP-013-000009784 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009784 | ELP-013-000009785 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009785 | ELP-013-000009786 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009786 | ELP-013-000009787 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009787 | ELP-013-000009788 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009788 | ELP-013-000009789 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009789 | ELP-013-000009790 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009790 | ELP-013-000009791 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009791 | ELP-013-000009792 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009792 | ELP-013-000009793 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009793 | ELP-013-000009794 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009794 | ELP-013-000009795 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009795 | ELP-013-000009796 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009796 | ELP-013-000009796 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009799 | ELP-013-000009799 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009799 | ELP-013-000009800 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009800 | ELP-013-000009801 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009801 | ELP-013-000009802 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009802 | ELP-013-000009803 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009803 | ELP-013-000009804 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009804 | ELP-013-000009805 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009805 | ELP-013-000009806 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009806 | ELP-013-000009807 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009807 | ELP-013-000009808 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009808 | ELP-013-000009808 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009812 | ELP-013-000009812 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009812 | ELP-013-000009813 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009813 | ELP-013-000009814 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009814 | ELP-013-000009815 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009815 | ELP-013-000009816 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009816 | ELP-013-000009817 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009817 | ELP-013-000009818 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009818 | ELP-013-000009819 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009819 | ELP-013-000009819 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009821 | ELP-013-000009821 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009821 | ELP-013-000009821 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009823 | ELP-013-000009823 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009823 | ELP-013-000009824 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009824 | ELP-013-000009825 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009825 | ELP-013-000009826 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009826 | ELP-013-000009827 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009827 | ELP-013-000009828 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009828 | ELP-013-000009829 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009829 | ELP-013-000009830 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009830 | ELP-013-000009831 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009831 | ELP-013-000009832 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009832 | ELP-013-000009833 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009833 | ELP-013-000009834 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009834 | ELP-013-000009835 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009835 | ELP-013-000009836 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009836 | ELP-013-000009837 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009837 | ELP-013-000009838 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009838 | ELP-013-000009839 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009839 | ELP-013-000009840 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009840 | ELP-013-000009841 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009841 | ELP-013-000009842 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009842 | ELP-013-000009843 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009843 | ELP-013-000009844 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009844 | ELP-013-000009845 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009845 | ELP-013-000009846 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009846 | ELP-013-000009847 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009847 | ELP-013-000009848 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009848 | ELP-013-000009849 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009849 | ELP-013-000009849 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009851 | ELP-013-000009851 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009851 | ELP-013-000009852 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009852 | ELP-013-000009853 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009853 | ELP-013-000009853 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009855 | ELP-013-000009855 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009855 | ELP-013-000009856 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009856 | ELP-013-000009857 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009857 | ELP-013-000009858 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009858 | ELP-013-000009858 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009860 | ELP-013-000009860 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009860 | ELP-013-000009861 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009861 | ELP-013-000009862 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009862 | ELP-013-000009863 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009863 | ELP-013-000009864 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009864 | ELP-013-000009865 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009865 | ELP-013-000009866 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009866 | ELP-013-000009867 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009867 | ELP-013-000009868 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009868 | ELP-013-000009868 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009870 | ELP-013-000009870 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009870 | ELP-013-000009871 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009871 | ELP-013-000009872 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009872 | ELP-013-000009873 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009873 | ELP-013-000009874 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009874 | ELP-013-000009875 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009875 | ELP-013-000009876 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009876 | ELP-013-000009876 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009878 | ELP-013-000009878 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009878 | ELP-013-000009879 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009879 | ELP-013-000009880 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009880 | ELP-013-000009880 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009882 | ELP-013-000009882 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009882 | ELP-013-000009883 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009883 | ELP-013-000009883 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009898 | ELP-013-000009898 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009898 | ELP-013-000009898 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009901 | ELP-013-000009901 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009901 | ELP-013-000009901 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009906 | ELP-013-000009906 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009906 | ELP-013-000009907 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009907 | ELP-013-000009908 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009908 | ELP-013-000009909 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009909 | ELP-013-000009910 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009910 | ELP-013-000009911 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009911 | ELP-013-000009912 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009912 | ELP-013-000009913 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009913 | ELP-013-000009914 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009914 | ELP-013-000009915 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009915 | ELP-013-000009916 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009916 | ELP-013-000009916 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009918 | ELP-013-000009918 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009918 | ELP-013-000009919 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009919 | ELP-013-000009920 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009920 | ELP-013-000009921 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009921 | ELP-013-000009922 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009922 | ELP-013-000009923 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009923 | ELP-013-000009924 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009924 | ELP-013-000009925 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009925 | ELP-013-000009926 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009926 | ELP-013-000009927 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009927 | ELP-013-000009928 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009928 | ELP-013-000009929 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009929 | ELP-013-000009930 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009930 | ELP-013-000009930 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009932 | ELP-013-000009932 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009932 | ELP-013-000009932 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009935 | ELP-013-000009935 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009935 | ELP-013-000009935 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009939 | ELP-013-000009939 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009939 | ELP-013-000009940 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009940 | ELP-013-000009941 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009941 | ELP-013-000009942 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009942 | ELP-013-000009943 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009943 | ELP-013-000009944 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009944 | ELP-013-000009945 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009945 | ELP-013-000009946 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009946 | ELP-013-000009947 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009947 | ELP-013-000009948 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009948 | ELP-013-000009949 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009949 | ELP-013-000009950 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009950 | ELP-013-000009951 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009951 | ELP-013-000009952 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009952 | ELP-013-000009953 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009953 | ELP-013-000009954 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009954 | ELP-013-000009955 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009955 | ELP-013-000009956 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009956 | ELP-013-000009957 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009957 | ELP-013-000009957 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009960 | ELP-013-000009960 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009960 | ELP-013-000009961 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009961 | ELP-013-000009962 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009962 | ELP-013-000009963 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009963 | ELP-013-000009964 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009964 | ELP-013-000009965 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009965 | ELP-013-000009966 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009966 | ELP-013-000009967 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009967 | ELP-013-000009968 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009968 | ELP-013-000009969 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009969 | ELP-013-000009970 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009970 | ELP-013-000009970 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009972 | ELP-013-000009972 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009972 | ELP-013-000009973 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009973 | ELP-013-000009974 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009974 | ELP-013-000009975 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009975 | ELP-013-000009976 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009976 | ELP-013-000009976 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009978 | ELP-013-000009978 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009978 | ELP-013-000009978 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009980 | ELP-013-000009980 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009980 | ELP-013-000009981 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009981 | ELP-013-000009981 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009983 | ELP-013-000009983 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009983 | ELP-013-000009984 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009984 | ELP-013-000009985 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009985 | ELP-013-000009985 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009990 | ELP-013-000009990 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009990 | ELP-013-000009991 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009991 | ELP-013-000009992 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009992 | ELP-013-000009993 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009993 | ELP-013-000009994 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009994 | ELP-013-000009994 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009996 | ELP-013-000009996 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009996 | ELP-013-000009997 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000009997 | ELP-013-000009998 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000009998 | ELP-013-000009998 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010004 | ELP-013-000010004 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010004 | ELP-013-000010005 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010005 | ELP-013-000010005 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010010 | ELP-013-000010010 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010010 | ELP-013-000010011 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010011 | ELP-013-000010012 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010012 | ELP-013-000010013 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010013 | ELP-013-000010014 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010014 | ELP-013-000010015 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010015 | ELP-013-000010016 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010016 | ELP-013-000010017 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010017 | ELP-013-000010018 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010018 | ELP-013-000010019 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010019 | ELP-013-000010020 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010020 | ELP-013-000010021 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010021 | ELP-013-000010022 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010022 | ELP-013-000010023 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010023 | ELP-013-000010024 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010024 | ELP-013-000010025 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010025 | ELP-013-000010026 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010026 | ELP-013-000010027 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010027 | ELP-013-000010028 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010028 | ELP-013-000010029 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010029 | ELP-013-000010030 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010030 | ELP-013-000010031 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010031 | ELP-013-000010032 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010032 | ELP-013-000010033 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010033 | ELP-013-000010034 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010034 | ELP-013-000010035 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010035 | ELP-013-000010036 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010036 | ELP-013-000010037 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010037 | ELP-013-000010038 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010038 | ELP-013-000010039 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010039 | ELP-013-000010040 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010040 | ELP-013-000010041 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010041 | ELP-013-000010041 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010043 | ELP-013-000010043 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010043 | ELP-013-000010044 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010044 | ELP-013-000010045 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010045 | ELP-013-000010046 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010046 | ELP-013-000010047 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010047 | ELP-013-000010047 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010049 | ELP-013-000010049 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010049 | ELP-013-000010050 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010050 | ELP-013-000010051 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010051 | ELP-013-000010052 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010052 | ELP-013-000010053 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010053 | ELP-013-000010054 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010054 | ELP-013-000010055 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010055 | ELP-013-000010056 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010056 | ELP-013-000010057 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010057 | ELP-013-000010058 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010058 | ELP-013-000010059 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010059 | ELP-013-000010060 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010060 | ELP-013-000010061 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010061 | ELP-013-000010061 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010063 | ELP-013-000010063 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010063 | ELP-013-000010064 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010064 | ELP-013-000010065 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010065 | ELP-013-000010065 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010074 | ELP-013-000010074 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010074 | ELP-013-000010075 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010075 | ELP-013-000010076 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010076 | ELP-013-000010076 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010078 | ELP-013-000010078 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010078 | ELP-013-000010079 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010079 | ELP-013-000010080 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010080 | ELP-013-000010081 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010081 | ELP-013-000010082 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010082 | ELP-013-000010082 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010086 | ELP-013-000010086 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010086 | ELP-013-000010086 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010090 | ELP-013-000010090 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010090 | ELP-013-000010091 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010091 | ELP-013-000010092 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010092 | ELP-013-000010093 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010093 | ELP-013-000010094 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010094 | ELP-013-000010095 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010095 | ELP-013-000010096 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010096 | ELP-013-000010097 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010097 | ELP-013-000010098 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010098 | ELP-013-000010099 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010099 | ELP-013-000010100 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010100 | ELP-013-000010101 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010101 | ELP-013-000010102 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010102 | ELP-013-000010103 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010103 | ELP-013-000010104 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010104 | ELP-013-000010105 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010105 | ELP-013-000010106 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010106 | ELP-013-000010107 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010107 | ELP-013-000010108 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010108 | ELP-013-000010109 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010109 | ELP-013-000010110 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010110 | ELP-013-000010111 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010111 | ELP-013-000010111 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010115 | ELP-013-000010115 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010115 | ELP-013-000010116 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010116 | ELP-013-000010117 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010117 | ELP-013-000010118 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010118 | ELP-013-000010119 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010119 | ELP-013-000010120 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010120 | ELP-013-000010121 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010121 | ELP-013-000010121 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010123 | ELP-013-000010123 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010123 | ELP-013-000010124 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010124 | ELP-013-000010125 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010125 | ELP-013-000010126 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010126 | ELP-013-000010127 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010127 | ELP-013-000010128 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010128 | ELP-013-000010129 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010129 | ELP-013-000010130 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010130 | ELP-013-000010130 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010132 | ELP-013-000010132 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010132 | ELP-013-000010132 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010134 | ELP-013-000010134 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010134 | ELP-013-000010135 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010135 | ELP-013-000010136 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010136 | ELP-013-000010137 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010137 | ELP-013-000010138 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010138 | ELP-013-000010138 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010140 | ELP-013-000010140 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010140 | ELP-013-000010141 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010141 | ELP-013-000010142 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010142 | ELP-013-000010143 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010143 | ELP-013-000010144 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010144 | ELP-013-000010145 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010145 | ELP-013-000010146 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010146 | ELP-013-000010147 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010147 | ELP-013-000010148 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010148 | ELP-013-000010149 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010149 | ELP-013-000010150 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010150 | ELP-013-000010151 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010151 | ELP-013-000010152 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010152 | ELP-013-000010153 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010153 | ELP-013-000010154 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010154 | ELP-013-000010155 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010155 | ELP-013-000010156 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010156 | ELP-013-000010157 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010157 | ELP-013-000010158 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010158 | ELP-013-000010159 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010159 | ELP-013-000010160 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010160 | ELP-013-000010161 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010161 | ELP-013-000010162 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010162 | ELP-013-000010163 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010163 | ELP-013-000010164 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010164 | ELP-013-000010165 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010165 | ELP-013-000010166 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010166 | ELP-013-000010167 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010167 | ELP-013-000010168 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010168 | ELP-013-000010169 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010169 | ELP-013-000010170 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010170 | ELP-013-000010170 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010174 | ELP-013-000010174 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010174 | ELP-013-000010174 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010179 | ELP-013-000010179 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010179 | ELP-013-000010180 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010180 | ELP-013-000010181 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010181 | ELP-013-000010182 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010182 | ELP-013-000010183 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010183 | ELP-013-000010184 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010184 | ELP-013-000010185 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010185 | ELP-013-000010186 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010186 | ELP-013-000010186 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010188 | ELP-013-000010188 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010188 | ELP-013-000010189 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010189 | ELP-013-000010190 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010190 | ELP-013-000010191 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010191 | ELP-013-000010191 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010194 | ELP-013-000010194 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010194 | ELP-013-000010195 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010195 | ELP-013-000010195 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010204 | ELP-013-000010204 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010204 | ELP-013-000010204 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010207 | ELP-013-000010207 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010207 | ELP-013-000010208 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010208 | ELP-013-000010209 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010209 | ELP-013-000010209 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010211 | ELP-013-000010211 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010211 | ELP-013-000010211 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010214 | ELP-013-000010214 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010214 | ELP-013-000010214 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010216 | ELP-013-000010216 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010216 | ELP-013-000010217 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010217 | ELP-013-000010218 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010218 | ELP-013-000010219 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010219 | ELP-013-000010220 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010220 | ELP-013-000010221 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010221 | ELP-013-000010222 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010222 | ELP-013-000010222 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010224 | ELP-013-000010224 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010224 | ELP-013-000010225 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010225 | ELP-013-000010226 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010226 | ELP-013-000010227 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010227 | ELP-013-000010228 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010228 | ELP-013-000010229 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010229 | ELP-013-000010230 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010230 | ELP-013-000010231 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010231 | ELP-013-000010231 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010233 | ELP-013-000010233 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010233 | ELP-013-000010234 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010234 | ELP-013-000010234 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010236 | ELP-013-000010236 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010236 | ELP-013-000010237 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010237 | ELP-013-000010237 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010239 | ELP-013-000010239 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010239 | ELP-013-000010240 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010240 | ELP-013-000010241 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010241 | ELP-013-000010242 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010242 | ELP-013-000010243 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010243 | ELP-013-000010244 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010244 | ELP-013-000010245 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010245 | ELP-013-000010246 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010246 | ELP-013-000010247 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010247 | ELP-013-000010248 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010248 | ELP-013-000010249 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010249 | ELP-013-000010250 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010250 | ELP-013-000010251 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010251 | ELP-013-000010252 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010252 | ELP-013-000010253 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010253 | ELP-013-000010254 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010254 | ELP-013-000010255 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010255 | ELP-013-000010256 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010256 | ELP-013-000010257 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010257 | ELP-013-000010258 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010258 | ELP-013-000010259 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010259 | ELP-013-000010260 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010260 | ELP-013-000010261 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010261 | ELP-013-000010262 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010262 | ELP-013-000010263 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010263 | ELP-013-000010264 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010264 | ELP-013-000010265 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010265 | ELP-013-000010266 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010266 | ELP-013-000010266 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010268 | ELP-013-000010268 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010268 | ELP-013-000010268 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010270 | ELP-013-000010270 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010270 | ELP-013-000010271 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010271 | ELP-013-000010272 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010272 | ELP-013-000010273 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010273 | ELP-013-000010274 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010274 | ELP-013-000010275 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010275 | ELP-013-000010276 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010276 | ELP-013-000010277 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010277 | ELP-013-000010278 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010278 | ELP-013-000010279 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010279 | ELP-013-000010279 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010285 | ELP-013-000010285 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010285 | ELP-013-000010286 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010286 | ELP-013-000010287 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010287 | ELP-013-000010287 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010290 | ELP-013-000010290 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010290 | ELP-013-000010291 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010291 | ELP-013-000010291 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010294 | ELP-013-000010294 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010294 | ELP-013-000010295 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010295 | ELP-013-000010296 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010296 | ELP-013-000010297 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010297 | ELP-013-000010298 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010298 | ELP-013-000010298 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010300 | ELP-013-000010300 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010300 | ELP-013-000010301 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010301 | ELP-013-000010302 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010302 | ELP-013-000010303 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010303 | ELP-013-000010304 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010304 | ELP-013-000010305 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010305 | ELP-013-000010305 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010310 | ELP-013-000010310 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010310 | ELP-013-000010310 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010313 | ELP-013-000010313 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010313 | ELP-013-000010313 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010317 | ELP-013-000010317 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010317 | ELP-013-000010318 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010318 | ELP-013-000010318 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010327 | ELP-013-000010327 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010327 | ELP-013-000010328 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010328 | ELP-013-000010329 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010329 | ELP-013-000010330 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010330 | ELP-013-000010331 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010331 | ELP-013-000010331 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010333 | ELP-013-000010333 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010333 | ELP-013-000010334 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010334 | ELP-013-000010335 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010335 | ELP-013-000010336 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010336 | ELP-013-000010337 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010337 | ELP-013-000010337 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010340 | ELP-013-000010340 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010340 | ELP-013-000010340 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010343 | ELP-013-000010343 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010343 | ELP-013-000010344 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010344 | ELP-013-000010345 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010345 | ELP-013-000010345 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010349 | ELP-013-000010349 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010349 | ELP-013-000010350 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010350 | ELP-013-000010351 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010351 | ELP-013-000010352 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010352 | ELP-013-000010352 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010355 | ELP-013-000010355 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010355 | ELP-013-000010355 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010357 | ELP-013-000010357 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010357 | ELP-013-000010358 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010358 | ELP-013-000010359 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010359 | ELP-013-000010360 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010360 | ELP-013-000010360 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010362 | ELP-013-000010362 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010362 | ELP-013-000010363 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010363 | ELP-013-000010364 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010364 | ELP-013-000010365 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010365 | ELP-013-000010366 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010366 | ELP-013-000010367 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010367 | ELP-013-000010368 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010368 | ELP-013-000010369 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010369 | ELP-013-000010370 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010370 | ELP-013-000010371 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010371 | ELP-013-000010371 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010374 | ELP-013-000010374 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010374 | ELP-013-000010375 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010375 | ELP-013-000010376 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010376 | ELP-013-000010376 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010381 | ELP-013-000010381 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010381 | ELP-013-000010382 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010382 | ELP-013-000010383 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010383 | ELP-013-000010384 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010384 | ELP-013-000010385 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010385 | ELP-013-000010386 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010386 | ELP-013-000010387 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010387 | ELP-013-000010388 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010388 | ELP-013-000010389 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010389 | ELP-013-000010390 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010390 | ELP-013-000010391 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010391 | ELP-013-000010392 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010392 | ELP-013-000010393 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010393 | ELP-013-000010394 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010394 | ELP-013-000010395 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010395 | ELP-013-000010396 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010396 | ELP-013-000010397 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010397 | ELP-013-000010398 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010398 | ELP-013-000010399 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010399 | ELP-013-000010400 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010400 | ELP-013-000010401 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010401 | ELP-013-000010402 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010402 | ELP-013-000010403 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010403 | ELP-013-000010404 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010404 | ELP-013-000010405 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010405 | ELP-013-000010406 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010406 | ELP-013-000010407 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010407 | ELP-013-000010408 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010408 | ELP-013-000010409 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010409 | ELP-013-000010410 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010410 | ELP-013-000010411 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010411 | ELP-013-000010412 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010412 | ELP-013-000010413 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010413 | ELP-013-000010413 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010423 | ELP-013-000010423 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010423 | ELP-013-000010423 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010425 | ELP-013-000010425 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010425 | ELP-013-000010425 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010427 | ELP-013-000010427 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010427 | ELP-013-000010428 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010428 | ELP-013-000010428 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010430 | ELP-013-000010430 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010430 | ELP-013-000010431 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010431 | ELP-013-000010432 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010432 | ELP-013-000010433 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010433 | ELP-013-000010434 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010434 | ELP-013-000010435 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010435 | ELP-013-000010436 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010436 | ELP-013-000010437 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010437 | ELP-013-000010438 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010438 | ELP-013-000010439 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010439 | ELP-013-000010440 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010440 | ELP-013-000010441 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010441 | ELP-013-000010442 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010442 | ELP-013-000010443 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010443 | ELP-013-000010444 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010444 | ELP-013-000010445 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010445 | ELP-013-000010446 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010446 | ELP-013-000010447 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010447 | ELP-013-000010448 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010448 | ELP-013-000010448 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010450 | ELP-013-000010450 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010450 | ELP-013-000010451 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010451 | ELP-013-000010452 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010452 | ELP-013-000010453 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010453 | ELP-013-000010454 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010454 | ELP-013-000010455 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010455 | ELP-013-000010456 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010456 | ELP-013-000010457 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010457 | ELP-013-000010458 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010458 | ELP-013-000010459 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010459 | ELP-013-000010460 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010460 | ELP-013-000010461 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010461 | ELP-013-000010462 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010462 | ELP-013-000010463 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010463 | ELP-013-000010464 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010464 | ELP-013-000010465 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010465 | ELP-013-000010465 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010470 | ELP-013-000010470 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010470 | ELP-013-000010470 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010474 | ELP-013-000010474 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010474 | ELP-013-000010474 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010476 | ELP-013-000010476 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010476 | ELP-013-000010477 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010477 | ELP-013-000010478 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010478 | ELP-013-000010478 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010480 | ELP-013-000010480 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010480 | ELP-013-000010481 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010481 | ELP-013-000010482 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010482 | ELP-013-000010482 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010484 | ELP-013-000010484 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010484 | ELP-013-000010485 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010485 | ELP-013-000010486 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010486 | ELP-013-000010487 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010487 | ELP-013-000010487 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010504 | ELP-013-000010504 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010504 | ELP-013-000010505 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010505 | ELP-013-000010506 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010506 | ELP-013-000010507 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010507 | ELP-013-000010508 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010508 | ELP-013-000010509 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010509 | ELP-013-000010510 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010510 | ELP-013-000010511 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010511 | ELP-013-000010512 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010512 | ELP-013-000010513 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010513 | ELP-013-000010514 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010514 | ELP-013-000010515 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010515 | ELP-013-000010515 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010518 | ELP-013-000010518 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010518 | ELP-013-000010519 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010519 | ELP-013-000010519 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010521 | ELP-013-000010521 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010521 | ELP-013-000010522 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010522 | ELP-013-000010523 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010523 | ELP-013-000010524 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010524 | ELP-013-000010525 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010525 | ELP-013-000010526 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010526 | ELP-013-000010527 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010527 | ELP-013-000010527 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010530 | ELP-013-000010530 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010530 | ELP-013-000010531 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010531 | ELP-013-000010532 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010532 | ELP-013-000010533 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010533 | ELP-013-000010534 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010534 | ELP-013-000010535 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010535 | ELP-013-000010536 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010536 | ELP-013-000010537 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010537 | ELP-013-000010538 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010538 | ELP-013-000010539 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010539 | ELP-013-000010540 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010540 | ELP-013-000010541 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010541 | ELP-013-000010541 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010543 | ELP-013-000010543 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010543 | ELP-013-000010544 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010544 | ELP-013-000010545 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010545 | ELP-013-000010545 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010547 | ELP-013-000010547 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010547 | ELP-013-000010547 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010549 | ELP-013-000010549 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010549 | ELP-013-000010549 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010555 | ELP-013-000010555 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010555 | ELP-013-000010556 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010556 | ELP-013-000010557 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010557 | ELP-013-000010558 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010558 | ELP-013-000010559 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010559 | ELP-013-000010560 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010560 | ELP-013-000010561 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010561 | ELP-013-000010562 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010562 | ELP-013-000010563 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010563 | ELP-013-000010564 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010564 | ELP-013-000010565 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010565 | ELP-013-000010566 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010566 | ELP-013-000010567 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010567 | ELP-013-000010568 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010568 | ELP-013-000010568 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010570 | ELP-013-000010570 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010570 | ELP-013-000010570 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010573 | ELP-013-000010573 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010573 | ELP-013-000010573 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010575 | ELP-013-000010575 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010575 | ELP-013-000010576 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010576 | ELP-013-000010577 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010577 | ELP-013-000010578 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010578 | ELP-013-000010579 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010579 | ELP-013-000010580 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010580 | ELP-013-000010581 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010581 | ELP-013-000010582 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010582 | ELP-013-000010583 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010583 | ELP-013-000010584 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010584 | ELP-013-000010585 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010585 | ELP-013-000010586 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010586 | ELP-013-000010587 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010587 | ELP-013-000010588 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010588 | ELP-013-000010589 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010589 | ELP-013-000010590 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010590 | ELP-013-000010591 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010591 | ELP-013-000010592 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010592 | ELP-013-000010593 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010593 | ELP-013-000010594 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010594 | ELP-013-000010595 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010595 | ELP-013-000010596 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010596 | ELP-013-000010597 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010597 | ELP-013-000010598 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010598 | ELP-013-000010599 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010599 | ELP-013-000010600 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010600 | ELP-013-000010601 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010601 | ELP-013-000010601 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010603 | ELP-013-000010603 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010603 | ELP-013-000010603 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010605 | ELP-013-000010605 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010605 | ELP-013-000010605 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010608 | ELP-013-000010608 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010608 | ELP-013-000010609 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010609 | ELP-013-000010609 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010611 | ELP-013-000010611 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010611 | ELP-013-000010612 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010612 | ELP-013-000010612 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010614 | ELP-013-000010614 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010614 | ELP-013-000010615 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010615 | ELP-013-000010616 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010616 | ELP-013-000010617 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010617 | ELP-013-000010618 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010618 | ELP-013-000010619 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010619 | ELP-013-000010620 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010620 | ELP-013-000010621 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010621 | ELP-013-000010622 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010622 | ELP-013-000010622 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010624 | ELP-013-000010624 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010624 | ELP-013-000010625 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010625 | ELP-013-000010626 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010626 | ELP-013-000010627 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010627 | ELP-013-000010627 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010633 | ELP-013-000010633 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010633 | ELP-013-000010634 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010634 | ELP-013-000010635 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010635 | ELP-013-000010636 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010636 | ELP-013-000010637 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010637 | ELP-013-000010638 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010638 | ELP-013-000010638 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010640 | ELP-013-000010640 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010640 | ELP-013-000010641 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010641 | ELP-013-000010641 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010643 | ELP-013-000010643 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010643 | ELP-013-000010643 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010646 | ELP-013-000010646 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010646 | ELP-013-000010647 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010647 | ELP-013-000010648 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010648 | ELP-013-000010649 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010649 | ELP-013-000010650 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010650 | ELP-013-000010651 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010651 | ELP-013-000010652 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010652 | ELP-013-000010653 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010653 | ELP-013-000010653 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010655 | ELP-013-000010655 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010655 | ELP-013-000010656 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010656 | ELP-013-000010656 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010658 | ELP-013-000010658 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010658 | ELP-013-000010659 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010659 | ELP-013-000010660 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010660 | ELP-013-000010661 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010661 | ELP-013-000010662 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010662 | ELP-013-000010663 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010663 | ELP-013-000010664 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010664 | ELP-013-000010664 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010668 | ELP-013-000010668 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010668 | ELP-013-000010668 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010670 | ELP-013-000010670 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010670 | ELP-013-000010671 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010671 | ELP-013-000010672 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010672 | ELP-013-000010673 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010673 | ELP-013-000010674 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010674 | ELP-013-000010675 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010675 | ELP-013-000010676 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010676 | ELP-013-000010677 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010677 | ELP-013-000010678 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010678 | ELP-013-000010679 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010679 | ELP-013-000010680 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010680 | ELP-013-000010680 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010682 | ELP-013-000010682 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010682 | ELP-013-000010683 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010683 | ELP-013-000010684 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010684 | ELP-013-000010685 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010685 | ELP-013-000010685 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010688 | ELP-013-000010688 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010688 | ELP-013-000010689 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010689 | ELP-013-000010690 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010690 | ELP-013-000010691 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010691 | ELP-013-000010692 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010692 | ELP-013-000010693 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010693 | ELP-013-000010694 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010694 | ELP-013-000010695 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010695 | ELP-013-000010695 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010697 | ELP-013-000010697 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010697 | ELP-013-000010698 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010698 | ELP-013-000010699 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010699 | ELP-013-000010700 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010700 | ELP-013-000010701 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010701 | ELP-013-000010701 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010703 | ELP-013-000010703 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010703 | ELP-013-000010704 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010704 | ELP-013-000010704 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010706 | ELP-013-000010706 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010706 | ELP-013-000010707 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010707 | ELP-013-000010708 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010708 | ELP-013-000010709 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010709 | ELP-013-000010710 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010710 | ELP-013-000010711 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010711 | ELP-013-000010711 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010714 | ELP-013-000010714 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010714 | ELP-013-000010714 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010716 | ELP-013-000010716 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010716 | ELP-013-000010717 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010717 | ELP-013-000010718 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010718 | ELP-013-000010719 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010719 | ELP-013-000010720 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010720 | ELP-013-000010721 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010721 | ELP-013-000010722 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010722 | ELP-013-000010723 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010723 | ELP-013-000010723 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010725 | ELP-013-000010725 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010725 | ELP-013-000010726 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010726 | ELP-013-000010727 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010727 | ELP-013-000010728 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010728 | ELP-013-000010729 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010729 | ELP-013-000010730 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010730 | ELP-013-000010731 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010731 | ELP-013-000010732 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010732 | ELP-013-000010733 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010733 | ELP-013-000010733 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010735 | ELP-013-000010735 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010735 | ELP-013-000010736 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010736 | ELP-013-000010737 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010737 | ELP-013-000010738 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010738 | ELP-013-000010739 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010739 | ELP-013-000010739 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010741 | ELP-013-000010741 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010741 | ELP-013-000010741 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010748 | ELP-013-000010748 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010748 | ELP-013-000010749 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010749 | ELP-013-000010750 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010750 | ELP-013-000010750 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010753 | ELP-013-000010753 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010753 | ELP-013-000010754 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010754 | ELP-013-000010754 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010756 | ELP-013-000010756 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010756 | ELP-013-000010757 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010757 | ELP-013-000010757 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010760 | ELP-013-000010760 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010760 | ELP-013-000010761 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010761 | ELP-013-000010762 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010762 | ELP-013-000010763 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010763 | ELP-013-000010764 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010764 | ELP-013-000010765 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010765 | ELP-013-000010766 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010766 | ELP-013-000010767 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010767 | ELP-013-000010767 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010769 | ELP-013-000010769 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010769 | ELP-013-000010770 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010770 | ELP-013-000010771 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010771 | ELP-013-000010772 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010772 | ELP-013-000010773 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010773 | ELP-013-000010774 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010774 | ELP-013-000010775 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010775 | ELP-013-000010775 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010778 | ELP-013-000010778 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010778 | ELP-013-000010779 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010779 | ELP-013-000010780 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010780 | ELP-013-000010781 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010781 | ELP-013-000010781 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010784 | ELP-013-000010784 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010784 | ELP-013-000010785 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010785 | ELP-013-000010785 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010787 | ELP-013-000010787 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010787 | ELP-013-000010788 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010788 | ELP-013-000010789 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010789 | ELP-013-000010790 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010790 | ELP-013-000010791 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010791 | ELP-013-000010792 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010792 | ELP-013-000010793 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010793 | ELP-013-000010794 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010794 | ELP-013-000010795 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010795 | ELP-013-000010796 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010796 | ELP-013-000010797 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010797 | ELP-013-000010798 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010798 | ELP-013-000010799 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010799 | ELP-013-000010800 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010800 | ELP-013-000010801 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010801 | ELP-013-000010802 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010802 | ELP-013-000010802 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010805 | ELP-013-000010805 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010805 | ELP-013-000010806 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010806 | ELP-013-000010807 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010807 | ELP-013-000010808 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010808 | ELP-013-000010809 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010809 | ELP-013-000010810 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010810 | ELP-013-000010811 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010811 | ELP-013-000010812 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010812 | ELP-013-000010813 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010813 | ELP-013-000010813 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010815 | ELP-013-000010815 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010815 | ELP-013-000010816 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010816 | ELP-013-000010817 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010817 | ELP-013-000010818 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010818 | ELP-013-000010819 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010819 | ELP-013-000010820 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010820 | ELP-013-000010820 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010822 | ELP-013-000010822 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010822 | ELP-013-000010823 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010823 | ELP-013-000010824 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010824 | ELP-013-000010825 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010825 | ELP-013-000010826 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010826 | ELP-013-000010827 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010827 | ELP-013-000010828 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010828 | ELP-013-000010829 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010829 | ELP-013-000010830 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010830 | ELP-013-000010830 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010833 | ELP-013-000010833 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010833 | ELP-013-000010833 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010835 | ELP-013-000010835 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010835 | ELP-013-000010835 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010837 | ELP-013-000010837 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010837 | ELP-013-000010838 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010838 | ELP-013-000010839 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010839 | ELP-013-000010840 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010840 | ELP-013-000010841 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010841 | ELP-013-000010841 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010843 | ELP-013-000010843 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010843 | ELP-013-000010844 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010844 | ELP-013-000010845 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010845 | ELP-013-000010846 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010846 | ELP-013-000010847 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010847 | ELP-013-000010848 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010848 | ELP-013-000010849 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010849 | ELP-013-000010850 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010850 | ELP-013-000010851 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010851 | ELP-013-000010852 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010852 | ELP-013-000010853 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010853 | ELP-013-000010854 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010854 | ELP-013-000010855 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010855 | ELP-013-000010855 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010857 | ELP-013-000010857 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010857 | ELP-013-000010858 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010858 | ELP-013-000010859 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010859 | ELP-013-000010859 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010861 | ELP-013-000010861 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010861 | ELP-013-000010861 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010863 | ELP-013-000010863 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010863 | ELP-013-000010864 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010864 | ELP-013-000010864 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010867 | ELP-013-000010867 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010867 | ELP-013-000010867 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010869 | ELP-013-000010869 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010869 | ELP-013-000010870 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010870 | ELP-013-000010871 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010871 | ELP-013-000010872 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010872 | ELP-013-000010873 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010873 | ELP-013-000010874 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010874 | ELP-013-000010875 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010875 | ELP-013-000010876 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010876 | ELP-013-000010877 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010877 | ELP-013-000010878 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010878 | ELP-013-000010879 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010879 | ELP-013-000010880 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010880 | ELP-013-000010881 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010881 | ELP-013-000010882 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010882 | ELP-013-000010883 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010883 | ELP-013-000010884 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010884 | ELP-013-000010885 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010885 | ELP-013-000010886 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010886 | ELP-013-000010887 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010887 | ELP-013-000010888 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010888 | ELP-013-000010889 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010889 | ELP-013-000010890 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010890 | ELP-013-000010890 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010893 | ELP-013-000010893 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010893 | ELP-013-000010894 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010894 | ELP-013-000010895 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010895 | ELP-013-000010896 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010896 | ELP-013-000010897 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010897 | ELP-013-000010898 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010898 | ELP-013-000010899 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010899 | ELP-013-000010900 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010900 | ELP-013-000010901 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010901 | ELP-013-000010902 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010902 | ELP-013-000010903 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010903 | ELP-013-000010904 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010904 | ELP-013-000010905 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010905 | ELP-013-000010905 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010907 | ELP-013-000010907 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010907 | ELP-013-000010907 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010909 | ELP-013-000010909 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010909 | ELP-013-000010910 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010910 | ELP-013-000010911 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010911 | ELP-013-000010912 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010912 | ELP-013-000010913 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010913 | ELP-013-000010914 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010914 | ELP-013-000010914 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010916 | ELP-013-000010916 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010916 | ELP-013-000010916 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010919 | ELP-013-000010919 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010919 | ELP-013-000010920 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010920 | ELP-013-000010920 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010922 | ELP-013-000010922 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010922 | ELP-013-000010923 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010923 | ELP-013-000010924 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010924 | ELP-013-000010925 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010925 | ELP-013-000010926 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010926 | ELP-013-000010927 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010927 | ELP-013-000010928 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010928 | ELP-013-000010929 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010929 | ELP-013-000010930 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010930 | ELP-013-000010931 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010931 | ELP-013-000010932 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010932 | ELP-013-000010933 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010933 | ELP-013-000010934 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010934 | ELP-013-000010935 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010935 | ELP-013-000010936 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010936 | ELP-013-000010937 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010937 | ELP-013-000010938 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010938 | ELP-013-000010939 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010939 | ELP-013-000010940 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010940 | ELP-013-000010941 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010941 | ELP-013-000010942 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010942 | ELP-013-000010943 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010943 | ELP-013-000010944 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010944 | ELP-013-000010945 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010945 | ELP-013-000010946 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010946 | ELP-013-000010947 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010947 | ELP-013-000010948 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010948 | ELP-013-000010949 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010949 | ELP-013-000010950 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010950 | ELP-013-000010950 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010952 | ELP-013-000010952 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010952 | ELP-013-000010953 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010953 | ELP-013-000010954 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010954 | ELP-013-000010955 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010955 | ELP-013-000010956 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010956 | ELP-013-000010957 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010957 | ELP-013-000010958 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010958 | ELP-013-000010959 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010959 | ELP-013-000010959 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010961 | ELP-013-000010961 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010961 | ELP-013-000010961 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010963 | ELP-013-000010963 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010963 | ELP-013-000010963 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010965 | ELP-013-000010965 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010965 | ELP-013-000010966 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010966 | ELP-013-000010967 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010967 | ELP-013-000010968 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010968 | ELP-013-000010969 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010969 | ELP-013-000010970 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010970 | ELP-013-000010971 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010971 | ELP-013-000010972 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010972 | ELP-013-000010972 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010974 | ELP-013-000010974 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010974 | ELP-013-000010975 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010975 | ELP-013-000010976 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010976 | ELP-013-000010976 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010979 | ELP-013-000010979 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010979 | ELP-013-000010980 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010980 | ELP-013-000010980 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010987 | ELP-013-000010987 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010987 | ELP-013-000010988 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010988 | ELP-013-000010988 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010990 | ELP-013-000010990 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000010990 | ELP-013-000010991 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010991 | ELP-013-000010992 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010992 | ELP-013-000010993 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010993 | ELP-013-000010994 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010994 | ELP-013-000010994 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010997 | ELP-013-000010997 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000010997 | ELP-013-000010997 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011001 | ELP-013-000011001 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011001 | ELP-013-000011002 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011002 | ELP-013-000011003 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011003 | ELP-013-000011003 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011005 | ELP-013-000011005 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011005 | ELP-013-000011006 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011006 | ELP-013-000011007 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011007 | ELP-013-000011007 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011009 | ELP-013-000011009 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011009 | ELP-013-000011009 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011013 | ELP-013-000011013 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011013 | ELP-013-000011013 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011018 | ELP-013-000011018 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011018 | ELP-013-000011019 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011019 | ELP-013-000011020 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011020 | ELP-013-000011021 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011021 | ELP-013-000011022 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011022 | ELP-013-000011023 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011023 | ELP-013-000011024 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011024 | ELP-013-000011025 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011025 | ELP-013-000011026 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011026 | ELP-013-000011027 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011027 | ELP-013-000011028 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011028 | ELP-013-000011029 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011029 | ELP-013-000011030 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011030 | ELP-013-000011031 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011031 | ELP-013-000011031 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011033 | ELP-013-000011033 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011033 | ELP-013-000011034 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011034 | ELP-013-000011035 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011035 | ELP-013-000011036 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011036 | ELP-013-000011037 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011037 | ELP-013-000011038 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011038 | ELP-013-000011039 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011039 | ELP-013-000011040 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011040 | ELP-013-000011040 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011042 | ELP-013-000011042 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011042 | ELP-013-000011043 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011043 | ELP-013-000011043 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011045 | ELP-013-000011045 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011045 | ELP-013-000011046 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011046 | ELP-013-000011047 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011047 | ELP-013-000011048 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011048 | ELP-013-000011048 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011050 | ELP-013-000011050 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011050 | ELP-013-000011051 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011051 | ELP-013-000011052 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011052 | ELP-013-000011053 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011053 | ELP-013-000011054 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011054 | ELP-013-000011055 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011055 | ELP-013-000011056 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011056 | ELP-013-000011057 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011057 | ELP-013-000011057 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011059 | ELP-013-000011059 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011059 | ELP-013-000011060 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011060 | ELP-013-000011060 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011062 | ELP-013-000011062 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011062 | ELP-013-000011063 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011063 | ELP-013-000011063 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011065 | ELP-013-000011065 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011065 | ELP-013-000011066 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011066 | ELP-013-000011067 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011067 | ELP-013-000011068 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011068 | ELP-013-000011069 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011069 | ELP-013-000011070 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011070 | ELP-013-000011071 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011071 | ELP-013-000011072 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011072 | ELP-013-000011073 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011073 | ELP-013-000011073 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011081 | ELP-013-000011081 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011081 | ELP-013-000011082 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011082 | ELP-013-000011083 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011083 | ELP-013-000011084 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011084 | ELP-013-000011085 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011085 | ELP-013-000011086 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011086 | ELP-013-000011087 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011087 | ELP-013-000011088 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011088 | ELP-013-000011089 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011089 | ELP-013-000011090 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011090 | ELP-013-000011091 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011091 | ELP-013-000011092 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011092 | ELP-013-000011092 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011099 | ELP-013-000011099 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011099 | ELP-013-000011099 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011101 | ELP-013-000011101 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011101 | ELP-013-000011101 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011103 | ELP-013-000011103 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011103 | ELP-013-000011104 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011104 | ELP-013-000011105 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011105 | ELP-013-000011106 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011106 | ELP-013-000011107 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011107 | ELP-013-000011107 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011110 | ELP-013-000011110 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011110 | ELP-013-000011110 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011116 | ELP-013-000011116 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011116 | ELP-013-000011117 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011117 | ELP-013-000011118 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011118 | ELP-013-000011119 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011119 | ELP-013-000011120 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011120 | ELP-013-000011121 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011121 | ELP-013-000011122 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011122 | ELP-013-000011123 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011123 | ELP-013-000011124 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011124 | ELP-013-000011124 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011133 | ELP-013-000011133 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011133 | ELP-013-000011133 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011135 | ELP-013-000011135 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011135 | ELP-013-000011136 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011136 | ELP-013-000011137 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011137 | ELP-013-000011138 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011138 | ELP-013-000011139 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011139 | ELP-013-000011140 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011140 | ELP-013-000011141 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011141 | ELP-013-000011142 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011142 | ELP-013-000011143 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011143 | ELP-013-000011144 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011144 | ELP-013-000011145 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011145 | ELP-013-000011146 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011146 | ELP-013-000011147 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011147 | ELP-013-000011148 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011148 | ELP-013-000011149 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011149 | ELP-013-000011150 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011150 | ELP-013-000011150 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011152 | ELP-013-000011152 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011152 | ELP-013-000011153 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011153 | ELP-013-000011154 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011154 | ELP-013-000011155 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011155 | ELP-013-000011156 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011156 | ELP-013-000011157 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011157 | ELP-013-000011158 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011158 | ELP-013-000011159 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011159 | ELP-013-000011160 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011160 | ELP-013-000011161 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011161 | ELP-013-000011161 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011163 | ELP-013-000011163 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011163 | ELP-013-000011164 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011164 | ELP-013-000011164 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011169 | ELP-013-000011169 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011169 | ELP-013-000011169 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011173 | ELP-013-000011173 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011173 | ELP-013-000011174 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011174 | ELP-013-000011175 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011175 | ELP-013-000011176 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011176 | ELP-013-000011177 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011177 | ELP-013-000011178 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011178 | ELP-013-000011178 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011186 | ELP-013-000011186 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011186 | ELP-013-000011187 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011187 | ELP-013-000011188 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011188 | ELP-013-000011189 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011189 | ELP-013-000011190 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011190 | ELP-013-000011191 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011191 | ELP-013-000011192 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011192 | ELP-013-000011193 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011193 | ELP-013-000011194 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011194 | ELP-013-000011195 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011195 | ELP-013-000011196 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011196 | ELP-013-000011197 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011197 | ELP-013-000011198 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011198 | ELP-013-000011199 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011199 | ELP-013-000011200 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011200 | ELP-013-000011201 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011201 | ELP-013-000011202 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011202 | ELP-013-000011203 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011203 | ELP-013-000011203 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011214 | ELP-013-000011214 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011214 | ELP-013-000011214 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011221 | ELP-013-000011221 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011221 | ELP-013-000011222 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011222 | ELP-013-000011222 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011224 | ELP-013-000011224 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011224 | ELP-013-000011225 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011225 | ELP-013-000011225 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011227 | ELP-013-000011227 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011227 | ELP-013-000011228 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011228 | ELP-013-000011229 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011229 | ELP-013-000011230 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011230 | ELP-013-000011231 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011231 | ELP-013-000011232 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011232 | ELP-013-000011233 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011233 | ELP-013-000011233 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011235 | ELP-013-000011235 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011235 | ELP-013-000011235 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011237 | ELP-013-000011237 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011237 | ELP-013-000011238 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011238 | ELP-013-000011239 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011239 | ELP-013-000011239 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011241 | ELP-013-000011241 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011241 | ELP-013-000011242 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011242 | ELP-013-000011243 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011243 | ELP-013-000011244 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011244 | ELP-013-000011245 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011245 | ELP-013-000011246 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011246 | ELP-013-000011247 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011247 | ELP-013-000011248 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011248 | ELP-013-000011249 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011249 | ELP-013-000011250 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011250 | ELP-013-000011251 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011251 | ELP-013-000011252 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011252 | ELP-013-000011253 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011253 | ELP-013-000011254 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011254 | ELP-013-000011255 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011255 | ELP-013-000011256 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011256 | ELP-013-000011257 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011257 | ELP-013-000011257 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011263 | ELP-013-000011263 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011263 | ELP-013-000011263 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011268 | ELP-013-000011268 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011268 | ELP-013-000011269 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011269 | ELP-013-000011270 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011270 | ELP-013-000011271 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011271 | ELP-013-000011272 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011272 | ELP-013-000011273 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011273 | ELP-013-000011274 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011274 | ELP-013-000011275 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011275 | ELP-013-000011276 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011276 | ELP-013-000011277 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011277 | ELP-013-000011278 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011278 | ELP-013-000011279 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011279 | ELP-013-000011280 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011280 | ELP-013-000011281 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011281 | ELP-013-000011282 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011282 | ELP-013-000011283 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011283 | ELP-013-000011284 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011284 | ELP-013-000011285 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011285 | ELP-013-000011286 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011286 | ELP-013-000011287 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011287 | ELP-013-000011288 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011288 | ELP-013-000011289 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011289 | ELP-013-000011290 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011290 | ELP-013-000011291 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011291 | ELP-013-000011292 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011292 | ELP-013-000011293 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011293 | ELP-013-000011294 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011294 | ELP-013-000011294 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011296 | ELP-013-000011296 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011296 | ELP-013-000011297 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011297 | ELP-013-000011298 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011298 | ELP-013-000011298 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011300 | ELP-013-000011300 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011300 | ELP-013-000011301 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011301 | ELP-013-000011302 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011302 | ELP-013-000011303 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011303 | ELP-013-000011303 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011310 | ELP-013-000011310 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011310 | ELP-013-000011310 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011312 | ELP-013-000011312 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011312 | ELP-013-000011312 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011314 | ELP-013-000011314 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011314 | ELP-013-000011315 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011315 | ELP-013-000011315 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011324 | ELP-013-000011324 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011324 | ELP-013-000011325 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011325 | ELP-013-000011325 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011327 | ELP-013-000011327 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011327 | ELP-013-000011328 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011328 | ELP-013-000011329 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011329 | ELP-013-000011330 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011330 | ELP-013-000011331 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011331 | ELP-013-000011332 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011332 | ELP-013-000011333 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011333 | ELP-013-000011334 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011334 | ELP-013-000011335 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011335 | ELP-013-000011336 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011336 | ELP-013-000011337 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011337 | ELP-013-000011338 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011338 | ELP-013-000011339 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011339 | ELP-013-000011340 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011340 | ELP-013-000011341 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011341 | ELP-013-000011342 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011342 | ELP-013-000011343 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011343 | ELP-013-000011344 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011344 | ELP-013-000011344 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011346 | ELP-013-000011346 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011346 | ELP-013-000011347 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011347 | ELP-013-000011348 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011348 | ELP-013-000011349 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011349 | ELP-013-000011350 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011350 | ELP-013-000011350 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011352 | ELP-013-000011352 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011352 | ELP-013-000011353 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011353 | ELP-013-000011354 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011354 | ELP-013-000011355 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011355 | ELP-013-000011356 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011356 | ELP-013-000011357 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011357 | ELP-013-000011358 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011358 | ELP-013-000011359 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011359 | ELP-013-000011360 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011360 | ELP-013-000011361 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011361 | ELP-013-000011362 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011362 | ELP-013-000011363 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011363 | ELP-013-000011364 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011364 | ELP-013-000011364 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011366 | ELP-013-000011366 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011366 | ELP-013-000011367 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011367 | ELP-013-000011367 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011374 | ELP-013-000011374 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011374 | ELP-013-000011375 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011375 | ELP-013-000011376 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011376 | ELP-013-000011377 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011377 | ELP-013-000011377 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011383 | ELP-013-000011383 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011383 | ELP-013-000011384 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011384 | ELP-013-000011384 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011386 | ELP-013-000011386 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011386 | ELP-013-000011387 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011387 | ELP-013-000011388 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011388 | ELP-013-000011389 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011389 | ELP-013-000011390 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011390 | ELP-013-000011391 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011391 | ELP-013-000011391 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011393 | ELP-013-000011393 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011393 | ELP-013-000011394 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011394 | ELP-013-000011395 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011395 | ELP-013-000011396 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011396 | ELP-013-000011397 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011397 | ELP-013-000011398 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011398 | ELP-013-000011399 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011399 | ELP-013-000011400 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011400 | ELP-013-000011401 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011401 | ELP-013-000011402 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011402 | ELP-013-000011403 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011403 | ELP-013-000011404 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011404 | ELP-013-000011405 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011405 | ELP-013-000011406 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011406 | ELP-013-000011407 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011407 | ELP-013-000011408 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011408 | ELP-013-000011408 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011412 | ELP-013-000011412 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011412 | ELP-013-000011413 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011413 | ELP-013-000011414 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011414 | ELP-013-000011415 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011415 | ELP-013-000011416 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011416 | ELP-013-000011417 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011417 | ELP-013-000011418 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011418 | ELP-013-000011418 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011421 | ELP-013-000011421 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011421 | ELP-013-000011422 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011422 | ELP-013-000011423 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011423 | ELP-013-000011424 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011424 | ELP-013-000011425 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011425 | ELP-013-000011426 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011426 | ELP-013-000011427 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011427 | ELP-013-000011428 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011428 | ELP-013-000011429 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011429 | ELP-013-000011430 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011430 | ELP-013-000011431 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011431 | ELP-013-000011432 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011432 | ELP-013-000011433 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011433 | ELP-013-000011433 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011435 | ELP-013-000011435 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011435 | ELP-013-000011436 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011436 | ELP-013-000011437 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011437 | ELP-013-000011438 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011438 | ELP-013-000011439 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011439 | ELP-013-000011440 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011440 | ELP-013-000011440 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011446 | ELP-013-000011446 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011446 | ELP-013-000011447 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011447 | ELP-013-000011447 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011449 | ELP-013-000011449 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011449 | ELP-013-000011450 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011450 | ELP-013-000011451 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011451 | ELP-013-000011451 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011454 | ELP-013-000011454 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011454 | ELP-013-000011455 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011455 | ELP-013-000011456 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011456 | ELP-013-000011457 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011457 | ELP-013-000011458 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011458 | ELP-013-000011459 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011459 | ELP-013-000011460 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011460 | ELP-013-000011461 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011461 | ELP-013-000011462 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011462 | ELP-013-000011463 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011463 | ELP-013-000011464 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011464 | ELP-013-000011465 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011465 | ELP-013-000011466 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011466 | ELP-013-000011467 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011467 | ELP-013-000011468 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011468 | ELP-013-000011469 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011469 | ELP-013-000011470 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011470 | ELP-013-000011471 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011471 | ELP-013-000011472 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011472 | ELP-013-000011473 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011473 | ELP-013-000011474 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011474 | ELP-013-000011475 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011475 | ELP-013-000011476 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011476 | ELP-013-000011477 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011477 | ELP-013-000011478 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011478 | ELP-013-000011479 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011479 | ELP-013-000011480 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011480 | ELP-013-000011481 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011481 | ELP-013-000011482 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011482 | ELP-013-000011483 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011483 | ELP-013-000011484 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011484 | ELP-013-000011485 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011485 | ELP-013-000011486 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011486 | ELP-013-000011487 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011487 | ELP-013-000011488 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011488 | ELP-013-000011489 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011489 | ELP-013-000011490 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011490 | ELP-013-000011491 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011491 | ELP-013-000011492 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011492 | ELP-013-000011493 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011493 | ELP-013-000011493 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011502 | ELP-013-000011502 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011502 | ELP-013-000011503 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011503 | ELP-013-000011504 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011504 | ELP-013-000011505 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011505 | ELP-013-000011506 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011506 | ELP-013-000011507 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011507 | ELP-013-000011508 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011508 | ELP-013-000011509 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011509 | ELP-013-000011510 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011510 | ELP-013-000011511 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011511 | ELP-013-000011512 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011512 | ELP-013-000011513 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011513 | ELP-013-000011514 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011514 | ELP-013-000011514 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011516 | ELP-013-000011516 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011516 | ELP-013-000011517 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011517 | ELP-013-000011518 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011518 | ELP-013-000011519 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011519 | ELP-013-000011520 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011520 | ELP-013-000011521 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011521 | ELP-013-000011522 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011522 | ELP-013-000011523 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011523 | ELP-013-000011524 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011524 | ELP-013-000011525 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011525 | ELP-013-000011526 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011526 | ELP-013-000011526 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011528 | ELP-013-000011528 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011528 | ELP-013-000011529 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011529 | ELP-013-000011530 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011530 | ELP-013-000011531 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011531 | ELP-013-000011532 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011532 | ELP-013-000011533 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011533 | ELP-013-000011533 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011535 | ELP-013-000011535 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011535 | ELP-013-000011536 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011536 | ELP-013-000011537 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011537 | ELP-013-000011538 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011538 | ELP-013-000011539 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011539 | ELP-013-000011540 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011540 | ELP-013-000011541 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011541 | ELP-013-000011542 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011542 | ELP-013-000011542 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011544 | ELP-013-000011544 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011544 | ELP-013-000011545 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011545 | ELP-013-000011546 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011546 | ELP-013-000011546 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011548 | ELP-013-000011548 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011548 | ELP-013-000011549 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011549 | ELP-013-000011550 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011550 | ELP-013-000011551 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011551 | ELP-013-000011552 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011552 | ELP-013-000011553 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011553 | ELP-013-000011553 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011556 | ELP-013-000011556 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011556 | ELP-013-000011557 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011557 | ELP-013-000011558 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011558 | ELP-013-000011559 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011559 | ELP-013-000011560 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011560 | ELP-013-000011561 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011561 | ELP-013-000011562 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011562 | ELP-013-000011563 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011563 | ELP-013-000011564 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011564 | ELP-013-000011564 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011566 | ELP-013-000011566 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011566 | ELP-013-000011567 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011567 | ELP-013-000011568 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011568 | ELP-013-000011569 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011569 | ELP-013-000011570 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011570 | ELP-013-000011571 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011571 | ELP-013-000011572 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011572 | ELP-013-000011573 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011573 | ELP-013-000011574 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011574 | ELP-013-000011575 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011575 | ELP-013-000011576 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011576 | ELP-013-000011577 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011577 | ELP-013-000011578 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011578 | ELP-013-000011579 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011579 | ELP-013-000011580 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011580 | ELP-013-000011581 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011581 | ELP-013-000011582 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011582 | ELP-013-000011583 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011583 | ELP-013-000011584 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011584 | ELP-013-000011584 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011586 | ELP-013-000011586 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011586 | ELP-013-000011587 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011587 | ELP-013-000011588 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011588 | ELP-013-000011589 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011589 | ELP-013-000011589 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011591 | ELP-013-000011591 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011591 | ELP-013-000011592 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011592 | ELP-013-000011592 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011594 | ELP-013-000011594 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011594 | ELP-013-000011595 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011595 | ELP-013-000011596 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011596 | ELP-013-000011597 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011597 | ELP-013-000011598 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011598 | ELP-013-000011599 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011599 | ELP-013-000011599 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011601 | ELP-013-000011601 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011601 | ELP-013-000011602 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011602 | ELP-013-000011603 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011603 | ELP-013-000011604 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011604 | ELP-013-000011605 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011605 | ELP-013-000011605 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011607 | ELP-013-000011607 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011607 | ELP-013-000011608 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011608 | ELP-013-000011608 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011610 | ELP-013-000011610 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011610 | ELP-013-000011611 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011611 | ELP-013-000011611 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011613 | ELP-013-000011613 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011613 | ELP-013-000011613 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011615 | ELP-013-000011615 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011615 | ELP-013-000011616 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011616 | ELP-013-000011617 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011617 | ELP-013-000011618 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011618 | ELP-013-000011619 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011619 | ELP-013-000011620 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011620 | ELP-013-000011621 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011621 | ELP-013-000011622 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011622 | ELP-013-000011623 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011623 | ELP-013-000011624 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011624 | ELP-013-000011625 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011625 | ELP-013-000011626 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011626 | ELP-013-000011627 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011627 | ELP-013-000011628 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011628 | ELP-013-000011629 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011629 | ELP-013-000011630 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011630 | ELP-013-000011631 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011631 | ELP-013-000011632 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011632 | ELP-013-000011633 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011633 | ELP-013-000011634 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011634 | ELP-013-000011635 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011635 | ELP-013-000011635 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011637 | ELP-013-000011637 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011637 | ELP-013-000011638 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011638 | ELP-013-000011639 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011639 | ELP-013-000011640 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011640 | ELP-013-000011641 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011641 | ELP-013-000011642 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011642 | ELP-013-000011642 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011644 | ELP-013-000011644 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011644 | ELP-013-000011645 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011645 | ELP-013-000011646 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011646 | ELP-013-000011646 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011649 | ELP-013-000011649 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011649 | ELP-013-000011650 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011650 | ELP-013-000011651 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011651 | ELP-013-000011651 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011653 | ELP-013-000011653 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011653 | ELP-013-000011654 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011654 | ELP-013-000011655 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011655 | ELP-013-000011656 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011656 | ELP-013-000011657 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011657 | ELP-013-000011657 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011664 | ELP-013-000011664 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011664 | ELP-013-000011665 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011665 | ELP-013-000011665 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011668 | ELP-013-000011668 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011668 | ELP-013-000011669 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011669 | ELP-013-000011669 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011671 | ELP-013-000011671 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011671 | ELP-013-000011672 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011672 | ELP-013-000011672 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011674 | ELP-013-000011674 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011674 | ELP-013-000011675 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011675 | ELP-013-000011676 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011676 | ELP-013-000011677 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011677 | ELP-013-000011678 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011678 | ELP-013-000011679 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011679 | ELP-013-000011680 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011680 | ELP-013-000011681 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011681 | ELP-013-000011682 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011682 | ELP-013-000011683 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011683 | ELP-013-000011684 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011684 | ELP-013-000011685 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011685 | ELP-013-000011686 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011686 | ELP-013-000011687 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011687 | ELP-013-000011688 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011688 | ELP-013-000011689 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011689 | ELP-013-000011690 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011690 | ELP-013-000011691 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011691 | ELP-013-000011692 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011692 | ELP-013-000011693 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011693 | ELP-013-000011694 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011694 | ELP-013-000011694 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011698 | ELP-013-000011698 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011698 | ELP-013-000011699 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011699 | ELP-013-000011700 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011700 | ELP-013-000011700 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011702 | ELP-013-000011702 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011702 | ELP-013-000011703 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011703 | ELP-013-000011704 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011704 | ELP-013-000011705 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011705 | ELP-013-000011706 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011706 | ELP-013-000011707 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011707 | ELP-013-000011708 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011708 | ELP-013-000011709 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011709 | ELP-013-000011710 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011710 | ELP-013-000011711 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011711 | ELP-013-000011712 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011712 | ELP-013-000011713 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011713 | ELP-013-000011714 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011714 | ELP-013-000011715 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011715 | ELP-013-000011716 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011716 | ELP-013-000011717 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011717 | ELP-013-000011717 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011720 | ELP-013-000011720 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011720 | ELP-013-000011720 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011722 | ELP-013-000011722 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011722 | ELP-013-000011723 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011723 | ELP-013-000011724 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011724 | ELP-013-000011725 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011725 | ELP-013-000011726 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011726 | ELP-013-000011727 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011727 | ELP-013-000011728 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011728 | ELP-013-000011729 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011729 | ELP-013-000011729 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011732 | ELP-013-000011732 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011732 | ELP-013-000011733 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011733 | ELP-013-000011734 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011734 | ELP-013-000011735 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011735 | ELP-013-000011736 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011736 | ELP-013-000011737 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011737 | ELP-013-000011737 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011740 | ELP-013-000011740 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011740 | ELP-013-000011740 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011743 | ELP-013-000011743 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011743 | ELP-013-000011744 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011744 | ELP-013-000011745 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011745 | ELP-013-000011746 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011746 | ELP-013-000011747 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011747 | ELP-013-000011748 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011748 | ELP-013-000011749 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011749 | ELP-013-000011750 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011750 | ELP-013-000011751 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011751 | ELP-013-000011752 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011752 | ELP-013-000011753 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011753 | ELP-013-000011753 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011755 | ELP-013-000011755 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011755 | ELP-013-000011756 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011756 | ELP-013-000011757 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011757 | ELP-013-000011758 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011758 | ELP-013-000011759 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011759 | ELP-013-000011760 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011760 | ELP-013-000011760 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011762 | ELP-013-000011762 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011762 | ELP-013-000011763 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011763 | ELP-013-000011764 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011764 | ELP-013-000011765 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011765 | ELP-013-000011765 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011767 | ELP-013-000011767 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011767 | ELP-013-000011767 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011769 | ELP-013-000011769 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011769 | ELP-013-000011769 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011771 | ELP-013-000011771 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011771 | ELP-013-000011771 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011773 | ELP-013-000011773 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011773 | ELP-013-000011774 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011774 | ELP-013-000011775 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011775 | ELP-013-000011776 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011776 | ELP-013-000011777 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011777 | ELP-013-000011778 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011778 | ELP-013-000011778 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011780 | ELP-013-000011780 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011780 | ELP-013-000011781 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011781 | ELP-013-000011782 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011782 | ELP-013-000011783 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011783 | ELP-013-000011784 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011784 | ELP-013-000011785 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011785 | ELP-013-000011786 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011786 | ELP-013-000011786 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011788 | ELP-013-000011788 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011788 | ELP-013-000011789 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011789 | ELP-013-000011790 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011790 | ELP-013-000011791 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011791 | ELP-013-000011792 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011792 | ELP-013-000011793 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011793 | ELP-013-000011794 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011794 | ELP-013-000011795 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011795 | ELP-013-000011796 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011796 | ELP-013-000011797 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011797 | ELP-013-000011798 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011798 | ELP-013-000011799 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011799 | ELP-013-000011800 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011800 | ELP-013-000011801 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011801 | ELP-013-000011802 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011802 | ELP-013-000011803 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011803 | ELP-013-000011804 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011804 | ELP-013-000011805 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011805 | ELP-013-000011806 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011806 | ELP-013-000011806 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011808 | ELP-013-000011808 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011808 | ELP-013-000011809 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011809 | ELP-013-000011810 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011810 | ELP-013-000011811 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011811 | ELP-013-000011812 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011812 | ELP-013-000011813 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011813 | ELP-013-000011814 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011814 | ELP-013-000011815 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011815 | ELP-013-000011816 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011816 | ELP-013-000011817 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011817 | ELP-013-000011818 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011818 | ELP-013-000011819 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011819 | ELP-013-000011820 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011820 | ELP-013-000011821 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011821 | ELP-013-000011822 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011822 | ELP-013-000011823 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011823 | ELP-013-000011823 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011826 | ELP-013-000011826 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011826 | ELP-013-000011827 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011827 | ELP-013-000011827 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011829 | ELP-013-000011829 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011829 | ELP-013-000011830 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011830 | ELP-013-000011831 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011831 | ELP-013-000011831 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011833 | ELP-013-000011833 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011833 | ELP-013-000011834 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011834 | ELP-013-000011834 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011836 | ELP-013-000011836 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011836 | ELP-013-000011837 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011837 | ELP-013-000011838 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011838 | ELP-013-000011839 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011839 | ELP-013-000011840 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011840 | ELP-013-000011841 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011841 | ELP-013-000011842 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011842 | ELP-013-000011842 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011844 | ELP-013-000011844 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011844 | ELP-013-000011845 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011845 | ELP-013-000011846 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011846 | ELP-013-000011847 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011847 | ELP-013-000011848 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011848 | ELP-013-000011848 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011851 | ELP-013-000011851 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011851 | ELP-013-000011852 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011852 | ELP-013-000011853 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011853 | ELP-013-000011854 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011854 | ELP-013-000011855 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011855 | ELP-013-000011856 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011856 | ELP-013-000011857 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011857 | ELP-013-000011858 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011858 | ELP-013-000011859 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011859 | ELP-013-000011860 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011860 | ELP-013-000011861 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011861 | ELP-013-000011862 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011862 | ELP-013-000011863 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011863 | ELP-013-000011864 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011864 | ELP-013-000011865 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011865 | ELP-013-000011866 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011866 | ELP-013-000011867 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011867 | ELP-013-000011867 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011873 | ELP-013-000011873 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011873 | ELP-013-000011874 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011874 | ELP-013-000011874 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011879 | ELP-013-000011879 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011879 | ELP-013-000011880 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011880 | ELP-013-000011881 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011881 | ELP-013-000011882 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011882 | ELP-013-000011883 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011883 | ELP-013-000011884 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011884 | ELP-013-000011885 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011885 | ELP-013-000011886 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011886 | ELP-013-000011887 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011887 | ELP-013-000011888 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011888 | ELP-013-000011889 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011889 | ELP-013-000011890 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011890 | ELP-013-000011891 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011891 | ELP-013-000011892 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011892 | ELP-013-000011893 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011893 | ELP-013-000011894 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011894 | ELP-013-000011895 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011895 | ELP-013-000011896 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011896 | ELP-013-000011897 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011897 | ELP-013-000011898 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011898 | ELP-013-000011899 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011899 | ELP-013-000011900 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011900 | ELP-013-000011901 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011901 | ELP-013-000011902 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011902 | ELP-013-000011903 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011903 | ELP-013-000011904 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011904 | ELP-013-000011905 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011905 | ELP-013-000011906 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011906 | ELP-013-000011906 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011908 | ELP-013-000011908 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011908 | ELP-013-000011908 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011911 | ELP-013-000011911 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011911 | ELP-013-000011912 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011912 | ELP-013-000011913 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011913 | ELP-013-000011913 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011915 | ELP-013-000011915 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011915 | ELP-013-000011916 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011916 | ELP-013-000011917 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011917 | ELP-013-000011918 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011918 | ELP-013-000011918 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011920 | ELP-013-000011920 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011920 | ELP-013-000011921 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011921 | ELP-013-000011921 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011923 | ELP-013-000011923 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011923 | ELP-013-000011924 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011924 | ELP-013-000011925 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011925 | ELP-013-000011926 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011926 | ELP-013-000011927 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011927 | ELP-013-000011927 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011929 | ELP-013-000011929 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011929 | ELP-013-000011930 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011930 | ELP-013-000011931 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011931 | ELP-013-000011932 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011932 | ELP-013-000011933 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011933 | ELP-013-000011934 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011934 | ELP-013-000011934 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011936 | ELP-013-000011936 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011936 | ELP-013-000011937 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011937 | ELP-013-000011938 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011938 | ELP-013-000011939 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011939 | ELP-013-000011940 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011940 | ELP-013-000011941 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011941 | ELP-013-000011942 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011942 | ELP-013-000011943 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011943 | ELP-013-000011943 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011945 | ELP-013-000011945 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011945 | ELP-013-000011946 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011946 | ELP-013-000011946 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011948 | ELP-013-000011948 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011948 | ELP-013-000011949 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011949 | ELP-013-000011949 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011951 | ELP-013-000011951 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011951 | ELP-013-000011952 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011952 | ELP-013-000011953 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011953 | ELP-013-000011954 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011954 | ELP-013-000011954 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011956 | ELP-013-000011956 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011956 | ELP-013-000011957 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011957 | ELP-013-000011957 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011959 | ELP-013-000011959 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011959 | ELP-013-000011960 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011960 | ELP-013-000011961 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011961 | ELP-013-000011962 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011962 | ELP-013-000011963 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011963 | ELP-013-000011964 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011964 | ELP-013-000011965 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011965 | ELP-013-000011966 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011966 | ELP-013-000011967 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011967 | ELP-013-000011968 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011968 | ELP-013-000011969 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011969 | ELP-013-000011969 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011971 | ELP-013-000011971 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011971 | ELP-013-000011972 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011972 | ELP-013-000011973 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011973 | ELP-013-000011974 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011974 | ELP-013-000011975 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011975 | ELP-013-000011976 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011976 | ELP-013-000011977 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011977 | ELP-013-000011978 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011978 | ELP-013-000011979 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011979 | ELP-013-000011980 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011980 | ELP-013-000011981 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011981 | ELP-013-000011982 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011982 | ELP-013-000011983 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011983 | ELP-013-000011984 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011984 | ELP-013-000011984 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011986 | ELP-013-000011986 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011986 | ELP-013-000011987 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011987 | ELP-013-000011988 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011988 | ELP-013-000011989 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011989 | ELP-013-000011990 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011990 | ELP-013-000011991 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011991 | ELP-013-000011992 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011992 | ELP-013-000011993 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000011993 | ELP-013-000011994 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011994 | ELP-013-000011995 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011995 | ELP-013-000011996 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011996 | ELP-013-000011997 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011997 | ELP-013-000011998 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011998 | ELP-013-000011999 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000011999 | ELP-013-000012000 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012000 | ELP-013-000012001 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012001 | ELP-013-000012002 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012002 | ELP-013-000012002 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012004 | ELP-013-000012004 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012004 | ELP-013-000012005 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012005 | ELP-013-000012006 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012006 | ELP-013-000012007 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012007 | ELP-013-000012008 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012008 | ELP-013-000012008 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012011 | ELP-013-000012011 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012011 | ELP-013-000012012 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012012 | ELP-013-000012013 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012013 | ELP-013-000012014 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012014 | ELP-013-000012015 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012015 | ELP-013-000012016 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012016 | ELP-013-000012017 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012017 | ELP-013-000012018 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012018 | ELP-013-000012018 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012021 | ELP-013-000012021 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012021 | ELP-013-000012022 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012022 | ELP-013-000012023 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012023 | ELP-013-000012023 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012025 | ELP-013-000012025 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012025 | ELP-013-000012025 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012028 | ELP-013-000012028 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012028 | ELP-013-000012028 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012031 | ELP-013-000012031 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012031 | ELP-013-000012032 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012032 | ELP-013-000012033 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012033 | ELP-013-000012034 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012034 | ELP-013-000012035 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012035 | ELP-013-000012036 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012036 | ELP-013-000012037 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012037 | ELP-013-000012038 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012038 | ELP-013-000012039 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012039 | ELP-013-000012040 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012040 | ELP-013-000012041 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012041 | ELP-013-000012042 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012042 | ELP-013-000012043 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012043 | ELP-013-000012044 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012044 | ELP-013-000012045 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012045 | ELP-013-000012046 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012046 | ELP-013-000012047 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012047 | ELP-013-000012048 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012048 | ELP-013-000012049 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012049 | ELP-013-000012050 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012050 | ELP-013-000012050 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012053 | ELP-013-000012053 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012053 | ELP-013-000012054 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012054 | ELP-013-000012055 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012055 | ELP-013-000012055 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012058 | ELP-013-000012058 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012058 | ELP-013-000012059 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012059 | ELP-013-000012060 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012060 | ELP-013-000012061 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012061 | ELP-013-000012062 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012062 | ELP-013-000012063 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012063 | ELP-013-000012064 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012064 | ELP-013-000012065 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012065 | ELP-013-000012066 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012066 | ELP-013-000012066 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012068 | ELP-013-000012068 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012068 | ELP-013-000012069 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012069 | ELP-013-000012069 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012073 | ELP-013-000012073 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012073 | ELP-013-000012074 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012074 | ELP-013-000012075 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012075 | ELP-013-000012076 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012076 | ELP-013-000012077 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012077 | ELP-013-000012078 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012078 | ELP-013-000012079 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012079 | ELP-013-000012080 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012080 | ELP-013-000012081 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012081 | ELP-013-000012082 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012082 | ELP-013-000012083 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012083 | ELP-013-000012084 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012084 | ELP-013-000012085 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012085 | ELP-013-000012086 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012086 | ELP-013-000012087 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012087 | ELP-013-000012088 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012088 | ELP-013-000012089 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012089 | ELP-013-000012090 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012090 | ELP-013-000012091 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012091 | ELP-013-000012092 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012092 | ELP-013-000012093 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012093 | ELP-013-000012094 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012094 | ELP-013-000012095 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012095 | ELP-013-000012096 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012096 | ELP-013-000012097 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012097 | ELP-013-000012098 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012098 | ELP-013-000012099 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012099 | ELP-013-000012099 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012101 | ELP-013-000012101 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012101 | ELP-013-000012102 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012102 | ELP-013-000012103 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012103 | ELP-013-000012104 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012104 | ELP-013-000012105 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012105 | ELP-013-000012106 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012106 | ELP-013-000012107 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012107 | ELP-013-000012108 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012108 | ELP-013-000012109 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012109 | ELP-013-000012110 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012110 | ELP-013-000012110 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012114 | ELP-013-000012114 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012114 | ELP-013-000012115 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012115 | ELP-013-000012116 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012116 | ELP-013-000012117 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012117 | ELP-013-000012118 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012118 | ELP-013-000012119 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012119 | ELP-013-000012120 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012120 | ELP-013-000012120 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012123 | ELP-013-000012123 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012123 | ELP-013-000012124 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012124 | ELP-013-000012125 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012125 | ELP-013-000012126 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012126 | ELP-013-000012127 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012127 | ELP-013-000012128 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012128 | ELP-013-000012129 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012129 | ELP-013-000012130 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012130 | ELP-013-000012131 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012131 | ELP-013-000012132 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012132 | ELP-013-000012133 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012133 | ELP-013-000012134 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012134 | ELP-013-000012135 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012135 | ELP-013-000012136 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012136 | ELP-013-000012137 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012137 | ELP-013-000012138 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012138 | ELP-013-000012139 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012139 | ELP-013-000012140 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012140 | ELP-013-000012141 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012141 | ELP-013-000012142 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012142 | ELP-013-000012143 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012143 | ELP-013-000012144 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012144 | ELP-013-000012145 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012145 | ELP-013-000012146 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012146 | ELP-013-000012147 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012147 | ELP-013-000012148 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012148 | ELP-013-000012149 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012149 | ELP-013-000012150 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012150 | ELP-013-000012151 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012151 | ELP-013-000012152 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012152 | ELP-013-000012152 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012154 | ELP-013-000012154 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012154 | ELP-013-000012155 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012155 | ELP-013-000012156 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012156 | ELP-013-000012156 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012158 | ELP-013-000012158 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012158 | ELP-013-000012159 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012159 | ELP-013-000012159 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012162 | ELP-013-000012162 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012162 | ELP-013-000012162 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012164 | ELP-013-000012164 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012164 | ELP-013-000012165 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012165 | ELP-013-000012165 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012168 | ELP-013-000012168 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012168 | ELP-013-000012169 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012169 | ELP-013-000012170 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012170 | ELP-013-000012171 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012171 | ELP-013-000012172 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012172 | ELP-013-000012172 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012174 | ELP-013-000012174 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012174 | ELP-013-000012175 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012175 | ELP-013-000012176 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012176 | ELP-013-000012177 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012177 | ELP-013-000012178 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012178 | ELP-013-000012179 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012179 | ELP-013-000012180 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012180 | ELP-013-000012181 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012181 | ELP-013-000012182 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012182 | ELP-013-000012182 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012184 | ELP-013-000012184 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012184 | ELP-013-000012185 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012185 | ELP-013-000012185 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012188 | ELP-013-000012188 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012188 | ELP-013-000012189 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012189 | ELP-013-000012190 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012190 | ELP-013-000012191 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012191 | ELP-013-000012192 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012192 | ELP-013-000012192 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012194 | ELP-013-000012194 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012194 | ELP-013-000012195 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012195 | ELP-013-000012196 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012196 | ELP-013-000012196 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012198 | ELP-013-000012198 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012198 | ELP-013-000012199 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012199 | ELP-013-000012200 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012200 | ELP-013-000012201 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012201 | ELP-013-000012202 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012202 | ELP-013-000012203 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012203 | ELP-013-000012204 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012204 | ELP-013-000012205 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012205 | ELP-013-000012206 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012206 | ELP-013-000012207 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012207 | ELP-013-000012208 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012208 | ELP-013-000012209 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012209 | ELP-013-000012210 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012210 | ELP-013-000012211 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012211 | ELP-013-000012212 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012212 | ELP-013-000012213 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012213 | ELP-013-000012214 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012214 | ELP-013-000012215 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012215 | ELP-013-000012216 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012216 | ELP-013-000012217 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012217 | ELP-013-000012218 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012218 | ELP-013-000012219 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012219 | ELP-013-000012220 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012220 | ELP-013-000012221 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012221 | ELP-013-000012222 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012222 | ELP-013-000012223 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012223 | ELP-013-000012224 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012224 | ELP-013-000012225 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012225 | ELP-013-000012226 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012226 | ELP-013-000012227 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012227 | ELP-013-000012228 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012228 | ELP-013-000012229 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012229 | ELP-013-000012229 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012231 | ELP-013-000012231 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012231 | ELP-013-000012232 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012232 | ELP-013-000012233 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012233 | ELP-013-000012234 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012234 | ELP-013-000012235 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012235 | ELP-013-000012236 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012236 | ELP-013-000012237 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012237 | ELP-013-000012238 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012238 | ELP-013-000012239 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012239 | ELP-013-000012240 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012240 | ELP-013-000012241 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012241 | ELP-013-000012242 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012242 | ELP-013-000012242 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012245 | ELP-013-000012245 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012245 | ELP-013-000012246 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012246 | ELP-013-000012247 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012247 | ELP-013-000012248 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012248 | ELP-013-000012249 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012249 | ELP-013-000012249 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012252 | ELP-013-000012252 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012252 | ELP-013-000012253 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012253 | ELP-013-000012254 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012254 | ELP-013-000012255 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012255 | ELP-013-000012256 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012256 | ELP-013-000012256 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012258 | ELP-013-000012258 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012258 | ELP-013-000012259 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012259 | ELP-013-000012260 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012260 | ELP-013-000012261 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012261 | ELP-013-000012261 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012263 | ELP-013-000012263 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012263 | ELP-013-000012264 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012264 | ELP-013-000012264 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012267 | ELP-013-000012267 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012267 | ELP-013-000012267 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012270 | ELP-013-000012270 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012270 | ELP-013-000012271 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012271 | ELP-013-000012272 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012272 | ELP-013-000012272 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012275 | ELP-013-000012275 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012275 | ELP-013-000012276 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012276 | ELP-013-000012277 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012277 | ELP-013-000012278 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012278 | ELP-013-000012278 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012282 | ELP-013-000012282 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012282 | ELP-013-000012283 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012283 | ELP-013-000012284 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012284 | ELP-013-000012285 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012285 | ELP-013-000012286 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012286 | ELP-013-000012287 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012287 | ELP-013-000012288 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012288 | ELP-013-000012288 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012290 | ELP-013-000012290 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012290 | ELP-013-000012290 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012292 | ELP-013-000012292 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012292 | ELP-013-000012293 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012293 | ELP-013-000012294 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012294 | ELP-013-000012294 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012296 | ELP-013-000012296 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012296 | ELP-013-000012297 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012297 | ELP-013-000012298 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012298 | ELP-013-000012299 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012299 | ELP-013-000012300 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012300 | ELP-013-000012300 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012303 | ELP-013-000012303 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012303 | ELP-013-000012304 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012304 | ELP-013-000012305 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012305 | ELP-013-000012306 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012306 | ELP-013-000012306 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012308 | ELP-013-000012308 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012308 | ELP-013-000012309 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012309 | ELP-013-000012309 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012312 | ELP-013-000012312 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012312 | ELP-013-000012313 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012313 | ELP-013-000012313 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012316 | ELP-013-000012316 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012316 | ELP-013-000012317 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012317 | ELP-013-000012318 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012318 | ELP-013-000012319 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012319 | ELP-013-000012320 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012320 | ELP-013-000012320 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012322 | ELP-013-000012322 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012322 | ELP-013-000012323 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012323 | ELP-013-000012324 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012324 | ELP-013-000012325 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012325 | ELP-013-000012325 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012327 | ELP-013-000012327 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012327 | ELP-013-000012327 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012329 | ELP-013-000012329 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012329 | ELP-013-000012330 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012330 | ELP-013-000012331 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012331 | ELP-013-000012332 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012332 | ELP-013-000012333 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012333 | ELP-013-000012333 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012335 | ELP-013-000012335 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012335 | ELP-013-000012336 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012336 | ELP-013-000012337 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012337 | ELP-013-000012338 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012338 | ELP-013-000012339 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012339 | ELP-013-000012340 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012340 | ELP-013-000012341 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012341 | ELP-013-000012342 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012342 | ELP-013-000012343 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012343 | ELP-013-000012344 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012344 | ELP-013-000012345 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012345 | ELP-013-000012346 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012346 | ELP-013-000012347 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012347 | ELP-013-000012347 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012349 | ELP-013-000012349 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012349 | ELP-013-000012350 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012350 | ELP-013-000012351 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012351 | ELP-013-000012352 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012352 | ELP-013-000012353 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012353 | ELP-013-000012354 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012354 | ELP-013-000012355 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012355 | ELP-013-000012356 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012356 | ELP-013-000012357 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012357 | ELP-013-000012358 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012358 | ELP-013-000012359 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012359 | ELP-013-000012360 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012360 | ELP-013-000012361 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012361 | ELP-013-000012362 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012362 | ELP-013-000012363 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012363 | ELP-013-000012364 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012364 | ELP-013-000012365 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012365 | ELP-013-000012365 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012367 | ELP-013-000012367 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012367 | ELP-013-000012368 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012368 | ELP-013-000012368 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012371 | ELP-013-000012371 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012371 | ELP-013-000012371 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012381 | ELP-013-000012381 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012381 | ELP-013-000012382 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012382 | ELP-013-000012382 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012386 | ELP-013-000012386 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012386 | ELP-013-000012387 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012387 | ELP-013-000012388 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012388 | ELP-013-000012389 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012389 | ELP-013-000012389 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012391 | ELP-013-000012391 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012391 | ELP-013-000012392 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012392 | ELP-013-000012393 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012393 | ELP-013-000012394 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012394 | ELP-013-000012395 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012395 | ELP-013-000012396 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012396 | ELP-013-000012397 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012397 | ELP-013-000012397 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012399 | ELP-013-000012399 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012399 | ELP-013-000012399 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012403 | ELP-013-000012403 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012403 | ELP-013-000012404 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012404 | ELP-013-000012405 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012405 | ELP-013-000012406 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012406 | ELP-013-000012407 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012407 | ELP-013-000012408 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012408 | ELP-013-000012409 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012409 | ELP-013-000012410 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012410 | ELP-013-000012411 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012411 | ELP-013-000012412 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012412 | ELP-013-000012413 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012413 | ELP-013-000012414 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012414 | ELP-013-000012415 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012415 | ELP-013-000012416 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012416 | ELP-013-000012417 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012417 | ELP-013-000012418 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012418 | ELP-013-000012419 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012419 | ELP-013-000012420 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012420 | ELP-013-000012421 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012421 | ELP-013-000012421 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012423 | ELP-013-000012423 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012423 | ELP-013-000012423 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012425 | ELP-013-000012425 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012425 | ELP-013-000012425 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012428 | ELP-013-000012428 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012428 | ELP-013-000012429 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012429 | ELP-013-000012430 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012430 | ELP-013-000012431 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012431 | ELP-013-000012431 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012434 | ELP-013-000012434 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012434 | ELP-013-000012435 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012435 | ELP-013-000012436 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012436 | ELP-013-000012437 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012437 | ELP-013-000012438 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012438 | ELP-013-000012438 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012441 | ELP-013-000012441 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012441 | ELP-013-000012442 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012442 | ELP-013-000012443 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012443 | ELP-013-000012444 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012444 | ELP-013-000012444 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012448 | ELP-013-000012448 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012448 | ELP-013-000012448 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012450 | ELP-013-000012450 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012450 | ELP-013-000012451 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012451 | ELP-013-000012451 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012454 | ELP-013-000012454 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012454 | ELP-013-000012455 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012455 | ELP-013-000012456 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012456 | ELP-013-000012457 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012457 | ELP-013-000012458 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012458 | ELP-013-000012458 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012460 | ELP-013-000012460 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012460 | ELP-013-000012461 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012461 | ELP-013-000012462 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012462 | ELP-013-000012463 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012463 | ELP-013-000012464 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012464 | ELP-013-000012464 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012468 | ELP-013-000012468 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012468 | ELP-013-000012469 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012469 | ELP-013-000012470 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012470 | ELP-013-000012471 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012471 | ELP-013-000012472 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012472 | ELP-013-000012473 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012473 | ELP-013-000012474 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012474 | ELP-013-000012475 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012475 | ELP-013-000012476 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012476 | ELP-013-000012477 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012477 | ELP-013-000012477 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012479 | ELP-013-000012479 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012479 | ELP-013-000012480 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012480 | ELP-013-000012481 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012481 | ELP-013-000012482 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012482 | ELP-013-000012482 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012484 | ELP-013-000012484 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012484 | ELP-013-000012485 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012485 | ELP-013-000012486 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012486 | ELP-013-000012487 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012487 | ELP-013-000012488 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012488 | ELP-013-000012489 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012489 | ELP-013-000012490 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012490 | ELP-013-000012491 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012491 | ELP-013-000012492 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012492 | ELP-013-000012492 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012494 | ELP-013-000012494 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012494 | ELP-013-000012494 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012496 | ELP-013-000012496 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012496 | ELP-013-000012496 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012498 | ELP-013-000012498 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012498 | ELP-013-000012499 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012499 | ELP-013-000012500 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012500 | ELP-013-000012501 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012501 | ELP-013-000012502 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012502 | ELP-013-000012503 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012503 | ELP-013-000012504 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012504 | ELP-013-000012505 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012505 | ELP-013-000012506 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012506 | ELP-013-000012507 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012507 | ELP-013-000012508 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012508 | ELP-013-000012509 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012509 | ELP-013-000012510 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012510 | ELP-013-000012511 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012511 | ELP-013-000012512 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012512 | ELP-013-000012513 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012513 | ELP-013-000012514 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012514 | ELP-013-000012515 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012515 | ELP-013-000012516 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012516 | ELP-013-000012516 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012518 | ELP-013-000012518 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012518 | ELP-013-000012519 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012519 | ELP-013-000012520 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012520 | ELP-013-000012521 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012521 | ELP-013-000012522 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012522 | ELP-013-000012523 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012523 | ELP-013-000012524 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012524 | ELP-013-000012525 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012525 | ELP-013-000012526 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012526 | ELP-013-000012526 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012528 | ELP-013-000012528 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012528 | ELP-013-000012529 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012529 | ELP-013-000012530 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012530 | ELP-013-000012531 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012531 | ELP-013-000012532 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012532 | ELP-013-000012533 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012533 | ELP-013-000012534 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012534 | ELP-013-000012534 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012536 | ELP-013-000012536 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012536 | ELP-013-000012537 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012537 | ELP-013-000012538 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012538 | ELP-013-000012539 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012539 | ELP-013-000012540 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012540 | ELP-013-000012541 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012541 | ELP-013-000012542 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012542 | ELP-013-000012543 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012543 | ELP-013-000012544 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012544 | ELP-013-000012545 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012545 | ELP-013-000012546 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012546 | ELP-013-000012547 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012547 | ELP-013-000012548 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012548 | ELP-013-000012549 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012549 | ELP-013-000012550 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012550 | ELP-013-000012551 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012551 | ELP-013-000012552 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012552 | ELP-013-000012553 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012553 | ELP-013-000012554 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012554 | ELP-013-000012555 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012555 | ELP-013-000012556 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012556 | ELP-013-000012557 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012557 | ELP-013-000012558 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012558 | ELP-013-000012559 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012559 | ELP-013-000012560 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012560 | ELP-013-000012561 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012561 | ELP-013-000012562 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012562 | ELP-013-000012563 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012563 | ELP-013-000012564 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012564 | ELP-013-000012564 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012566 | ELP-013-000012566 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012566 | ELP-013-000012567 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012567 | ELP-013-000012568 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012568 | ELP-013-000012569 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012569 | ELP-013-000012570 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012570 | ELP-013-000012571 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012571 | ELP-013-000012572 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012572 | ELP-013-000012573 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012573 | ELP-013-000012574 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012574 | ELP-013-000012575 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012575 | ELP-013-000012576 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012576 | ELP-013-000012577 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012577 | ELP-013-000012578 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012578 | ELP-013-000012579 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012579 | ELP-013-000012580 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012580 | ELP-013-000012581 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012581 | ELP-013-000012582 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012582 | ELP-013-000012583 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012583 | ELP-013-000012584 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012584 | ELP-013-000012585 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012585 | ELP-013-000012586 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012586 | ELP-013-000012587 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012587 | ELP-013-000012588 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012588 | ELP-013-000012589 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012589 | ELP-013-000012590 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012590 | ELP-013-000012591 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012591 | ELP-013-000012592 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012592 | ELP-013-000012593 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012593 | ELP-013-000012593 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012595 | ELP-013-000012595 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012595 | ELP-013-000012596 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012596 | ELP-013-000012597 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012597 | ELP-013-000012598 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012598 | ELP-013-000012599 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012599 | ELP-013-000012600 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012600 | ELP-013-000012601 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012601 | ELP-013-000012601 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012603 | ELP-013-000012603 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012603 | ELP-013-000012604 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012604 | ELP-013-000012605 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012605 | ELP-013-000012606 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012606 | ELP-013-000012607 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012607 | ELP-013-000012608 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012608 | ELP-013-000012608 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012610 | ELP-013-000012610 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012610 | ELP-013-000012611 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012611 | ELP-013-000012612 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012612 | ELP-013-000012613 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012613 | ELP-013-000012614 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012614 | ELP-013-000012614 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012616 | ELP-013-000012616 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012616 | ELP-013-000012617 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012617 | ELP-013-000012618 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012618 | ELP-013-000012619 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012619 | ELP-013-000012620 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012620 | ELP-013-000012621 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012621 | ELP-013-000012622 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012622 | ELP-013-000012623 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012623 | ELP-013-000012624 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012624 | ELP-013-000012625 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012625 | ELP-013-000012625 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012627 | ELP-013-000012627 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012627 | ELP-013-000012628 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012628 | ELP-013-000012629 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012629 | ELP-013-000012629 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012631 | ELP-013-000012631 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012631 | ELP-013-000012632 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012632 | ELP-013-000012633 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012633 | ELP-013-000012634 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012634 | ELP-013-000012635 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012635 | ELP-013-000012635 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012637 | ELP-013-000012637 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012637 | ELP-013-000012638 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012638 | ELP-013-000012639 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012639 | ELP-013-000012640 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012640 | ELP-013-000012641 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012641 | ELP-013-000012642 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012642 | ELP-013-000012643 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012643 | ELP-013-000012644 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012644 | ELP-013-000012644 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012646 | ELP-013-000012646 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012646 | ELP-013-000012647 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012647 | ELP-013-000012648 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012648 | ELP-013-000012649 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012649 | ELP-013-000012650 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012650 | ELP-013-000012651 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012651 | ELP-013-000012652 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012652 | ELP-013-000012653 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012653 | ELP-013-000012653 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012655 | ELP-013-000012655 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012655 | ELP-013-000012655 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012660 | ELP-013-000012660 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012660 | ELP-013-000012661 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012661 | ELP-013-000012662 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012662 | ELP-013-000012663 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012663 | ELP-013-000012664 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012664 | ELP-013-000012664 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012666 | ELP-013-000012666 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012666 | ELP-013-000012666 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012675 | ELP-013-000012675 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012675 | ELP-013-000012676 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012676 | ELP-013-000012677 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012677 | ELP-013-000012677 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012679 | ELP-013-000012679 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012679 | ELP-013-000012680 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012680 | ELP-013-000012680 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012682 | ELP-013-000012682 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012682 | ELP-013-000012682 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012684 | ELP-013-000012684 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012684 | ELP-013-000012685 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012685 | ELP-013-000012686 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012686 | ELP-013-000012686 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012688 | ELP-013-000012688 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012688 | ELP-013-000012688 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012691 | ELP-013-000012691 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012691 | ELP-013-000012691 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012697 | ELP-013-000012697 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012697 | ELP-013-000012698 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012698 | ELP-013-000012699 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012699 | ELP-013-000012699 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012702 | ELP-013-000012702 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012702 | ELP-013-000012703 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012703 | ELP-013-000012704 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012704 | ELP-013-000012705 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012705 | ELP-013-000012705 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012707 | ELP-013-000012707 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012707 | ELP-013-000012708 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012708 | ELP-013-000012709 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012709 | ELP-013-000012710 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012710 | ELP-013-000012710 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012712 | ELP-013-000012712 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012712 | ELP-013-000012713 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012713 | ELP-013-000012714 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012714 | ELP-013-000012715 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012715 | ELP-013-000012715 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012718 | ELP-013-000012718 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012718 | ELP-013-000012718 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012720 | ELP-013-000012720 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012720 | ELP-013-000012720 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012722 | ELP-013-000012722 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012722 | ELP-013-000012722 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012725 | ELP-013-000012725 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012725 | ELP-013-000012726 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012726 | ELP-013-000012726 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012729 | ELP-013-000012729 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012729 | ELP-013-000012730 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012730 | ELP-013-000012730 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012732 | ELP-013-000012732 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012732 | ELP-013-000012733 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012733 | ELP-013-000012734 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012734 | ELP-013-000012735 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012735 | ELP-013-000012736 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012736 | ELP-013-000012736 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012738 | ELP-013-000012738 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012738 | ELP-013-000012739 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012739 | ELP-013-000012739 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012741 | ELP-013-000012741 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012741 | ELP-013-000012742 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012742 | ELP-013-000012743 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012743 | ELP-013-000012744 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012744 | ELP-013-000012745 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012745 | ELP-013-000012746 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012746 | ELP-013-000012747 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012747 | ELP-013-000012747 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012750 | ELP-013-000012750 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012750 | ELP-013-000012750 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012752 | ELP-013-000012752 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012752 | ELP-013-000012752 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012754 | ELP-013-000012754 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012754 | ELP-013-000012755 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012755 | ELP-013-000012756 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012756 | ELP-013-000012757 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012757 | ELP-013-000012758 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012758 | ELP-013-000012759 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012759 | ELP-013-000012760 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012760 | ELP-013-000012761 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012761 | ELP-013-000012761 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012763 | ELP-013-000012763 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012763 | ELP-013-000012764 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012764 | ELP-013-000012765 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012765 | ELP-013-000012766 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012766 | ELP-013-000012766 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012768 | ELP-013-000012768 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012768 | ELP-013-000012768 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012770 | ELP-013-000012770 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012770 | ELP-013-000012770 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012773 | ELP-013-000012773 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012773 | ELP-013-000012774 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012774 | ELP-013-000012774 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012778 | ELP-013-000012778 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012778 | ELP-013-000012778 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012783 | ELP-013-000012783 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012783 | ELP-013-000012784 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012784 | ELP-013-000012784 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012786 | ELP-013-000012786 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012786 | ELP-013-000012787 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012787 | ELP-013-000012787 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012789 | ELP-013-000012789 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012789 | ELP-013-000012790 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012790 | ELP-013-000012791 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012791 | ELP-013-000012792 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012792 | ELP-013-000012793 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012793 | ELP-013-000012794 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012794 | ELP-013-000012794 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012799 | ELP-013-000012799 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012799 | ELP-013-000012800 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012800 | ELP-013-000012801 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012801 | ELP-013-000012802 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012802 | ELP-013-000012803 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012803 | ELP-013-000012804 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012804 | ELP-013-000012805 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012805 | ELP-013-000012805 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012807 | ELP-013-000012807 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012807 | ELP-013-000012808 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012808 | ELP-013-000012809 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012809 | ELP-013-000012809 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012812 | ELP-013-000012812 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012812 | ELP-013-000012813 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012813 | ELP-013-000012814 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012814 | ELP-013-000012814 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012817 | ELP-013-000012817 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012817 | ELP-013-000012818 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012818 | ELP-013-000012819 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012819 | ELP-013-000012820 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012820 | ELP-013-000012821 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012821 | ELP-013-000012822 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012822 | ELP-013-000012823 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012823 | ELP-013-000012824 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012824 | ELP-013-000012824 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012826 | ELP-013-000012826 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012826 | ELP-013-000012827 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012827 | ELP-013-000012828 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012828 | ELP-013-000012829 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012829 | ELP-013-000012830 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012830 | ELP-013-000012831 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012831 | ELP-013-000012832 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012832 | ELP-013-000012833 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012833 | ELP-013-000012834 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012834 | ELP-013-000012835 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012835 | ELP-013-000012836 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012836 | ELP-013-000012837 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012837 | ELP-013-000012838 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012838 | ELP-013-000012839 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012839 | ELP-013-000012840 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012840 | ELP-013-000012841 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012841 | ELP-013-000012841 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012843 | ELP-013-000012843 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012843 | ELP-013-000012844 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012844 | ELP-013-000012844 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012846 | ELP-013-000012846 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012846 | ELP-013-000012847 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012847 | ELP-013-000012848 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012848 | ELP-013-000012849 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012849 | ELP-013-000012850 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012850 | ELP-013-000012850 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012852 | ELP-013-000012852 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012852 | ELP-013-000012853 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012853 | ELP-013-000012854 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012854 | ELP-013-000012854 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012861 | ELP-013-000012861 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012861 | ELP-013-000012862 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012862 | ELP-013-000012863 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012863 | ELP-013-000012864 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012864 | ELP-013-000012864 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012867 | ELP-013-000012867 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012867 | ELP-013-000012868 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012868 | ELP-013-000012869 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012869 | ELP-013-000012870 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012870 | ELP-013-000012871 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012871 | ELP-013-000012872 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012872 | ELP-013-000012873 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012873 | ELP-013-000012874 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012874 | ELP-013-000012875 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012875 | ELP-013-000012876 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012876 | ELP-013-000012877 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012877 | ELP-013-000012878 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012878 | ELP-013-000012879 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012879 | ELP-013-000012880 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012880 | ELP-013-000012881 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012881 | ELP-013-000012881 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012883 | ELP-013-000012883 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012883 | ELP-013-000012884 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012884 | ELP-013-000012885 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012885 | ELP-013-000012886 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012886 | ELP-013-000012887 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012887 | ELP-013-000012888 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012888 | ELP-013-000012889 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012889 | ELP-013-000012890 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012890 | ELP-013-000012891 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012891 | ELP-013-000012892 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012892 | ELP-013-000012893 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012893 | ELP-013-000012894 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012894 | ELP-013-000012894 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012896 | ELP-013-000012896 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012896 | ELP-013-000012897 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012897 | ELP-013-000012897 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012899 | ELP-013-000012899 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012899 | ELP-013-000012900 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012900 | ELP-013-000012901 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012901 | ELP-013-000012902 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012902 | ELP-013-000012902 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012904 | ELP-013-000012904 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012904 | ELP-013-000012905 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012905 | ELP-013-000012906 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012906 | ELP-013-000012907 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012907 | ELP-013-000012908 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012908 | ELP-013-000012909 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012909 | ELP-013-000012910 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012910 | ELP-013-000012911 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012911 | ELP-013-000012912 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012912 | ELP-013-000012913 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012913 | ELP-013-000012914 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012914 | ELP-013-000012915 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012915 | ELP-013-000012916 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012916 | ELP-013-000012917 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012917 | ELP-013-000012918 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012918 | ELP-013-000012918 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012920 | ELP-013-000012920 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012920 | ELP-013-000012921 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012921 | ELP-013-000012922 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012922 | ELP-013-000012923 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012923 | ELP-013-000012923 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012926 | ELP-013-000012926 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012926 | ELP-013-000012927 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012927 | ELP-013-000012928 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012928 | ELP-013-000012928 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012930 | ELP-013-000012930 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012930 | ELP-013-000012931 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012931 | ELP-013-000012932 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012932 | ELP-013-000012932 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012934 | ELP-013-000012934 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012934 | ELP-013-000012935 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012935 | ELP-013-000012936 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012936 | ELP-013-000012937 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012937 | ELP-013-000012938 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012938 | ELP-013-000012939 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012939 | ELP-013-000012940 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012940 | ELP-013-000012941 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012941 | ELP-013-000012942 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012942 | ELP-013-000012943 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012943 | ELP-013-000012943 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012945 | ELP-013-000012945 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012945 | ELP-013-000012946 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012946 | ELP-013-000012947 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012947 | ELP-013-000012947 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012949 | ELP-013-000012949 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012949 | ELP-013-000012949 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012951 | ELP-013-000012951 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012951 | ELP-013-000012952 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012952 | ELP-013-000012953 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012953 | ELP-013-000012954 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012954 | ELP-013-000012955 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012955 | ELP-013-000012955 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012957 | ELP-013-000012957 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012957 | ELP-013-000012958 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012958 | ELP-013-000012959 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012959 | ELP-013-000012960 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012960 | ELP-013-000012961 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012961 | ELP-013-000012961 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012963 | ELP-013-000012963 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012963 | ELP-013-000012964 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012964 | ELP-013-000012965 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012965 | ELP-013-000012965 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012967 | ELP-013-000012967 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012967 | ELP-013-000012967 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012969 | ELP-013-000012969 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012969 | ELP-013-000012970 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012970 | ELP-013-000012971 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012971 | ELP-013-000012972 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012972 | ELP-013-000012973 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012973 | ELP-013-000012974 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012974 | ELP-013-000012974 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012976 | ELP-013-000012976 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012976 | ELP-013-000012977 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012977 | ELP-013-000012978 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012978 | ELP-013-000012979 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012979 | ELP-013-000012980 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012980 | ELP-013-000012981 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012981 | ELP-013-000012982 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012982 | ELP-013-000012983 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012983 | ELP-013-000012984 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012984 | ELP-013-000012985 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012985 | ELP-013-000012986 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012986 | ELP-013-000012987 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012987 | ELP-013-000012988 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012988 | ELP-013-000012989 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012989 | ELP-013-000012990 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012990 | ELP-013-000012990 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012993 | ELP-013-000012993 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012993 | ELP-013-000012994 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012994 | ELP-013-000012995 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012995 | ELP-013-000012995 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012997 | ELP-013-000012997 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000012997 | ELP-013-000012998 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012998 | ELP-013-000012999 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000012999 | ELP-013-000013000 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013000 | ELP-013-000013000 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013002 | ELP-013-000013002 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013002 | ELP-013-000013003 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013003 | ELP-013-000013004 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013004 | ELP-013-000013005 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013005 | ELP-013-000013006 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013006 | ELP-013-000013006 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013010 | ELP-013-000013010 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013010 | ELP-013-000013011 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013011 | ELP-013-000013012 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013012 | ELP-013-000013013 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013013 | ELP-013-000013014 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013014 | ELP-013-000013015 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013015 | ELP-013-000013016 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013016 | ELP-013-000013017 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013017 | ELP-013-000013018 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013018 | ELP-013-000013019 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013019 | ELP-013-000013020 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013020 | ELP-013-000013021 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013021 | ELP-013-000013022 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013022 | ELP-013-000013023 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013023 | ELP-013-000013024 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013024 | ELP-013-000013025 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013025 | ELP-013-000013026 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013026 | ELP-013-000013027 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013027 | ELP-013-000013028 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013028 | ELP-013-000013029 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013029 | ELP-013-000013030 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013030 | ELP-013-000013031 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013031 | ELP-013-000013032 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013032 | ELP-013-000013033 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013033 | ELP-013-000013034 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013034 | ELP-013-000013035 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013035 | ELP-013-000013036 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013036 | ELP-013-000013037 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013037 | ELP-013-000013038 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013038 | ELP-013-000013039 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013039 | ELP-013-000013039 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013041 | ELP-013-000013041 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013041 | ELP-013-000013042 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013042 | ELP-013-000013043 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013043 | ELP-013-000013044 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013044 | ELP-013-000013045 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013045 | ELP-013-000013046 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013046 | ELP-013-000013047 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013047 | ELP-013-000013047 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013049 | ELP-013-000013049 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013049 | ELP-013-000013050 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013050 | ELP-013-000013051 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013051 | ELP-013-000013052 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013052 | ELP-013-000013053 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013053 | ELP-013-000013054 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013054 | ELP-013-000013054 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013056 | ELP-013-000013056 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013056 | ELP-013-000013057 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013057 | ELP-013-000013058 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013058 | ELP-013-000013058 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013060 | ELP-013-000013060 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013060 | ELP-013-000013061 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013061 | ELP-013-000013061 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013063 | ELP-013-000013063 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013063 | ELP-013-000013064 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013064 | ELP-013-000013064 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013069 | ELP-013-000013069 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013069 | ELP-013-000013070 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013070 | ELP-013-000013071 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013071 | ELP-013-000013072 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013072 | ELP-013-000013072 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013074 | ELP-013-000013074 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013074 | ELP-013-000013074 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013080 | ELP-013-000013080 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013080 | ELP-013-000013080 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013084 | ELP-013-000013084 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013084 | ELP-013-000013085 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013085 | ELP-013-000013085 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013090 | ELP-013-000013090 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013090 | ELP-013-000013091 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013091 | ELP-013-000013091 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013094 | ELP-013-000013094 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013094 | ELP-013-000013094 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013097 | ELP-013-000013097 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013097 | ELP-013-000013097 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013103 | ELP-013-000013103 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013103 | ELP-013-000013104 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013104 | ELP-013-000013105 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013105 | ELP-013-000013105 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013108 | ELP-013-000013108 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013108 | ELP-013-000013108 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013113 | ELP-013-000013113 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013113 | ELP-013-000013113 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013115 | ELP-013-000013115 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013115 | ELP-013-000013116 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013116 | ELP-013-000013116 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013124 | ELP-013-000013124 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013124 | ELP-013-000013124 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013126 | ELP-013-000013126 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013126 | ELP-013-000013126 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013130 | ELP-013-000013130 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013130 | ELP-013-000013131 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013131 | ELP-013-000013132 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013132 | ELP-013-000013133 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013133 | ELP-013-000013134 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013134 | ELP-013-000013135 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013135 | ELP-013-000013136 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013136 | ELP-013-000013137 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013137 | ELP-013-000013138 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013138 | ELP-013-000013139 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013139 | ELP-013-000013140 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013140 | ELP-013-000013141 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013141 | ELP-013-000013142 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013142 | ELP-013-000013143 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013143 | ELP-013-000013143 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013145 | ELP-013-000013145 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013145 | ELP-013-000013145 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013147 | ELP-013-000013147 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013147 | ELP-013-000013147 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013150 | ELP-013-000013150 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013150 | ELP-013-000013150 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013154 | ELP-013-000013154 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013154 | ELP-013-000013155 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013155 | ELP-013-000013156 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013156 | ELP-013-000013156 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013159 | ELP-013-000013159 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013159 | ELP-013-000013160 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013160 | ELP-013-000013161 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013161 | ELP-013-000013162 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013162 | ELP-013-000013163 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013163 | ELP-013-000013163 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013165 | ELP-013-000013165 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013165 | ELP-013-000013166 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013166 | ELP-013-000013167 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013167 | ELP-013-000013167 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013170 | ELP-013-000013170 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013170 | ELP-013-000013171 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013171 | ELP-013-000013172 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013172 | ELP-013-000013173 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013173 | ELP-013-000013174 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013174 | ELP-013-000013175 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013175 | ELP-013-000013176 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013176 | ELP-013-000013177 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013177 | ELP-013-000013178 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013178 | ELP-013-000013179 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013179 | ELP-013-000013180 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013180 | ELP-013-000013180 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013185 | ELP-013-000013185 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013185 | ELP-013-000013185 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013187 | ELP-013-000013187 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013187 | ELP-013-000013188 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013188 | ELP-013-000013189 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013189 | ELP-013-000013190 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013190 | ELP-013-000013190 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013192 | ELP-013-000013192 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013192 | ELP-013-000013193 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013193 | ELP-013-000013193 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013196 | ELP-013-000013196 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013196 | ELP-013-000013197 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013197 | ELP-013-000013198 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013198 | ELP-013-000013199 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013199 | ELP-013-000013200 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013200 | ELP-013-000013201 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013201 | ELP-013-000013202 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013202 | ELP-013-000013202 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013204 | ELP-013-000013204 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013204 | ELP-013-000013204 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013212 | ELP-013-000013212 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013212 | ELP-013-000013213 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013213 | ELP-013-000013214 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013214 | ELP-013-000013214 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013218 | ELP-013-000013218 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013218 | ELP-013-000013218 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013220 | ELP-013-000013220 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013220 | ELP-013-000013221 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013221 | ELP-013-000013222 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013222 | ELP-013-000013222 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013224 | ELP-013-000013224 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013224 | ELP-013-000013225 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013225 | ELP-013-000013226 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013226 | ELP-013-000013227 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013227 | ELP-013-000013228 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013228 | ELP-013-000013229 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013229 | ELP-013-000013230 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013230 | ELP-013-000013231 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013231 | ELP-013-000013232 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013232 | ELP-013-000013233 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013233 | ELP-013-000013234 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013234 | ELP-013-000013235 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013235 | ELP-013-000013236 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013236 | ELP-013-000013237 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013237 | ELP-013-000013238 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013238 | ELP-013-000013239 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013239 | ELP-013-000013239 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013241 | ELP-013-000013241 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013241 | ELP-013-000013242 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013242 | ELP-013-000013242 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013244 | ELP-013-000013244 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013244 | ELP-013-000013245 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013245 | ELP-013-000013246 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013246 | ELP-013-000013247 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013247 | ELP-013-000013248 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013248 | ELP-013-000013249 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013249 | ELP-013-000013250 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013250 | ELP-013-000013251 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013251 | ELP-013-000013251 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013253 | ELP-013-000013253 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013253 | ELP-013-000013254 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013254 | ELP-013-000013255 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013255 | ELP-013-000013256 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013256 | ELP-013-000013257 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013257 | ELP-013-000013258 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013258 | ELP-013-000013259 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013259 | ELP-013-000013260 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013260 | ELP-013-000013261 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013261 | ELP-013-000013262 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013262 | ELP-013-000013263 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013263 | ELP-013-000013264 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013264 | ELP-013-000013265 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013265 | ELP-013-000013266 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013266 | ELP-013-000013267 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013267 | ELP-013-000013268 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013268 | ELP-013-000013269 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013269 | ELP-013-000013270 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013270 | ELP-013-000013271 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013271 | ELP-013-000013271 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013273 | ELP-013-000013273 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013273 | ELP-013-000013274 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013274 | ELP-013-000013275 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013275 | ELP-013-000013276 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013276 | ELP-013-000013277 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013277 | ELP-013-000013278 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013278 | ELP-013-000013279 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013279 | ELP-013-000013280 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013280 | ELP-013-000013281 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013281 | ELP-013-000013282 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013282 | ELP-013-000013283 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013283 | ELP-013-000013284 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013284 | ELP-013-000013285 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013285 | ELP-013-000013286 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013286 | ELP-013-000013287 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013287 | ELP-013-000013287 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013289 | ELP-013-000013289 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013289 | ELP-013-000013290 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013290 | ELP-013-000013290 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013292 | ELP-013-000013292 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013292 | ELP-013-000013292 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013294 | ELP-013-000013294 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013294 | ELP-013-000013295 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013295 | ELP-013-000013295 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013300 | ELP-013-000013300 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013300 | ELP-013-000013301 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013301 | ELP-013-000013302 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013302 | ELP-013-000013303 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013303 | ELP-013-000013304 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013304 | ELP-013-000013305 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013305 | ELP-013-000013306 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013306 | ELP-013-000013307 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013307 | ELP-013-000013308 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013308 | ELP-013-000013309 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013309 | ELP-013-000013309 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013311 | ELP-013-000013311 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013311 | ELP-013-000013312 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013312 | ELP-013-000013313 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013313 | ELP-013-000013314 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013314 | ELP-013-000013314 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013316 | ELP-013-000013316 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013316 | ELP-013-000013317 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013317 | ELP-013-000013318 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013318 | ELP-013-000013319 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013319 | ELP-013-000013320 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013320 | ELP-013-000013321 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013321 | ELP-013-000013322 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013322 | ELP-013-000013323 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013323 | ELP-013-000013324 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013324 | ELP-013-000013325 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013325 | ELP-013-000013325 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013327 | ELP-013-000013327 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013327 | ELP-013-000013328 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013328 | ELP-013-000013329 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013329 | ELP-013-000013330 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013330 | ELP-013-000013331 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013331 | ELP-013-000013332 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013332 | ELP-013-000013333 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013333 | ELP-013-000013334 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013334 | ELP-013-000013335 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013335 | ELP-013-000013336 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013336 | ELP-013-000013337 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013337 | ELP-013-000013338 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013338 | ELP-013-000013339 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013339 | ELP-013-000013340 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013340 | ELP-013-000013341 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013341 | ELP-013-000013342 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013342 | ELP-013-000013343 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013343 | ELP-013-000013344 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013344 | ELP-013-000013345 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013345 | ELP-013-000013346 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013346 | ELP-013-000013347 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013347 | ELP-013-000013348 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013348 | ELP-013-000013349 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013349 | ELP-013-000013350 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013350 | ELP-013-000013351 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013351 | ELP-013-000013352 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013352 | ELP-013-000013353 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013353 | ELP-013-000013354 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013354 | ELP-013-000013355 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013355 | ELP-013-000013356 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013356 | ELP-013-000013357 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013357 | ELP-013-000013358 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013358 | ELP-013-000013359 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013359 | ELP-013-000013359 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013361 | ELP-013-000013361 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013361 | ELP-013-000013361 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013363 | ELP-013-000013363 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013363 | ELP-013-000013364 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013364 | ELP-013-000013365 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013365 | ELP-013-000013366 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013366 | ELP-013-000013367 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013367 | ELP-013-000013368 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013368 | ELP-013-000013369 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013369 | ELP-013-000013370 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013370 | ELP-013-000013371 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013371 | ELP-013-000013372 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013372 | ELP-013-000013373 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013373 | ELP-013-000013374 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013374 | ELP-013-000013375 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013375 | ELP-013-000013376 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013376 | ELP-013-000013377 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013377 | ELP-013-000013377 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013380 | ELP-013-000013380 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013380 | ELP-013-000013381 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013381 | ELP-013-000013381 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013383 | ELP-013-000013383 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013383 | ELP-013-000013383 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013385 | ELP-013-000013385 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013385 | ELP-013-000013385 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013387 | ELP-013-000013387 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013387 | ELP-013-000013388 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013388 | ELP-013-000013389 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013389 | ELP-013-000013390 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013390 | ELP-013-000013391 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013391 | ELP-013-000013392 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013392 | ELP-013-000013393 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013393 | ELP-013-000013394 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013394 | ELP-013-000013395 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013395 | ELP-013-000013396 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013396 | ELP-013-000013397 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013397 | ELP-013-000013398 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013398 | ELP-013-000013398 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013400 | ELP-013-000013400 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013400 | ELP-013-000013401 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013401 | ELP-013-000013402 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013402 | ELP-013-000013403 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013403 | ELP-013-000013404 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013404 | ELP-013-000013405 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013405 | ELP-013-000013406 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013406 | ELP-013-000013407 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013407 | ELP-013-000013408 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013408 | ELP-013-000013408 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013411 | ELP-013-000013411 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013411 | ELP-013-000013412 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013412 | ELP-013-000013413 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013413 | ELP-013-000013414 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013414 | ELP-013-000013415 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013415 | ELP-013-000013416 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013416 | ELP-013-000013417 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013417 | ELP-013-000013417 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013419 | ELP-013-000013419 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013419 | ELP-013-000013420 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013420 | ELP-013-000013421 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013421 | ELP-013-000013422 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013422 | ELP-013-000013423 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013423 | ELP-013-000013424 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013424 | ELP-013-000013425 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013425 | ELP-013-000013426 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013426 | ELP-013-000013427 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013427 | ELP-013-000013428 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013428 | ELP-013-000013429 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013429 | ELP-013-000013430 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013430 | ELP-013-000013431 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013431 | ELP-013-000013432 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013432 | ELP-013-000013433 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013433 | ELP-013-000013434 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013434 | ELP-013-000013434 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013436 | ELP-013-000013436 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013436 | ELP-013-000013437 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013437 | ELP-013-000013438 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013438 | ELP-013-000013439 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013439 | ELP-013-000013440 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013440 | ELP-013-000013441 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013441 | ELP-013-000013442 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013442 | ELP-013-000013443 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013443 | ELP-013-000013444 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013444 | ELP-013-000013445 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013445 | ELP-013-000013446 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013446 | ELP-013-000013447 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013447 | ELP-013-000013448 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013448 | ELP-013-000013449 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013449 | ELP-013-000013450 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013450 | ELP-013-000013451 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013451 | ELP-013-000013452 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013452 | ELP-013-000013453 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013453 | ELP-013-000013454 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013454 | ELP-013-000013455 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013455 | ELP-013-000013456 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013456 | ELP-013-000013457 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013457 | ELP-013-000013458 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013458 | ELP-013-000013459 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013459 | ELP-013-000013460 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013460 | ELP-013-000013461 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013461 | ELP-013-000013462 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013462 | ELP-013-000013463 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013463 | ELP-013-000013464 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013464 | ELP-013-000013465 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013465 | ELP-013-000013466 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013466 | ELP-013-000013467 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013467 | ELP-013-000013468 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013468 | ELP-013-000013468 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013470 | ELP-013-000013470 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013470 | ELP-013-000013471 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013471 | ELP-013-000013472 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013472 | ELP-013-000013473 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013473 | ELP-013-000013474 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013474 | ELP-013-000013475 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013475 | ELP-013-000013476 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013476 | ELP-013-000013477 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013477 | ELP-013-000013477 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013479 | ELP-013-000013479 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013479 | ELP-013-000013480 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013480 | ELP-013-000013481 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013481 | ELP-013-000013482 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013482 | ELP-013-000013483 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013483 | ELP-013-000013484 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013484 | ELP-013-000013485 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013485 | ELP-013-000013486 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013486 | ELP-013-000013486 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013493 | ELP-013-000013493 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013493 | ELP-013-000013493 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013495 | ELP-013-000013495 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013495 | ELP-013-000013495 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013498 | ELP-013-000013498 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013498 | ELP-013-000013498 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013502 | ELP-013-000013502 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013502 | ELP-013-000013503 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013503 | ELP-013-000013504 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013504 | ELP-013-000013505 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013505 | ELP-013-000013506 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013506 | ELP-013-000013507 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013507 | ELP-013-000013508 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013508 | ELP-013-000013509 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013509 | ELP-013-000013510 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013510 | ELP-013-000013511 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013511 | ELP-013-000013511 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013527 | ELP-013-000013527 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013527 | ELP-013-000013528 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013528 | ELP-013-000013529 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013529 | ELP-013-000013530 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013530 | ELP-013-000013531 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013531 | ELP-013-000013532 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013532 | ELP-013-000013532 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013535 | ELP-013-000013535 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013535 | ELP-013-000013536 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013536 | ELP-013-000013537 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013537 | ELP-013-000013538 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013538 | ELP-013-000013539 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013539 | ELP-013-000013539 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013541 | ELP-013-000013541 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013541 | ELP-013-000013541 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013543 | ELP-013-000013543 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013543 | ELP-013-000013544 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013544 | ELP-013-000013544 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013546 | ELP-013-000013546 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013546 | ELP-013-000013547 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013547 | ELP-013-000013547 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013549 | ELP-013-000013549 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013549 | ELP-013-000013549 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013551 | ELP-013-000013551 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013551 | ELP-013-000013552 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013552 | ELP-013-000013553 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013553 | ELP-013-000013554 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013554 | ELP-013-000013555 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013555 | ELP-013-000013556 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013556 | ELP-013-000013557 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013557 | ELP-013-000013558 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013558 | ELP-013-000013559 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013559 | ELP-013-000013560 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013560 | ELP-013-000013561 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013561 | ELP-013-000013562 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013562 | ELP-013-000013563 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013563 | ELP-013-000013564 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013564 | ELP-013-000013565 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013565 | ELP-013-000013566 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013566 | ELP-013-000013566 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013572 | ELP-013-000013572 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013572 | ELP-013-000013573 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013573 | ELP-013-000013573 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013575 | ELP-013-000013575 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013575 | ELP-013-000013576 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013576 | ELP-013-000013577 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013577 | ELP-013-000013578 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013578 | ELP-013-000013578 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013582 | ELP-013-000013582 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013582 | ELP-013-000013583 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013583 | ELP-013-000013584 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013584 | ELP-013-000013585 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013585 | ELP-013-000013586 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013586 | ELP-013-000013587 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013587 | ELP-013-000013588 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013588 | ELP-013-000013589 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013589 | ELP-013-000013590 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013590 | ELP-013-000013591 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013591 | ELP-013-000013592 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013592 | ELP-013-000013593 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013593 | ELP-013-000013594 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013594 | ELP-013-000013595 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013595 | ELP-013-000013596 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013596 | ELP-013-000013597 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013597 | ELP-013-000013597 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013599 | ELP-013-000013599 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013599 | ELP-013-000013599 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013604 | ELP-013-000013604 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013604 | ELP-013-000013605 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013605 | ELP-013-000013606 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013606 | ELP-013-000013607 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013607 | ELP-013-000013608 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013608 | ELP-013-000013609 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013609 | ELP-013-000013610 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013610 | ELP-013-000013610 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013613 | ELP-013-000013613 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013613 | ELP-013-000013614 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013614 | ELP-013-000013615 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013615 | ELP-013-000013616 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013616 | ELP-013-000013617 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013617 | ELP-013-000013617 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013622 | ELP-013-000013622 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013622 | ELP-013-000013623 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013623 | ELP-013-000013624 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013624 | ELP-013-000013625 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013625 | ELP-013-000013626 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013626 | ELP-013-000013627 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013627 | ELP-013-000013628 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013628 | ELP-013-000013628 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013632 | ELP-013-000013632 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013632 | ELP-013-000013633 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013633 | ELP-013-000013634 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013634 | ELP-013-000013635 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013635 | ELP-013-000013636 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013636 | ELP-013-000013637 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013637 | ELP-013-000013638 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013638 | ELP-013-000013639 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013639 | ELP-013-000013640 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013640 | ELP-013-000013641 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013641 | ELP-013-000013642 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013642 | ELP-013-000013643 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013643 | ELP-013-000013644 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013644 | ELP-013-000013645 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013645 | ELP-013-000013646 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013646 | ELP-013-000013647 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013647 | ELP-013-000013648 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013648 | ELP-013-000013648 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013650 | ELP-013-000013650 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013650 | ELP-013-000013651 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013651 | ELP-013-000013652 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013652 | ELP-013-000013653 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013653 | ELP-013-000013654 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013654 | ELP-013-000013655 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013655 | ELP-013-000013656 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013656 | ELP-013-000013657 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013657 | ELP-013-000013658 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013658 | ELP-013-000013659 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013659 | ELP-013-000013660 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013660 | ELP-013-000013661 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013661 | ELP-013-000013661 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013667 | ELP-013-000013667 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013667 | ELP-013-000013668 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013668 | ELP-013-000013668 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013670 | ELP-013-000013670 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013670 | ELP-013-000013670 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013672 | ELP-013-000013672 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013672 | ELP-013-000013673 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013673 | ELP-013-000013674 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013674 | ELP-013-000013675 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013675 | ELP-013-000013676 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013676 | ELP-013-000013677 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013677 | ELP-013-000013678 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013678 | ELP-013-000013679 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013679 | ELP-013-000013680 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013680 | ELP-013-000013680 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013682 | ELP-013-000013682 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013682 | ELP-013-000013683 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013683 | ELP-013-000013684 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013684 | ELP-013-000013684 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013689 | ELP-013-000013689 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013689 | ELP-013-000013690 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013690 | ELP-013-000013691 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013691 | ELP-013-000013691 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013693 | ELP-013-000013693 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013693 | ELP-013-000013694 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013694 | ELP-013-000013695 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013695 | ELP-013-000013696 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013696 | ELP-013-000013697 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013697 | ELP-013-000013698 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013698 | ELP-013-000013699 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013699 | ELP-013-000013699 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013703 | ELP-013-000013703 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013703 | ELP-013-000013703 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013706 | ELP-013-000013706 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013706 | ELP-013-000013707 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013707 | ELP-013-000013707 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013709 | ELP-013-000013709 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013709 | ELP-013-000013710 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013710 | ELP-013-000013711 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013711 | ELP-013-000013712 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013712 | ELP-013-000013713 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013713 | ELP-013-000013713 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013717 | ELP-013-000013717 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013717 | ELP-013-000013717 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013721 | ELP-013-000013721 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013721 | ELP-013-000013722 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013722 | ELP-013-000013723 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013723 | ELP-013-000013724 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013724 | ELP-013-000013725 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013725 | ELP-013-000013725 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013727 | ELP-013-000013727 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013727 | ELP-013-000013728 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013728 | ELP-013-000013728 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013736 | ELP-013-000013736 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013736 | ELP-013-000013737 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013737 | ELP-013-000013738 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013738 | ELP-013-000013739 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013739 | ELP-013-000013739 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013741 | ELP-013-000013741 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013741 | ELP-013-000013741 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013748 | ELP-013-000013748 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013748 | ELP-013-000013748 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013750 | ELP-013-000013750 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013750 | ELP-013-000013750 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013752 | ELP-013-000013752 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013752 | ELP-013-000013753 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013753 | ELP-013-000013753 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013755 | ELP-013-000013755 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013755 | ELP-013-000013755 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013757 | ELP-013-000013757 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013757 | ELP-013-000013757 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013759 | ELP-013-000013759 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013759 | ELP-013-000013760 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013760 | ELP-013-000013761 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013761 | ELP-013-000013761 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013763 | ELP-013-000013763 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013763 | ELP-013-000013764 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013764 | ELP-013-000013764 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013767 | ELP-013-000013767 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013767 | ELP-013-000013768 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013768 | ELP-013-000013768 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013773 | ELP-013-000013773 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013773 | ELP-013-000013774 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013774 | ELP-013-000013775 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013775 | ELP-013-000013776 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013776 | ELP-013-000013777 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013777 | ELP-013-000013778 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013778 | ELP-013-000013778 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013783 | ELP-013-000013783 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013783 | ELP-013-000013783 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013786 | ELP-013-000013786 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013786 | ELP-013-000013787 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013787 | ELP-013-000013787 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013789 | ELP-013-000013789 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013789 | ELP-013-000013790 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013790 | ELP-013-000013790 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013807 | ELP-013-000013807 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013807 | ELP-013-000013808 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013808 | ELP-013-000013809 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013809 | ELP-013-000013810 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013810 | ELP-013-000013810 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013814 | ELP-013-000013814 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013814 | ELP-013-000013814 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013816 | ELP-013-000013816 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013816 | ELP-013-000013817 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013817 | ELP-013-000013817 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013819 | ELP-013-000013819 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013819 | ELP-013-000013819 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013821 | ELP-013-000013821 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013821 | ELP-013-000013821 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013825 | ELP-013-000013825 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013825 | ELP-013-000013826 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013826 | ELP-013-000013827 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013827 | ELP-013-000013828 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013828 | ELP-013-000013828 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013835 | ELP-013-000013835 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013835 | ELP-013-000013835 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013839 | ELP-013-000013839 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013839 | ELP-013-000013840 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013840 | ELP-013-000013841 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013841 | ELP-013-000013842 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013842 | ELP-013-000013843 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013843 | ELP-013-000013844 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013844 | ELP-013-000013845 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013845 | ELP-013-000013846 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013846 | ELP-013-000013847 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013847 | ELP-013-000013847 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013849 | ELP-013-000013849 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013849 | ELP-013-000013849 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013852 | ELP-013-000013852 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013852 | ELP-013-000013852 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013854 | ELP-013-000013854 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013854 | ELP-013-000013854 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013856 | ELP-013-000013856 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013856 | ELP-013-000013857 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013857 | ELP-013-000013858 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013858 | ELP-013-000013859 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013859 | ELP-013-000013860 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013860 | ELP-013-000013861 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013861 | ELP-013-000013862 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013862 | ELP-013-000013862 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013865 | ELP-013-000013865 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013865 | ELP-013-000013866 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013866 | ELP-013-000013867 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013867 | ELP-013-000013868 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013868 | ELP-013-000013868 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013875 | ELP-013-000013875 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013875 | ELP-013-000013876 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013876 | ELP-013-000013877 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013877 | ELP-013-000013878 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013878 | ELP-013-000013878 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013882 | ELP-013-000013882 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013882 | ELP-013-000013882 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013884 | ELP-013-000013884 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013884 | ELP-013-000013885 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013885 | ELP-013-000013885 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013887 | ELP-013-000013887 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013887 | ELP-013-000013888 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013888 | ELP-013-000013889 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013889 | ELP-013-000013890 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013890 | ELP-013-000013891 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013891 | ELP-013-000013892 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013892 | ELP-013-000013893 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013893 | ELP-013-000013894 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013894 | ELP-013-000013895 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013895 | ELP-013-000013896 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013896 | ELP-013-000013897 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013897 | ELP-013-000013898 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013898 | ELP-013-000013899 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013899 | ELP-013-000013900 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013900 | ELP-013-000013901 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013901 | ELP-013-000013902 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013902 | ELP-013-000013903 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013903 | ELP-013-000013904 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013904 | ELP-013-000013905 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013905 | ELP-013-000013906 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013906 | ELP-013-000013907 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013907 | ELP-013-000013908 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013908 | ELP-013-000013909 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013909 | ELP-013-000013910 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013910 | ELP-013-000013911 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013911 | ELP-013-000013912 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013912 | ELP-013-000013913 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013913 | ELP-013-000013914 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013914 | ELP-013-000013915 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013915 | ELP-013-000013916 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013916 | ELP-013-000013917 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013917 | ELP-013-000013918 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013918 | ELP-013-000013919 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013919 | ELP-013-000013920 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013920 | ELP-013-000013920 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013924 | ELP-013-000013924 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013924 | ELP-013-000013924 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013927 | ELP-013-000013927 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013927 | ELP-013-000013928 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013928 | ELP-013-000013929 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013929 | ELP-013-000013929 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013932 | ELP-013-000013932 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013932 | ELP-013-000013933 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013933 | ELP-013-000013934 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013934 | ELP-013-000013935 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013935 | ELP-013-000013935 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013937 | ELP-013-000013937 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013937 | ELP-013-000013937 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013945 | ELP-013-000013945 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013945 | ELP-013-000013946 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013946 | ELP-013-000013947 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013947 | ELP-013-000013948 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013948 | ELP-013-000013948 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013950 | ELP-013-000013950 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013950 | ELP-013-000013950 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013952 | ELP-013-000013952 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013952 | ELP-013-000013952 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013954 | ELP-013-000013954 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013954 | ELP-013-000013955 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013955 | ELP-013-000013955 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013959 | ELP-013-000013959 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013959 | ELP-013-000013960 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013960 | ELP-013-000013960 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013964 | ELP-013-000013964 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013964 | ELP-013-000013965 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013965 | ELP-013-000013966 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013966 | ELP-013-000013967 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013967 | ELP-013-000013968 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013968 | ELP-013-000013969 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013969 | ELP-013-000013970 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013970 | ELP-013-000013970 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013973 | ELP-013-000013973 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013973 | ELP-013-000013973 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013977 | ELP-013-000013977 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013977 | ELP-013-000013978 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013978 | ELP-013-000013979 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013979 | ELP-013-000013980 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013980 | ELP-013-000013981 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013981 | ELP-013-000013981 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013983 | ELP-013-000013983 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013983 | ELP-013-000013983 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013985 | ELP-013-000013985 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013985 | ELP-013-000013986 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013986 | ELP-013-000013986 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013991 | ELP-013-000013991 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013991 | ELP-013-000013992 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013992 | ELP-013-000013992 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000013995 | ELP-013-000013995 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013995 | ELP-013-000013996 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013996 | ELP-013-000013997 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000013997 | ELP-013-000013997 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014003 | ELP-013-000014003 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014003 | ELP-013-000014004 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014004 | ELP-013-000014005 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014005 | ELP-013-000014006 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014006 | ELP-013-000014007 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014007 | ELP-013-000014008 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014008 | ELP-013-000014009 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014009 | ELP-013-000014010 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014010 | ELP-013-000014011 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014011 | ELP-013-000014012 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014012 | ELP-013-000014013 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014013 | ELP-013-000014014 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014014 | ELP-013-000014015 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014015 | ELP-013-000014015 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014017 | ELP-013-000014017 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014017 | ELP-013-000014018 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014018 | ELP-013-000014019 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014019 | ELP-013-000014020 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014020 | ELP-013-000014021 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014021 | ELP-013-000014022 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014022 | ELP-013-000014023 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014023 | ELP-013-000014024 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014024 | ELP-013-000014025 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014025 | ELP-013-000014026 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014026 | ELP-013-000014027 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014027 | ELP-013-000014028 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014028 | ELP-013-000014029 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014029 | ELP-013-000014030 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014030 | ELP-013-000014031 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014031 | ELP-013-000014032 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014032 | ELP-013-000014033 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014033 | ELP-013-000014034 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014034 | ELP-013-000014035 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014035 | ELP-013-000014036 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014036 | ELP-013-000014037 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014037 | ELP-013-000014038 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014038 | ELP-013-000014039 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014039 | ELP-013-000014040 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014040 | ELP-013-000014041 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014041 | ELP-013-000014042 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014042 | ELP-013-000014043 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014043 | ELP-013-000014044 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014044 | ELP-013-000014045 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014045 | ELP-013-000014046 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014046 | ELP-013-000014047 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014047 | ELP-013-000014047 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014049 | ELP-013-000014049 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014049 | ELP-013-000014050 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014050 | ELP-013-000014051 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014051 | ELP-013-000014051 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014056 | ELP-013-000014056 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014056 | ELP-013-000014056 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014059 | ELP-013-000014059 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014059 | ELP-013-000014060 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014060 | ELP-013-000014061 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014061 | ELP-013-000014062 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014062 | ELP-013-000014063 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014063 | ELP-013-000014064 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014064 | ELP-013-000014065 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014065 | ELP-013-000014066 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014066 | ELP-013-000014067 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014067 | ELP-013-000014068 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014068 | ELP-013-000014068 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014071 | ELP-013-000014071 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014071 | ELP-013-000014072 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014072 | ELP-013-000014072 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014074 | ELP-013-000014074 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014074 | ELP-013-000014075 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014075 | ELP-013-000014075 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014078 | ELP-013-000014078 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014078 | ELP-013-000014079 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014079 | ELP-013-000014080 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014080 | ELP-013-000014081 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014081 | ELP-013-000014081 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014085 | ELP-013-000014085 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014085 | ELP-013-000014086 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014086 | ELP-013-000014087 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014087 | ELP-013-000014088 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014088 | ELP-013-000014089 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014089 | ELP-013-000014089 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014092 | ELP-013-000014092 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014092 | ELP-013-000014092 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014094 | ELP-013-000014094 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014094 | ELP-013-000014094 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014096 | ELP-013-000014096 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014096 | ELP-013-000014096 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014098 | ELP-013-000014098 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014098 | ELP-013-000014099 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014099 | ELP-013-000014100 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014100 | ELP-013-000014101 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014101 | ELP-013-000014102 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014102 | ELP-013-000014102 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014107 | ELP-013-000014107 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014107 | ELP-013-000014108 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014108 | ELP-013-000014109 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014109 | ELP-013-000014110 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014110 | ELP-013-000014111 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014111 | ELP-013-000014112 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014112 | ELP-013-000014113 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014113 | ELP-013-000014114 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014114 | ELP-013-000014115 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014115 | ELP-013-000014116 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014116 | ELP-013-000014117 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014117 | ELP-013-000014118 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014118 | ELP-013-000014119 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014119 | ELP-013-000014120 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014120 | ELP-013-000014120 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014125 | ELP-013-000014125 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014125 | ELP-013-000014126 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014126 | ELP-013-000014127 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014127 | ELP-013-000014128 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014128 | ELP-013-000014129 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014129 | ELP-013-000014130 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014130 | ELP-013-000014131 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014131 | ELP-013-000014131 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014135 | ELP-013-000014135 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014135 | ELP-013-000014136 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014136 | ELP-013-000014137 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014137 | ELP-013-000014138 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014138 | ELP-013-000014139 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014139 | ELP-013-000014140 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014140 | ELP-013-000014141 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014141 | ELP-013-000014142 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014142 | ELP-013-000014143 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014143 | ELP-013-000014144 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014144 | ELP-013-000014145 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014145 | ELP-013-000014145 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014151 | ELP-013-000014151 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014151 | ELP-013-000014152 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014152 | ELP-013-000014153 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014153 | ELP-013-000014154 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014154 | ELP-013-000014155 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014155 | ELP-013-000014156 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014156 | ELP-013-000014157 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014157 | ELP-013-000014158 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014158 | ELP-013-000014159 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014159 | ELP-013-000014160 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014160 | ELP-013-000014161 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014161 | ELP-013-000014162 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014162 | ELP-013-000014162 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014165 | ELP-013-000014165 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014165 | ELP-013-000014166 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014166 | ELP-013-000014167 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014167 | ELP-013-000014168 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014168 | ELP-013-000014169 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014169 | ELP-013-000014170 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014170 | ELP-013-000014170 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014172 | ELP-013-000014172 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014172 | ELP-013-000014173 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014173 | ELP-013-000014174 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014174 | ELP-013-000014175 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014175 | ELP-013-000014176 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014176 | ELP-013-000014177 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014177 | ELP-013-000014178 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014178 | ELP-013-000014179 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014179 | ELP-013-000014180 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014180 | ELP-013-000014180 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014182 | ELP-013-000014182 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014182 | ELP-013-000014182 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014184 | ELP-013-000014184 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014184 | ELP-013-000014184 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014187 | ELP-013-000014187 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014187 | ELP-013-000014188 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014188 | ELP-013-000014189 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014189 | ELP-013-000014190 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014190 | ELP-013-000014191 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014191 | ELP-013-000014192 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014192 | ELP-013-000014193 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014193 | ELP-013-000014194 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014194 | ELP-013-000014194 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014202 | ELP-013-000014202 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014202 | ELP-013-000014203 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014203 | ELP-013-000014204 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014204 | ELP-013-000014205 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014205 | ELP-013-000014206 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014206 | ELP-013-000014207 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014207 | ELP-013-000014208 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014208 | ELP-013-000014208 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014212 | ELP-013-000014212 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014212 | ELP-013-000014212 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014214 | ELP-013-000014214 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014214 | ELP-013-000014215 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014215 | ELP-013-000014215 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014217 | ELP-013-000014217 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014217 | ELP-013-000014217 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014219 | ELP-013-000014219 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014219 | ELP-013-000014220 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014220 | ELP-013-000014221 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014221 | ELP-013-000014222 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014222 | ELP-013-000014223 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014223 | ELP-013-000014224 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014224 | ELP-013-000014225 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014225 | ELP-013-000014226 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014226 | ELP-013-000014227 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014227 | ELP-013-000014228 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014228 | ELP-013-000014228 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014231 | ELP-013-000014231 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014231 | ELP-013-000014231 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014233 | ELP-013-000014233 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014233 | ELP-013-000014234 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014234 | ELP-013-000014235 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014235 | ELP-013-000014236 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014236 | ELP-013-000014237 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014237 | ELP-013-000014237 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014239 | ELP-013-000014239 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014239 | ELP-013-000014240 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014240 | ELP-013-000014241 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014241 | ELP-013-000014242 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014242 | ELP-013-000014243 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014243 | ELP-013-000014243 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014245 | ELP-013-000014245 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014245 | ELP-013-000014246 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014246 | ELP-013-000014247 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014247 | ELP-013-000014248 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014248 | ELP-013-000014248 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014251 | ELP-013-000014251 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014251 | ELP-013-000014251 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014253 | ELP-013-000014253 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014253 | ELP-013-000014253 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014255 | ELP-013-000014255 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014255 | ELP-013-000014256 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014256 | ELP-013-000014256 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014262 | ELP-013-000014262 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014262 | ELP-013-000014262 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014264 | ELP-013-000014264 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014264 | ELP-013-000014264 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014266 | ELP-013-000014266 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014266 | ELP-013-000014267 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014267 | ELP-013-000014268 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014268 | ELP-013-000014269 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014269 | ELP-013-000014270 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014270 | ELP-013-000014270 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014272 | ELP-013-000014272 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014272 | ELP-013-000014272 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014275 | ELP-013-000014275 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014275 | ELP-013-000014275 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014277 | ELP-013-000014277 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014277 | ELP-013-000014278 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014278 | ELP-013-000014279 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014279 | ELP-013-000014280 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014280 | ELP-013-000014280 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014282 | ELP-013-000014282 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014282 | ELP-013-000014283 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014283 | ELP-013-000014284 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014284 | ELP-013-000014285 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014285 | ELP-013-000014286 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014286 | ELP-013-000014287 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014287 | ELP-013-000014288 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014288 | ELP-013-000014289 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014289 | ELP-013-000014289 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014291 | ELP-013-000014291 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014291 | ELP-013-000014292 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014292 | ELP-013-000014293 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014293 | ELP-013-000014294 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014294 | ELP-013-000014295 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014295 | ELP-013-000014296 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014296 | ELP-013-000014297 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014297 | ELP-013-000014298 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014298 | ELP-013-000014299 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014299 | ELP-013-000014300 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014300 | ELP-013-000014300 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014302 | ELP-013-000014302 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014302 | ELP-013-000014303 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014303 | ELP-013-000014304 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014304 | ELP-013-000014305 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014305 | ELP-013-000014305 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014307 | ELP-013-000014307 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014307 | ELP-013-000014307 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014309 | ELP-013-000014309 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014309 | ELP-013-000014309 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014312 | ELP-013-000014312 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014312 | ELP-013-000014313 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014313 | ELP-013-000014314 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014314 | ELP-013-000014315 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014315 | ELP-013-000014316 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014316 | ELP-013-000014317 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014317 | ELP-013-000014318 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014318 | ELP-013-000014319 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014319 | ELP-013-000014320 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014320 | ELP-013-000014321 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014321 | ELP-013-000014321 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014324 | ELP-013-000014324 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014324 | ELP-013-000014325 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014325 | ELP-013-000014326 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014326 | ELP-013-000014326 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014328 | ELP-013-000014328 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014328 | ELP-013-000014328 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014333 | ELP-013-000014333 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014333 | ELP-013-000014333 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014347 | ELP-013-000014347 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014347 | ELP-013-000014348 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014348 | ELP-013-000014349 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014349 | ELP-013-000014350 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014350 | ELP-013-000014351 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014351 | ELP-013-000014351 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014353 | ELP-013-000014353 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014353 | ELP-013-000014354 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014354 | ELP-013-000014355 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014355 | ELP-013-000014356 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014356 | ELP-013-000014357 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014357 | ELP-013-000014358 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014358 | ELP-013-000014359 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014359 | ELP-013-000014360 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014360 | ELP-013-000014361 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014361 | ELP-013-000014362 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014362 | ELP-013-000014363 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014363 | ELP-013-000014364 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014364 | ELP-013-000014365 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014365 | ELP-013-000014365 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014374 | ELP-013-000014374 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014374 | ELP-013-000014375 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014375 | ELP-013-000014376 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014376 | ELP-013-000014377 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014377 | ELP-013-000014378 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014378 | ELP-013-000014378 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014381 | ELP-013-000014381 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014381 | ELP-013-000014382 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014382 | ELP-013-000014382 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014387 | ELP-013-000014387 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014387 | ELP-013-000014388 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014388 | ELP-013-000014389 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014389 | ELP-013-000014389 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014392 | ELP-013-000014392 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014392 | ELP-013-000014393 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014393 | ELP-013-000014394 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014394 | ELP-013-000014395 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014395 | ELP-013-000014396 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014396 | ELP-013-000014397 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014397 | ELP-013-000014398 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014398 | ELP-013-000014399 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014399 | ELP-013-000014400 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014400 | ELP-013-000014401 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014401 | ELP-013-000014402 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014402 | ELP-013-000014403 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014403 | ELP-013-000014404 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014404 | ELP-013-000014404 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014406 | ELP-013-000014406 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014406 | ELP-013-000014406 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014408 | ELP-013-000014408 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014408 | ELP-013-000014409 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014409 | ELP-013-000014410 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014410 | ELP-013-000014411 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014411 | ELP-013-000014411 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014413 | ELP-013-000014413 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014413 | ELP-013-000014414 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014414 | ELP-013-000014415 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014415 | ELP-013-000014416 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014416 | ELP-013-000014417 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014417 | ELP-013-000014418 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014418 | ELP-013-000014419 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014419 | ELP-013-000014420 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014420 | ELP-013-000014421 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014421 | ELP-013-000014422 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014422 | ELP-013-000014423 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014423 | ELP-013-000014424 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014424 | ELP-013-000014425 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014425 | ELP-013-000014426 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014426 | ELP-013-000014427 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014427 | ELP-013-000014428 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014428 | ELP-013-000014429 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014429 | ELP-013-000014430 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014430 | ELP-013-000014430 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014433 | ELP-013-000014433 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014433 | ELP-013-000014433 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014435 | ELP-013-000014435 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014435 | ELP-013-000014436 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014436 | ELP-013-000014437 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014437 | ELP-013-000014437 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014439 | ELP-013-000014439 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014439 | ELP-013-000014439 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014443 | ELP-013-000014443 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014443 | ELP-013-000014444 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014444 | ELP-013-000014445 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014445 | ELP-013-000014445 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014447 | ELP-013-000014447 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014447 | ELP-013-000014447 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014451 | ELP-013-000014451 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014451 | ELP-013-000014451 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014454 | ELP-013-000014454 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014454 | ELP-013-000014455 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014455 | ELP-013-000014455 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014457 | ELP-013-000014457 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014457 | ELP-013-000014458 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014458 | ELP-013-000014459 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014459 | ELP-013-000014460 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014460 | ELP-013-000014460 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014462 | ELP-013-000014462 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014462 | ELP-013-000014463 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014463 | ELP-013-000014464 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014464 | ELP-013-000014465 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014465 | ELP-013-000014466 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014466 | ELP-013-000014467 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014467 | ELP-013-000014468 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014468 | ELP-013-000014469 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014469 | ELP-013-000014470 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014470 | ELP-013-000014471 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014471 | ELP-013-000014472 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014472 | ELP-013-000014473 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014473 | ELP-013-000014473 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014477 | ELP-013-000014477 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014477 | ELP-013-000014477 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014480 | ELP-013-000014480 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014480 | ELP-013-000014481 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014481 | ELP-013-000014482 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014482 | ELP-013-000014482 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014485 | ELP-013-000014485 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014485 | ELP-013-000014485 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014487 | ELP-013-000014487 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014487 | ELP-013-000014488 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014488 | ELP-013-000014489 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014489 | ELP-013-000014490 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014490 | ELP-013-000014491 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014491 | ELP-013-000014491 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014494 | ELP-013-000014494 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014494 | ELP-013-000014495 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014495 | ELP-013-000014496 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014496 | ELP-013-000014497 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014497 | ELP-013-000014497 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014499 | ELP-013-000014499 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014499 | ELP-013-000014499 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014502 | ELP-013-000014502 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014502 | ELP-013-000014503 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014503 | ELP-013-000014503 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014505 | ELP-013-000014505 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014505 | ELP-013-000014506 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014506 | ELP-013-000014507 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014507 | ELP-013-000014508 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014508 | ELP-013-000014508 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014517 | ELP-013-000014517 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014517 | ELP-013-000014517 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014520 | ELP-013-000014520 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014520 | ELP-013-000014520 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014523 | ELP-013-000014523 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014523 | ELP-013-000014523 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014525 | ELP-013-000014525 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014525 | ELP-013-000014525 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014527 | ELP-013-000014527 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014527 | ELP-013-000014528 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014528 | ELP-013-000014529 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014529 | ELP-013-000014530 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014530 | ELP-013-000014531 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014531 | ELP-013-000014532 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014532 | ELP-013-000014533 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014533 | ELP-013-000014534 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014534 | ELP-013-000014534 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014536 | ELP-013-000014536 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014536 | ELP-013-000014536 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014538 | ELP-013-000014538 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014538 | ELP-013-000014538 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014540 | ELP-013-000014540 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014540 | ELP-013-000014540 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014549 | ELP-013-000014549 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014549 | ELP-013-000014550 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014550 | ELP-013-000014551 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014551 | ELP-013-000014552 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014552 | ELP-013-000014553 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014553 | ELP-013-000014554 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014554 | ELP-013-000014555 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014555 | ELP-013-000014556 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014556 | ELP-013-000014557 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014557 | ELP-013-000014557 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014562 | ELP-013-000014562 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014562 | ELP-013-000014562 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014564 | ELP-013-000014564 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014564 | ELP-013-000014564 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014568 | ELP-013-000014568 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014568 | ELP-013-000014569 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014569 | ELP-013-000014570 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014570 | ELP-013-000014571 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014571 | ELP-013-000014572 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014572 | ELP-013-000014573 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014573 | ELP-013-000014574 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014574 | ELP-013-000014575 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014575 | ELP-013-000014576 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014576 | ELP-013-000014577 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014577 | ELP-013-000014578 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014578 | ELP-013-000014579 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014579 | ELP-013-000014579 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014583 | ELP-013-000014583 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014583 | ELP-013-000014583 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014588 | ELP-013-000014588 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014588 | ELP-013-000014589 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014589 | ELP-013-000014590 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014590 | ELP-013-000014590 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014593 | ELP-013-000014593 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014593 | ELP-013-000014594 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014594 | ELP-013-000014595 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014595 | ELP-013-000014596 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014596 | ELP-013-000014597 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014597 | ELP-013-000014598 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014598 | ELP-013-000014599 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014599 | ELP-013-000014600 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014600 | ELP-013-000014601 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014601 | ELP-013-000014602 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014602 | ELP-013-000014603 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014603 | ELP-013-000014604 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014604 | ELP-013-000014605 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014605 | ELP-013-000014605 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014608 | ELP-013-000014608 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014608 | ELP-013-000014608 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014611 | ELP-013-000014611 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014611 | ELP-013-000014612 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014612 | ELP-013-000014613 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014613 | ELP-013-000014614 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014614 | ELP-013-000014615 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014615 | ELP-013-000014615 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014618 | ELP-013-000014618 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014618 | ELP-013-000014619 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014619 | ELP-013-000014620 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014620 | ELP-013-000014621 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014621 | ELP-013-000014622 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014622 | ELP-013-000014623 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014623 | ELP-013-000014623 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014625 | ELP-013-000014625 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014625 | ELP-013-000014626 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014626 | ELP-013-000014626 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014628 | ELP-013-000014628 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014628 | ELP-013-000014628 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014631 | ELP-013-000014631 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014631 | ELP-013-000014632 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014632 | ELP-013-000014632 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014634 | ELP-013-000014634 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014634 | ELP-013-000014635 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014635 | ELP-013-000014636 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014636 | ELP-013-000014637 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014637 | ELP-013-000014638 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014638 | ELP-013-000014639 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014639 | ELP-013-000014639 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014644 | ELP-013-000014644 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014644 | ELP-013-000014644 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014646 | ELP-013-000014646 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014646 | ELP-013-000014647 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014647 | ELP-013-000014648 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014648 | ELP-013-000014649 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014649 | ELP-013-000014650 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014650 | ELP-013-000014651 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014651 | ELP-013-000014652 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014652 | ELP-013-000014653 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014653 | ELP-013-000014654 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014654 | ELP-013-000014655 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014655 | ELP-013-000014656 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014656 | ELP-013-000014657 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014657 | ELP-013-000014658 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014658 | ELP-013-000014659 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014659 | ELP-013-000014659 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014661 | ELP-013-000014661 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014661 | ELP-013-000014662 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014662 | ELP-013-000014662 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014664 | ELP-013-000014664 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014664 | ELP-013-000014664 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014667 | ELP-013-000014667 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014667 | ELP-013-000014667 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014670 | ELP-013-000014670 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014670 | ELP-013-000014670 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014675 | ELP-013-000014675 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014675 | ELP-013-000014676 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014676 | ELP-013-000014677 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014677 | ELP-013-000014678 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014678 | ELP-013-000014679 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014679 | ELP-013-000014680 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014680 | ELP-013-000014681 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014681 | ELP-013-000014682 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014682 | ELP-013-000014683 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014683 | ELP-013-000014683 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014685 | ELP-013-000014685 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014685 | ELP-013-000014685 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014687 | ELP-013-000014687 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014687 | ELP-013-000014687 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014691 | ELP-013-000014691 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014691 | ELP-013-000014692 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014692 | ELP-013-000014693 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014693 | ELP-013-000014694 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014694 | ELP-013-000014695 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014695 | ELP-013-000014696 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014696 | ELP-013-000014697 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014697 | ELP-013-000014698 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014698 | ELP-013-000014699 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014699 | ELP-013-000014700 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014700 | ELP-013-000014701 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014701 | ELP-013-000014702 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014702 | ELP-013-000014703 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014703 | ELP-013-000014704 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014704 | ELP-013-000014705 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014705 | ELP-013-000014705 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014707 | ELP-013-000014707 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014707 | ELP-013-000014708 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014708 | ELP-013-000014708 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014710 | ELP-013-000014710 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014710 | ELP-013-000014711 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014711 | ELP-013-000014712 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014712 | ELP-013-000014713 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014713 | ELP-013-000014714 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014714 | ELP-013-000014715 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014715 | ELP-013-000014716 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014716 | ELP-013-000014717 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014717 | ELP-013-000014718 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014718 | ELP-013-000014719 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014719 | ELP-013-000014720 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014720 | ELP-013-000014721 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014721 | ELP-013-000014721 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014725 | ELP-013-000014725 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014725 | ELP-013-000014726 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014726 | ELP-013-000014727 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014727 | ELP-013-000014728 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014728 | ELP-013-000014729 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014729 | ELP-013-000014730 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014730 | ELP-013-000014731 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014731 | ELP-013-000014732 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014732 | ELP-013-000014732 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014734 | ELP-013-000014734 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014734 | ELP-013-000014735 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014735 | ELP-013-000014736 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014736 | ELP-013-000014737 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014737 | ELP-013-000014738 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014738 | ELP-013-000014739 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014739 | ELP-013-000014740 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014740 | ELP-013-000014741 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014741 | ELP-013-000014742 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014742 | ELP-013-000014743 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014743 | ELP-013-000014744 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014744 | ELP-013-000014745 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014745 | ELP-013-000014746 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014746 | ELP-013-000014747 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014747 | ELP-013-000014748 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014748 | ELP-013-000014749 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014749 | ELP-013-000014750 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014750 | ELP-013-000014751 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014751 | ELP-013-000014752 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014752 | ELP-013-000014752 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014754 | ELP-013-000014754 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014754 | ELP-013-000014755 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014755 | ELP-013-000014755 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014757 | ELP-013-000014757 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014757 | ELP-013-000014757 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014759 | ELP-013-000014759 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014759 | ELP-013-000014760 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014760 | ELP-013-000014761 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014761 | ELP-013-000014762 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014762 | ELP-013-000014763 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014763 | ELP-013-000014764 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014764 | ELP-013-000014765 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014765 | ELP-013-000014766 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014766 | ELP-013-000014767 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014767 | ELP-013-000014767 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014769 | ELP-013-000014769 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014769 | ELP-013-000014770 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014770 | ELP-013-000014771 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014771 | ELP-013-000014772 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014772 | ELP-013-000014772 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014774 | ELP-013-000014774 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014774 | ELP-013-000014774 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014777 | ELP-013-000014777 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014777 | ELP-013-000014778 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014778 | ELP-013-000014779 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014779 | ELP-013-000014780 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014780 | ELP-013-000014781 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014781 | ELP-013-000014782 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014782 | ELP-013-000014783 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014783 | ELP-013-000014783 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014785 | ELP-013-000014785 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014785 | ELP-013-000014786 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014786 | ELP-013-000014787 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014787 | ELP-013-000014787 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014789 | ELP-013-000014789 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014789 | ELP-013-000014790 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014790 | ELP-013-000014790 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014792 | ELP-013-000014792 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014792 | ELP-013-000014793 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014793 | ELP-013-000014794 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014794 | ELP-013-000014795 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014795 | ELP-013-000014796 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014796 | ELP-013-000014797 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014797 | ELP-013-000014798 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014798 | ELP-013-000014799 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014799 | ELP-013-000014799 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014803 | ELP-013-000014803 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014803 | ELP-013-000014803 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014805 | ELP-013-000014805 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014805 | ELP-013-000014806 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014806 | ELP-013-000014806 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014809 | ELP-013-000014809 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014809 | ELP-013-000014810 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014810 | ELP-013-000014811 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014811 | ELP-013-000014811 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014813 | ELP-013-000014813 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014813 | ELP-013-000014814 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014814 | ELP-013-000014814 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014821 | ELP-013-000014821 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014821 | ELP-013-000014821 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014823 | ELP-013-000014823 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014823 | ELP-013-000014824 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014824 | ELP-013-000014825 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014825 | ELP-013-000014826 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014826 | ELP-013-000014827 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014827 | ELP-013-000014828 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014828 | ELP-013-000014829 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014829 | ELP-013-000014830 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014830 | ELP-013-000014830 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014833 | ELP-013-000014833 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014833 | ELP-013-000014834 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014834 | ELP-013-000014835 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014835 | ELP-013-000014836 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014836 | ELP-013-000014837 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014837 | ELP-013-000014838 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014838 | ELP-013-000014839 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014839 | ELP-013-000014839 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014842 | ELP-013-000014842 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014842 | ELP-013-000014843 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014843 | ELP-013-000014844 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014844 | ELP-013-000014845 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014845 | ELP-013-000014846 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014846 | ELP-013-000014847 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014847 | ELP-013-000014848 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014848 | ELP-013-000014848 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014851 | ELP-013-000014851 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014851 | ELP-013-000014852 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014852 | ELP-013-000014853 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014853 | ELP-013-000014854 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014854 | ELP-013-000014854 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014856 | ELP-013-000014856 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014856 | ELP-013-000014857 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014857 | ELP-013-000014857 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014867 | ELP-013-000014867 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014867 | ELP-013-000014867 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014873 | ELP-013-000014873 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014873 | ELP-013-000014874 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014874 | ELP-013-000014875 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014875 | ELP-013-000014876 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014876 | ELP-013-000014877 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014877 | ELP-013-000014878 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014878 | ELP-013-000014879 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014879 | ELP-013-000014880 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014880 | ELP-013-000014881 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014881 | ELP-013-000014882 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014882 | ELP-013-000014883 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014883 | ELP-013-000014884 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014884 | ELP-013-000014885 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014885 | ELP-013-000014886 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014886 | ELP-013-000014887 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014887 | ELP-013-000014888 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014888 | ELP-013-000014888 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014894 | ELP-013-000014894 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014894 | ELP-013-000014895 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014895 | ELP-013-000014896 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014896 | ELP-013-000014897 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014897 | ELP-013-000014898 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014898 | ELP-013-000014899 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014899 | ELP-013-000014900 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014900 | ELP-013-000014901 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014901 | ELP-013-000014901 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014903 | ELP-013-000014903 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014903 | ELP-013-000014904 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014904 | ELP-013-000014905 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014905 | ELP-013-000014906 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014906 | ELP-013-000014907 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014907 | ELP-013-000014908 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014908 | ELP-013-000014909 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014909 | ELP-013-000014910 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014910 | ELP-013-000014911 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014911 | ELP-013-000014912 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014912 | ELP-013-000014913 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014913 | ELP-013-000014914 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014914 | ELP-013-000014915 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014915 | ELP-013-000014916 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014916 | ELP-013-000014917 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014917 | ELP-013-000014918 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014918 | ELP-013-000014918 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014922 | ELP-013-000014922 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014922 | ELP-013-000014923 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014923 | ELP-013-000014924 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014924 | ELP-013-000014924 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014926 | ELP-013-000014926 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014926 | ELP-013-000014926 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014928 | ELP-013-000014928 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014928 | ELP-013-000014929 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014929 | ELP-013-000014930 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014930 | ELP-013-000014931 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014931 | ELP-013-000014931 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014936 | ELP-013-000014936 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014936 | ELP-013-000014937 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014937 | ELP-013-000014938 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014938 | ELP-013-000014938 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014940 | ELP-013-000014940 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014940 | ELP-013-000014940 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014944 | ELP-013-000014944 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014944 | ELP-013-000014944 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014946 | ELP-013-000014946 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014946 | ELP-013-000014947 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014947 | ELP-013-000014947 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014949 | ELP-013-000014949 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014949 | ELP-013-000014950 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014950 | ELP-013-000014951 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014951 | ELP-013-000014952 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014952 | ELP-013-000014952 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014954 | ELP-013-000014954 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014954 | ELP-013-000014955 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014955 | ELP-013-000014956 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014956 | ELP-013-000014957 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014957 | ELP-013-000014958 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014958 | ELP-013-000014959 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014959 | ELP-013-000014960 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014960 | ELP-013-000014961 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014961 | ELP-013-000014962 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014962 | ELP-013-000014963 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014963 | ELP-013-000014964 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014964 | ELP-013-000014964 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014966 | ELP-013-000014966 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014966 | ELP-013-000014966 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014969 | ELP-013-000014969 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014969 | ELP-013-000014969 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014972 | ELP-013-000014972 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014972 | ELP-013-000014973 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014973 | ELP-013-000014974 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014974 | ELP-013-000014975 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014975 | ELP-013-000014976 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014976 | ELP-013-000014977 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014977 | ELP-013-000014978 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014978 | ELP-013-000014979 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014979 | ELP-013-000014980 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014980 | ELP-013-000014981 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014981 | ELP-013-000014982 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014982 | ELP-013-000014983 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014983 | ELP-013-000014984 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014984 | ELP-013-000014985 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014985 | ELP-013-000014986 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014986 | ELP-013-000014987 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014987 | ELP-013-000014988 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014988 | ELP-013-000014988 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014990 | ELP-013-000014990 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014990 | ELP-013-000014991 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014991 | ELP-013-000014992 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014992 | ELP-013-000014993 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014993 | ELP-013-000014994 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014994 | ELP-013-000014995 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014995 | ELP-013-000014996 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014996 | ELP-013-000014997 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000014997 | ELP-013-000014998 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014998 | ELP-013-000014999 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000014999 | ELP-013-000015000 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015000 | ELP-013-000015001 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015001 | ELP-013-000015002 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015002 | ELP-013-000015003 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015003 | ELP-013-000015004 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015004 | ELP-013-000015005 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015005 | ELP-013-000015005 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015008 | ELP-013-000015008 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015008 | ELP-013-000015009 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015009 | ELP-013-000015010 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015010 | ELP-013-000015011 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015011 | ELP-013-000015012 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015012 | ELP-013-000015013 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015013 | ELP-013-000015014 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015014 | ELP-013-000015015 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015015 | ELP-013-000015016 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015016 | ELP-013-000015017 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015017 | ELP-013-000015017 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015019 | ELP-013-000015019 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015019 | ELP-013-000015020 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015020 | ELP-013-000015021 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015021 | ELP-013-000015022 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015022 | ELP-013-000015023 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015023 | ELP-013-000015024 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015024 | ELP-013-000015024 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015026 | ELP-013-000015026 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015026 | ELP-013-000015027 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015027 | ELP-013-000015028 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015028 | ELP-013-000015029 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015029 | ELP-013-000015030 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015030 | ELP-013-000015030 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015033 | ELP-013-000015033 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015033 | ELP-013-000015034 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015034 | ELP-013-000015035 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015035 | ELP-013-000015036 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015036 | ELP-013-000015037 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015037 | ELP-013-000015038 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015038 | ELP-013-000015039 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015039 | ELP-013-000015040 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015040 | ELP-013-000015041 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015041 | ELP-013-000015042 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015042 | ELP-013-000015043 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015043 | ELP-013-000015044 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015044 | ELP-013-000015045 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015045 | ELP-013-000015046 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015046 | ELP-013-000015047 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015047 | ELP-013-000015048 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015048 | ELP-013-000015049 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015049 | ELP-013-000015050 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015050 | ELP-013-000015051 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015051 | ELP-013-000015052 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015052 | ELP-013-000015053 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015053 | ELP-013-000015054 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015054 | ELP-013-000015055 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015055 | ELP-013-000015056 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015056 | ELP-013-000015057 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015057 | ELP-013-000015057 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015061 | ELP-013-000015061 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015061 | ELP-013-000015061 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015063 | ELP-013-000015063 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015063 | ELP-013-000015064 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015064 | ELP-013-000015065 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015065 | ELP-013-000015066 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015066 | ELP-013-000015067 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015067 | ELP-013-000015067 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015069 | ELP-013-000015069 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015069 | ELP-013-000015070 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015070 | ELP-013-000015071 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015071 | ELP-013-000015072 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015072 | ELP-013-000015073 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015073 | ELP-013-000015074 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015074 | ELP-013-000015075 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015075 | ELP-013-000015076 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015076 | ELP-013-000015077 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015077 | ELP-013-000015078 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015078 | ELP-013-000015079 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015079 | ELP-013-000015080 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015080 | ELP-013-000015081 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015081 | ELP-013-000015082 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015082 | ELP-013-000015083 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015083 | ELP-013-000015084 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015084 | ELP-013-000015085 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015085 | ELP-013-000015086 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015086 | ELP-013-000015087 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015087 | ELP-013-000015088 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015088 | ELP-013-000015089 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015089 | ELP-013-000015089 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015091 | ELP-013-000015091 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015091 | ELP-013-000015092 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015092 | ELP-013-000015092 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015094 | ELP-013-000015094 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015094 | ELP-013-000015095 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015095 | ELP-013-000015096 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015096 | ELP-013-000015097 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015097 | ELP-013-000015098 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015098 | ELP-013-000015099 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015099 | ELP-013-000015099 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015101 | ELP-013-000015101 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015101 | ELP-013-000015102 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015102 | ELP-013-000015102 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015104 | ELP-013-000015104 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015104 | ELP-013-000015105 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015105 | ELP-013-000015106 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015106 | ELP-013-000015107 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015107 | ELP-013-000015108 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015108 | ELP-013-000015109 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015109 | ELP-013-000015110 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015110 | ELP-013-000015111 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015111 | ELP-013-000015112 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015112 | ELP-013-000015113 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015113 | ELP-013-000015114 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015114 | ELP-013-000015115 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015115 | ELP-013-000015116 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015116 | ELP-013-000015117 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015117 | ELP-013-000015118 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015118 | ELP-013-000015119 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015119 | ELP-013-000015120 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015120 | ELP-013-000015120 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015122 | ELP-013-000015122 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015122 | ELP-013-000015122 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015124 | ELP-013-000015124 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015124 | ELP-013-000015125 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015125 | ELP-013-000015126 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015126 | ELP-013-000015127 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015127 | ELP-013-000015128 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015128 | ELP-013-000015128 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015130 | ELP-013-000015130 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015130 | ELP-013-000015130 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015132 | ELP-013-000015132 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015132 | ELP-013-000015133 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015133 | ELP-013-000015134 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015134 | ELP-013-000015134 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015138 | ELP-013-000015138 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015138 | ELP-013-000015139 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015139 | ELP-013-000015140 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015140 | ELP-013-000015141 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015141 | ELP-013-000015142 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015142 | ELP-013-000015143 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015143 | ELP-013-000015144 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015144 | ELP-013-000015145 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015145 | ELP-013-000015146 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015146 | ELP-013-000015147 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015147 | ELP-013-000015148 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015148 | ELP-013-000015149 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015149 | ELP-013-000015149 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015151 | ELP-013-000015151 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015151 | ELP-013-000015152 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015152 | ELP-013-000015153 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015153 | ELP-013-000015154 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015154 | ELP-013-000015155 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015155 | ELP-013-000015156 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015156 | ELP-013-000015157 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015157 | ELP-013-000015158 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015158 | ELP-013-000015159 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015159 | ELP-013-000015160 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015160 | ELP-013-000015161 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015161 | ELP-013-000015162 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015162 | ELP-013-000015163 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015163 | ELP-013-000015163 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015165 | ELP-013-000015165 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015165 | ELP-013-000015166 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015166 | ELP-013-000015167 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015167 | ELP-013-000015167 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015169 | ELP-013-000015169 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015169 | ELP-013-000015170 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015170 | ELP-013-000015171 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015171 | ELP-013-000015172 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015172 | ELP-013-000015173 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015173 | ELP-013-000015174 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015174 | ELP-013-000015175 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015175 | ELP-013-000015176 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015176 | ELP-013-000015177 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015177 | ELP-013-000015178 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015178 | ELP-013-000015178 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015181 | ELP-013-000015181 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015181 | ELP-013-000015181 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015183 | ELP-013-000015183 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015183 | ELP-013-000015184 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015184 | ELP-013-000015185 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015185 | ELP-013-000015186 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015186 | ELP-013-000015186 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015188 | ELP-013-000015188 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015188 | ELP-013-000015188 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015190 | ELP-013-000015190 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015190 | ELP-013-000015191 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015191 | ELP-013-000015192 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015192 | ELP-013-000015192 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015195 | ELP-013-000015195 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015195 | ELP-013-000015195 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015197 | ELP-013-000015197 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015197 | ELP-013-000015198 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015198 | ELP-013-000015199 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015199 | ELP-013-000015200 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015200 | ELP-013-000015201 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015201 | ELP-013-000015202 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015202 | ELP-013-000015203 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015203 | ELP-013-000015204 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015204 | ELP-013-000015205 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015205 | ELP-013-000015206 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015206 | ELP-013-000015206 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015209 | ELP-013-000015209 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015209 | ELP-013-000015210 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015210 | ELP-013-000015211 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015211 | ELP-013-000015212 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015212 | ELP-013-000015213 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015213 | ELP-013-000015213 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015216 | ELP-013-000015216 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015216 | ELP-013-000015217 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015217 | ELP-013-000015218 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015218 | ELP-013-000015219 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015219 | ELP-013-000015220 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015220 | ELP-013-000015220 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015222 | ELP-013-000015222 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015222 | ELP-013-000015223 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015223 | ELP-013-000015224 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015224 | ELP-013-000015224 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015229 | ELP-013-000015229 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015229 | ELP-013-000015229 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015232 | ELP-013-000015232 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015232 | ELP-013-000015233 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015233 | ELP-013-000015234 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015234 | ELP-013-000015235 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015235 | ELP-013-000015236 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015236 | ELP-013-000015237 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015237 | ELP-013-000015238 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015238 | ELP-013-000015239 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015239 | ELP-013-000015240 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015240 | ELP-013-000015241 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015241 | ELP-013-000015242 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015242 | ELP-013-000015242 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015247 | ELP-013-000015247 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015247 | ELP-013-000015248 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015248 | ELP-013-000015249 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015249 | ELP-013-000015250 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015250 | ELP-013-000015251 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015251 | ELP-013-000015252 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015252 | ELP-013-000015253 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015253 | ELP-013-000015254 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015254 | ELP-013-000015255 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015255 | ELP-013-000015256 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015256 | ELP-013-000015257 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015257 | ELP-013-000015258 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015258 | ELP-013-000015259 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015259 | ELP-013-000015260 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015260 | ELP-013-000015261 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015261 | ELP-013-000015262 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015262 | ELP-013-000015263 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015263 | ELP-013-000015264 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015264 | ELP-013-000015265 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015265 | ELP-013-000015266 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015266 | ELP-013-000015267 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015267 | ELP-013-000015268 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015268 | ELP-013-000015269 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015269 | ELP-013-000015270 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015270 | ELP-013-000015271 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015271 | ELP-013-000015272 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015272 | ELP-013-000015273 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015273 | ELP-013-000015274 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015274 | ELP-013-000015275 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015275 | ELP-013-000015276 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015276 | ELP-013-000015277 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015277 | ELP-013-000015278 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015278 | ELP-013-000015279 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015279 | ELP-013-000015279 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015282 | ELP-013-000015282 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015282 | ELP-013-000015283 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015283 | ELP-013-000015284 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015284 | ELP-013-000015285 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015285 | ELP-013-000015286 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015286 | ELP-013-000015287 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015287 | ELP-013-000015288 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015288 | ELP-013-000015289 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015289 | ELP-013-000015290 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015290 | ELP-013-000015291 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015291 | ELP-013-000015292 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015292 | ELP-013-000015293 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015293 | ELP-013-000015294 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015294 | ELP-013-000015295 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015295 | ELP-013-000015296 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015296 | ELP-013-000015297 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015297 | ELP-013-000015298 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015298 | ELP-013-000015299 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015299 | ELP-013-000015300 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015300 | ELP-013-000015301 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015301 | ELP-013-000015302 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015302 | ELP-013-000015303 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015303 | ELP-013-000015304 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015304 | ELP-013-000015305 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015305 | ELP-013-000015306 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015306 | ELP-013-000015307 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015307 | ELP-013-000015308 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015308 | ELP-013-000015309 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015309 | ELP-013-000015310 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015310 | ELP-013-000015311 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015311 | ELP-013-000015312 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015312 | ELP-013-000015313 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015313 | ELP-013-000015314 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015314 | ELP-013-000015315 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015315 | ELP-013-000015316 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015316 | ELP-013-000015317 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015317 | ELP-013-000015318 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015318 | ELP-013-000015319 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015319 | ELP-013-000015320 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015320 | ELP-013-000015321 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015321 | ELP-013-000015322 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015322 | ELP-013-000015323 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015323 | ELP-013-000015323 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015325 | ELP-013-000015325 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015325 | ELP-013-000015325 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015327 | ELP-013-000015327 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015327 | ELP-013-000015328 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015328 | ELP-013-000015329 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015329 | ELP-013-000015330 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015330 | ELP-013-000015331 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015331 | ELP-013-000015332 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015332 | ELP-013-000015332 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015334 | ELP-013-000015334 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015334 | ELP-013-000015335 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015335 | ELP-013-000015336 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015336 | ELP-013-000015336 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015338 | ELP-013-000015338 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015338 | ELP-013-000015338 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015340 | ELP-013-000015340 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015340 | ELP-013-000015341 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015341 | ELP-013-000015342 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015342 | ELP-013-000015343 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015343 | ELP-013-000015344 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015344 | ELP-013-000015345 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015345 | ELP-013-000015346 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015346 | ELP-013-000015347 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015347 | ELP-013-000015348 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015348 | ELP-013-000015349 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015349 | ELP-013-000015350 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015350 | ELP-013-000015351 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015351 | ELP-013-000015351 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015353 | ELP-013-000015353 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015353 | ELP-013-000015354 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015354 | ELP-013-000015355 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015355 | ELP-013-000015356 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015356 | ELP-013-000015357 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015357 | ELP-013-000015358 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015358 | ELP-013-000015359 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015359 | ELP-013-000015360 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015360 | ELP-013-000015361 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015361 | ELP-013-000015362 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015362 | ELP-013-000015363 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015363 | ELP-013-000015364 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015364 | ELP-013-000015365 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015365 | ELP-013-000015366 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015366 | ELP-013-000015366 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015369 | ELP-013-000015369 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015369 | ELP-013-000015370 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015370 | ELP-013-000015371 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015371 | ELP-013-000015372 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015372 | ELP-013-000015373 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015373 | ELP-013-000015374 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015374 | ELP-013-000015375 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015375 | ELP-013-000015376 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015376 | ELP-013-000015377 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015377 | ELP-013-000015378 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015378 | ELP-013-000015379 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015379 | ELP-013-000015380 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015380 | ELP-013-000015381 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015381 | ELP-013-000015382 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015382 | ELP-013-000015383 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015383 | ELP-013-000015384 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015384 | ELP-013-000015385 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015385 | ELP-013-000015386 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015386 | ELP-013-000015387 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015387 | ELP-013-000015388 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015388 | ELP-013-000015389 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015389 | ELP-013-000015390 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015390 | ELP-013-000015391 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015391 | ELP-013-000015392 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015392 | ELP-013-000015393 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015393 | ELP-013-000015394 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015394 | ELP-013-000015395 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015395 | ELP-013-000015396 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015396 | ELP-013-000015397 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015397 | ELP-013-000015398 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015398 | ELP-013-000015399 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015399 | ELP-013-000015399 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015401 | ELP-013-000015401 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015401 | ELP-013-000015402 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015402 | ELP-013-000015403 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015403 | ELP-013-000015404 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015404 | ELP-013-000015405 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015405 | ELP-013-000015406 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015406 | ELP-013-000015407 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015407 | ELP-013-000015408 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015408 | ELP-013-000015409 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015409 | ELP-013-000015410 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015410 | ELP-013-000015411 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015411 | ELP-013-000015412 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015412 | ELP-013-000015413 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015413 | ELP-013-000015414 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015414 | ELP-013-000015415 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015415 | ELP-013-000015416 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015416 | ELP-013-000015417 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015417 | ELP-013-000015418 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015418 | ELP-013-000015419 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015419 | ELP-013-000015420 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015420 | ELP-013-000015421 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015421 | ELP-013-000015422 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015422 | ELP-013-000015423 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015423 | ELP-013-000015424 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015424 | ELP-013-000015425 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015425 | ELP-013-000015426 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015426 | ELP-013-000015427 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015427 | ELP-013-000015428 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015428 | ELP-013-000015429 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015429 | ELP-013-000015430 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015430 | ELP-013-000015431 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015431 | ELP-013-000015432 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015432 | ELP-013-000015433 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015433 | ELP-013-000015434 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015434 | ELP-013-000015435 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015435 | ELP-013-000015436 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015436 | ELP-013-000015437 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015437 | ELP-013-000015437 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015440 | ELP-013-000015440 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015440 | ELP-013-000015441 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015441 | ELP-013-000015442 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015442 | ELP-013-000015443 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015443 | ELP-013-000015444 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015444 | ELP-013-000015444 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015447 | ELP-013-000015447 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015447 | ELP-013-000015448 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015448 | ELP-013-000015449 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015449 | ELP-013-000015450 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015450 | ELP-013-000015451 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015451 | ELP-013-000015452 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015452 | ELP-013-000015453 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015453 | ELP-013-000015454 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015454 | ELP-013-000015455 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015455 | ELP-013-000015456 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015456 | ELP-013-000015457 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015457 | ELP-013-000015458 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015458 | ELP-013-000015458 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015460 | ELP-013-000015460 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015460 | ELP-013-000015460 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015463 | ELP-013-000015463 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015463 | ELP-013-000015464 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015464 | ELP-013-000015465 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015465 | ELP-013-000015466 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015466 | ELP-013-000015467 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015467 | ELP-013-000015468 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015468 | ELP-013-000015469 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015469 | ELP-013-000015470 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015470 | ELP-013-000015470 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015472 | ELP-013-000015472 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015472 | ELP-013-000015472 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015474 | ELP-013-000015474 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015474 | ELP-013-000015475 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015475 | ELP-013-000015476 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015476 | ELP-013-000015477 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015477 | ELP-013-000015477 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015485 | ELP-013-000015485 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015485 | ELP-013-000015485 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015488 | ELP-013-000015488 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015488 | ELP-013-000015489 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015489 | ELP-013-000015490 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015490 | ELP-013-000015491 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015491 | ELP-013-000015492 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015492 | ELP-013-000015493 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015493 | ELP-013-000015494 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015494 | ELP-013-000015495 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015495 | ELP-013-000015495 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015497 | ELP-013-000015497 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015497 | ELP-013-000015497 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015499 | ELP-013-000015499 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015499 | ELP-013-000015500 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015500 | ELP-013-000015501 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015501 | ELP-013-000015502 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015502 | ELP-013-000015503 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015503 | ELP-013-000015504 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015504 | ELP-013-000015505 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015505 | ELP-013-000015506 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015506 | ELP-013-000015507 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015507 | ELP-013-000015508 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015508 | ELP-013-000015509 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015509 | ELP-013-000015509 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015519 | ELP-013-000015519 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015519 | ELP-013-000015520 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015520 | ELP-013-000015521 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015521 | ELP-013-000015522 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015522 | ELP-013-000015523 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015523 | ELP-013-000015524 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015524 | ELP-013-000015525 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015525 | ELP-013-000015526 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015526 | ELP-013-000015527 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015527 | ELP-013-000015528 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015528 | ELP-013-000015529 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015529 | ELP-013-000015529 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015532 | ELP-013-000015532 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015532 | ELP-013-000015533 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015533 | ELP-013-000015534 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015534 | ELP-013-000015535 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015535 | ELP-013-000015536 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015536 | ELP-013-000015536 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015540 | ELP-013-000015540 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015540 | ELP-013-000015541 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015541 | ELP-013-000015542 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015542 | ELP-013-000015543 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015543 | ELP-013-000015544 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015544 | ELP-013-000015545 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015545 | ELP-013-000015546 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015546 | ELP-013-000015547 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015547 | ELP-013-000015548 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015548 | ELP-013-000015548 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015553 | ELP-013-000015553 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015553 | ELP-013-000015554 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015554 | ELP-013-000015554 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015556 | ELP-013-000015556 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015556 | ELP-013-000015557 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015557 | ELP-013-000015558 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015558 | ELP-013-000015559 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015559 | ELP-013-000015560 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015560 | ELP-013-000015560 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015562 | ELP-013-000015562 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015562 | ELP-013-000015563 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015563 | ELP-013-000015564 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015564 | ELP-013-000015565 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015565 | ELP-013-000015566 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015566 | ELP-013-000015567 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015567 | ELP-013-000015568 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015568 | ELP-013-000015569 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015569 | ELP-013-000015570 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015570 | ELP-013-000015571 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015571 | ELP-013-000015572 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015572 | ELP-013-000015573 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015573 | ELP-013-000015574 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015574 | ELP-013-000015575 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015575 | ELP-013-000015576 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015576 | ELP-013-000015577 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015577 | ELP-013-000015578 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015578 | ELP-013-000015579 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015579 | ELP-013-000015580 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015580 | ELP-013-000015581 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015581 | ELP-013-000015582 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015582 | ELP-013-000015583 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015583 | ELP-013-000015584 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015584 | ELP-013-000015585 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015585 | ELP-013-000015586 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015586 | ELP-013-000015587 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015587 | ELP-013-000015588 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015588 | ELP-013-000015589 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015589 | ELP-013-000015590 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015590 | ELP-013-000015591 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015591 | ELP-013-000015592 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015592 | ELP-013-000015593 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015593 | ELP-013-000015594 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015594 | ELP-013-000015595 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015595 | ELP-013-000015596 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015596 | ELP-013-000015596 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015601 | ELP-013-000015601 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015601 | ELP-013-000015602 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015602 | ELP-013-000015602 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015604 | ELP-013-000015604 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015604 | ELP-013-000015605 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015605 | ELP-013-000015606 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015606 | ELP-013-000015606 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015608 | ELP-013-000015608 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015608 | ELP-013-000015608 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015610 | ELP-013-000015610 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000015610 | ELP-013-000015611 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000015611 | ELP-013-000015611 | USACE; ERDC; EL | Anthony J Bednar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000001 | ELP-134-000000009 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000011 | ELP-134-000000016 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000018 | ELP-134-000000045 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000047 | ELP-134-000000052 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000054 | ELP-134-000000116 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000119 | ELP-134-000000119 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000126 | ELP-134-000000129 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000000132 | ELP-134-000000146 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000148 | ELP-134-000000177 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000179 | ELP-134-000000185 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000187 | ELP-134-000000187 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000189 | ELP-134-000000204 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000206 | ELP-134-000000229 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000231 | ELP-134-000000237 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000239 | ELP-134-000000239 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000000241 | ELP-134-000000247 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000250 | ELP-134-000000252 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000254 | ELP-134-000000258 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000260 | ELP-134-000000267 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000269 | ELP-134-000000311 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000314 | ELP-134-000000314 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000316 | ELP-134-000000335 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000337 | ELP-134-000000345 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000000350 | ELP-134-000000373 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000425 | ELP-134-000000431 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000433 | ELP-134-000000435 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000437 | ELP-134-000000473 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000475 | ELP-134-000000477 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000479 | ELP-134-000000497 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000499 | ELP-134-000000505 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000507 | ELP-134-000000509 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000000514 | ELP-134-000000518 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000520 | ELP-134-000000563 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000565 | ELP-134-000000566 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000569 | ELP-134-000000582 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000586 | ELP-134-000000612 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000614 | ELP-134-000000615 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000617 | ELP-134-000000624 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000626 | ELP-134-000000629 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000000631 | ELP-134-000000639 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000641 | ELP-134-000000717 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000720 | ELP-134-000000720 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000722 | ELP-134-000000730 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000732 | ELP-134-000000754 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000757 | ELP-134-000000758 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000760 | ELP-134-000000760 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000763 | ELP-134-000000767 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000000769 | ELP-134-000000782 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000784 | ELP-134-000000784 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000786 | ELP-134-000000788 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000790 | ELP-134-000000793 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000796 | ELP-134-000000799 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000801 | ELP-134-000000802 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000804 | ELP-134-000000808 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000810 | ELP-134-000000821 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000000824 | ELP-134-000000833 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000835 | ELP-134-000000850 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000852 | ELP-134-000000860 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000862 | ELP-134-000000887 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000889 | ELP-134-000000893 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000895 | ELP-134-000000909 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000911 | ELP-134-000000911 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000913 | ELP-134-000000922 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000000924 | ELP-134-000000926 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000928 | ELP-134-000000928 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000930 | ELP-134-000000930 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000932 | ELP-134-000000937 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000939 | ELP-134-000000941 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000943 | ELP-134-000000943 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000947 | ELP-134-000000947 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000950 | ELP-134-000000950 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000000952 | ELP-134-000000964 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000966 | ELP-134-000000969 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000971 | ELP-134-000000978 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000980 | ELP-134-000000984 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000991 | ELP-134-000000993 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000000995 | ELP-134-000001037 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001039 | ELP-134-000001078 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001080 | ELP-134-000001088 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000001090 | ELP-134-000001091 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001093 | ELP-134-000001099 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001101 | ELP-134-000001104 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001106 | ELP-134-000001107 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001109 | ELP-134-000001111 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001113 | ELP-134-000001114 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001116 | ELP-134-000001118 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001120 | ELP-134-000001133 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000001135 | ELP-134-000001138 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001148 | ELP-134-000001148 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001155 | ELP-134-000001156 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001158 | ELP-134-000001172 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001174 | ELP-134-000001204 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001206 | ELP-134-000001206 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001208 | ELP-134-000001231 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001234 | ELP-134-000001249 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000001252 | ELP-134-000001258 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001260 | ELP-134-000001263 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001265 | ELP-134-000001320 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001324 | ELP-134-000001388 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001390 | ELP-134-000001408 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001410 | ELP-134-000001434 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001436 | ELP-134-000001484 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001486 | ELP-134-000001487 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000001489 | ELP-134-000001494 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001496 | ELP-134-000001501 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001503 | ELP-134-000001508 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001510 | ELP-134-000001511 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001514 | ELP-134-000001514 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001517 | ELP-134-000001520 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001524 | ELP-134-000001536 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001538 | ELP-134-000001542 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000001545 | ELP-134-000001556 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001558 | ELP-134-000001568 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001570 | ELP-134-000001570 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001572 | ELP-134-000001578 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001581 | ELP-134-000001598 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001600 | ELP-134-000001611 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001613 | ELP-134-000001639 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001642 | ELP-134-000001650 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000001652 | ELP-134-000001663 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001667 | ELP-134-000001667 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001669 | ELP-134-000001679 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001681 | ELP-134-000001681 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001683 | ELP-134-000001686 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001688 | ELP-134-000001692 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001694 | ELP-134-000001708 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001716 | ELP-134-000001718 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000001720 | ELP-134-000001724 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001726 | ELP-134-000001733 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001735 | ELP-134-000001739 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001743 | ELP-134-000001764 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001766 | ELP-134-000001786 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001788 | ELP-134-000001903 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001906 | ELP-134-000001915 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001918 | ELP-134-000001918 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000001920 | ELP-134-000001921 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001924 | ELP-134-000001925 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001927 | ELP-134-000001932 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001936 | ELP-134-000001952 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001954 | ELP-134-000001955 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001957 | ELP-134-000001961 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001965 | ELP-134-000001968 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001970 | ELP-134-000001973 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000001975 | ELP-134-000001991 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001993 | ELP-134-000001993 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001995 | ELP-134-000001995 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001999 | ELP-134-000002005 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002008 | ELP-134-000002025 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002028 | ELP-134-000002067 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002069 | ELP-134-000002095 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002098 | ELP-134-000002110 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000002112 | ELP-134-000002122 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002125 | ELP-134-000002131 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002133 | ELP-134-000002133 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002135 | ELP-134-000002162 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002165 | ELP-134-000002170 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002172 | ELP-134-000002175 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002177 | ELP-134-000002186 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002188 | ELP-134-000002190 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000002192 | ELP-134-000002192 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002196 | ELP-134-000002217 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002219 | ELP-134-000002229 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002231 | ELP-134-000002251 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002253 | ELP-134-000002261 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002269 | ELP-134-000002346 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002348 | ELP-134-000002355 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002357 | ELP-134-000002370 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000002373 | ELP-134-000002382 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002384 | ELP-134-000002387 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002389 | ELP-134-000002405 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002408 | ELP-134-000002463 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002465 | ELP-134-000002467 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002469 | ELP-134-000002477 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002479 | ELP-134-000002483 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002485 | ELP-134-000002500 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000002502 | ELP-134-000002520 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002522 | ELP-134-000002528 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002530 | ELP-134-000002531 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002533 | ELP-134-000002538 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002541 | ELP-134-000002541 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002549 | ELP-134-000002550 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002552 | ELP-134-000002552 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002562 | ELP-134-000002563 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000002566 | ELP-134-000002567 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002569 | ELP-134-000002569 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002571 | ELP-134-000002574 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002577 | ELP-134-000002587 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002589 | ELP-134-000002605 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002608 | ELP-134-000002608 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002610 | ELP-134-000002611 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002613 | ELP-134-000002635 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000002638 | ELP-134-000002681 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002683 | ELP-134-000002686 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002688 | ELP-134-000002702 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002704 | ELP-134-000002707 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002712 | ELP-134-000002714 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002716 | ELP-134-000002716 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002718 | ELP-134-000002727 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002731 | ELP-134-000002732 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000002734 | ELP-134-000002734 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002737 | ELP-134-000002737 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002739 | ELP-134-000002742 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002744 | ELP-134-000002744 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002746 | ELP-134-000002746 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002748 | ELP-134-000002748 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002751 | ELP-134-000002751 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002761 | ELP-134-000002764 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000002767 | ELP-134-000002770 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002772 | ELP-134-000002778 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002781 | ELP-134-000002781 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002783 | ELP-134-000002788 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002790 | ELP-134-000002792 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002794 | ELP-134-000002804 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002807 | ELP-134-000002817 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002819 | ELP-134-000002820 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000002822 | ELP-134-000002822 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002824 | ELP-134-000002827 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002829 | ELP-134-000002832 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002834 | ELP-134-000002844 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002846 | ELP-134-000002847 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002849 | ELP-134-000002849 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002851 | ELP-134-000002858 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002860 | ELP-134-000002860 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000002863 | ELP-134-000002864 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002869 | ELP-134-000002870 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002872 | ELP-134-000002878 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002880 | ELP-134-000002882 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002884 | ELP-134-000002884 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002887 | ELP-134-000002887 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002889 | ELP-134-000002899 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002901 | ELP-134-000002906 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000002908 | ELP-134-000002912 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002915 | ELP-134-000002924 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002926 | ELP-134-000002929 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002931 | ELP-134-000002934 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002936 | ELP-134-000002951 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002953 | ELP-134-000002955 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002957 | ELP-134-000002957 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002959 | ELP-134-000002975 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000002977 | ELP-134-000002990 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002992 | ELP-134-000002997 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002999 | ELP-134-000003006 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003008 | ELP-134-000003009 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003011 | ELP-134-000003019 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003021 | ELP-134-000003023 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003025 | ELP-134-000003033 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003035 | ELP-134-000003036 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000003038 | ELP-134-000003039 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003041 | ELP-134-000003042 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003044 | ELP-134-000003045 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003047 | ELP-134-000003050 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003052 | ELP-134-000003058 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003060 | ELP-134-000003061 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003063 | ELP-134-000003068 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003070 | ELP-134-000003086 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000003088 | ELP-134-000003093 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003095 | ELP-134-000003096 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003101 | ELP-134-000003130 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003132 | ELP-134-000003139 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003141 | ELP-134-000003142 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003144 | ELP-134-000003146 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003149 | ELP-134-000003150 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003152 | ELP-134-000003165 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000003167 | ELP-134-000003170 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003172 | ELP-134-000003191 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003193 | ELP-134-000003193 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003195 | ELP-134-000003195 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003199 | ELP-134-000003214 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003216 | ELP-134-000003224 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003226 | ELP-134-000003227 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003229 | ELP-134-000003234 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000003236 | ELP-134-000003242 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003245 | ELP-134-000003245 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003247 | ELP-134-000003259 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003262 | ELP-134-000003287 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003290 | ELP-134-000003292 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003294 | ELP-134-000003295 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003300 | ELP-134-000003302 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003304 | ELP-134-000003307 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000003309 | ELP-134-000003331 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003333 | ELP-134-000003336 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003339 | ELP-134-000003340 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003342 | ELP-134-000003373 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003375 | ELP-134-000003386 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003388 | ELP-134-000003401 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003403 | ELP-134-000003403 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003405 | ELP-134-000003405 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000003409 | ELP-134-000003420 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003422 | ELP-134-000003423 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003425 | ELP-134-000003433 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003435 | ELP-134-000003436 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003438 | ELP-134-000003439 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003441 | ELP-134-000003441 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003443 | ELP-134-000003468 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003470 | ELP-134-000003470 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000003472 | ELP-134-000003480 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003482 | ELP-134-000003488 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003490 | ELP-134-000003490 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003492 | ELP-134-000003502 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003504 | ELP-134-000003504 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003506 | ELP-134-000003527 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003529 | ELP-134-000003540 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003542 | ELP-134-000003576 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000003578 | ELP-134-000003601 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003604 | ELP-134-000003612 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003617 | ELP-134-000003617 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003619 | ELP-134-000003623 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003626 | ELP-134-000003636 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003638 | ELP-134-000003653 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003655 | ELP-134-000003662 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003664 | ELP-134-000003693 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000003695 | ELP-134-000003704 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003707 | ELP-134-000003717 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003719 | ELP-134-000003753 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003755 | ELP-134-000003761 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003763 | ELP-134-000003770 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003772 | ELP-134-000003777 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003779 | ELP-134-000003789 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003791 | ELP-134-000003799 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000003803 | ELP-134-000003803 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003805 | ELP-134-000003813 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003815 | ELP-134-000003817 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003819 | ELP-134-000003820 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003822 | ELP-134-000003849 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003851 | ELP-134-000003862 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003864 | ELP-134-000003871 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003873 | ELP-134-000003873 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000003875 | ELP-134-000003889 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003891 | ELP-134-000003891 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003893 | ELP-134-000003895 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003897 | ELP-134-000003928 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003930 | ELP-134-000003932 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003934 | ELP-134-000003934 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003936 | ELP-134-000003974 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003976 | ELP-134-000003980 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000003982 | ELP-134-000003994 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003996 | ELP-134-000003996 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000003998 | ELP-134-000004007 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004009 | ELP-134-000004019 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004021 | ELP-134-000004022 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004024 | ELP-134-000004030 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004032 | ELP-134-000004038 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004040 | ELP-134-000004042 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000004044 | ELP-134-000004045 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004047 | ELP-134-000004061 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004066 | ELP-134-000004066 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004068 | ELP-134-000004086 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004088 | ELP-134-000004131 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004133 | ELP-134-000004176 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004179 | ELP-134-000004197 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004199 | ELP-134-000004229 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000004231 | ELP-134-000004264 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004266 | ELP-134-000004273 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004276 | ELP-134-000004280 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004283 | ELP-134-000004301 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004303 | ELP-134-000004304 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004306 | ELP-134-000004311 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004313 | ELP-134-000004348 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004350 | ELP-134-000004373 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000004375 | ELP-134-000004389 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004391 | ELP-134-000004401 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004403 | ELP-134-000004405 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004407 | ELP-134-000004415 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004417 | ELP-134-000004434 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004436 | ELP-134-000004446 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004450 | ELP-134-000004452 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004454 | ELP-134-000004466 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000004468 | ELP-134-000004485 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004487 | ELP-134-000004497 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004499 | ELP-134-000004503 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004505 | ELP-134-000004506 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004510 | ELP-134-000004516 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004518 | ELP-134-000004519 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004521 | ELP-134-000004539 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004541 | ELP-134-000004552 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000004554 | ELP-134-000004563 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004566 | ELP-134-000004570 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004572 | ELP-134-000004602 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004604 | ELP-134-000004612 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004614 | ELP-134-000004618 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004620 | ELP-134-000004656 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004658 | ELP-134-000004661 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004664 | ELP-134-000004667 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000004669 | ELP-134-000004686 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004689 | ELP-134-000004691 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004693 | ELP-134-000004729 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004731 | ELP-134-000004749 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004752 | ELP-134-000004754 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004756 | ELP-134-000004760 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004762 | ELP-134-000004769 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004771 | ELP-134-000004784 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000004787 | ELP-134-000004794 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004796 | ELP-134-000004799 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004802 | ELP-134-000004804 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004806 | ELP-134-000004806 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004808 | ELP-134-000004814 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004816 | ELP-134-000004819 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004821 | ELP-134-000004835 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004837 | ELP-134-000004837 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000004841 | ELP-134-000004843 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004845 | ELP-134-000004847 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004849 | ELP-134-000004851 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004853 | ELP-134-000004855 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004857 | ELP-134-000004867 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004870 | ELP-134-000004883 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004885 | ELP-134-000004885 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004887 | ELP-134-000004888 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000004890 | ELP-134-000004899 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004901 | ELP-134-000004903 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004905 | ELP-134-000004931 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004933 | ELP-134-000004935 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004937 | ELP-134-000004939 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004941 | ELP-134-000004941 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004943 | ELP-134-000004950 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004952 | ELP-134-000004952 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000004954 | ELP-134-000004958 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004960 | ELP-134-000004965 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004967 | ELP-134-000004969 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004971 | ELP-134-000004973 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004975 | ELP-134-000004980 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004983 | ELP-134-000004987 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004989 | ELP-134-000004990 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000004992 | ELP-134-000005004 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000005006 | ELP-134-000005006 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005009 | ELP-134-000005023 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005025 | ELP-134-000005025 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005027 | ELP-134-000005027 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005029 | ELP-134-000005040 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005042 | ELP-134-000005048 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005050 | ELP-134-000005077 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005080 | ELP-134-000005080 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000005083 | ELP-134-000005084 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005086 | ELP-134-000005098 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005100 | ELP-134-000005102 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005104 | ELP-134-000005105 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005108 | ELP-134-000005112 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005114 | ELP-134-000005165 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005167 | ELP-134-000005182 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005184 | ELP-134-000005186 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000005188 | ELP-134-000005189 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005191 | ELP-134-000005199 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005201 | ELP-134-000005202 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005204 | ELP-134-000005293 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005295 | ELP-134-000005295 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005297 | ELP-134-000005297 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005299 | ELP-134-000005333 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005336 | ELP-134-000005336 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000005339 | ELP-134-000005351 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005353 | ELP-134-000005370 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005372 | ELP-134-000005375 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005378 | ELP-134-000005382 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005384 | ELP-134-000005393 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005396 | ELP-134-000005431 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005433 | ELP-134-000005453 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005455 | ELP-134-000005455 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000005457 | ELP-134-000005499 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005501 | ELP-134-000005502 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005504 | ELP-134-000005505 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005508 | ELP-134-000005510 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005514 | ELP-134-000005517 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005524 | ELP-134-000005527 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005530 | ELP-134-000005530 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005532 | ELP-134-000005533 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000005535 | ELP-134-000005537 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005539 | ELP-134-000005564 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005566 | ELP-134-000005569 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005571 | ELP-134-000005579 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005581 | ELP-134-000005589 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005591 | ELP-134-000005603 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005605 | ELP-134-000005606 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005608 | ELP-134-000005608 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000005610 | ELP-134-000005615 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005617 | ELP-134-000005622 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005624 | ELP-134-000005657 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005659 | ELP-134-000005660 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005662 | ELP-134-000005662 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005665 | ELP-134-000005666 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005668 | ELP-134-000005670 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005672 | ELP-134-000005672 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000005676 | ELP-134-000005681 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005683 | ELP-134-000005690 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005692 | ELP-134-000005730 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005732 | ELP-134-000005749 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005751 | ELP-134-000005752 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005754 | ELP-134-000005791 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005793 | ELP-134-000005826 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005828 | ELP-134-000005846 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000005848 | ELP-134-000005849 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005851 | ELP-134-000005851 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005854 | ELP-134-000005855 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005857 | ELP-134-000005857 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005860 | ELP-134-000005860 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005862 | ELP-134-000005881 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005883 | ELP-134-000005898 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005901 | ELP-134-000005915 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000005917 | ELP-134-000005926 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005928 | ELP-134-000005944 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005946 | ELP-134-000005949 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005951 | ELP-134-000005952 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005954 | ELP-134-000005963 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005965 | ELP-134-000005965 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005967 | ELP-134-000005971 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000005973 | ELP-134-000005976 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000005979 | ELP-134-000006057 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006059 | ELP-134-000006061 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006063 | ELP-134-000006069 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006071 | ELP-134-000006075 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006077 | ELP-134-000006078 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006080 | ELP-134-000006080 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006082 | ELP-134-000006093 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006095 | ELP-134-000006096 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000006098 | ELP-134-000006110 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006114 | ELP-134-000006135 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006138 | ELP-134-000006138 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006140 | ELP-134-000006140 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006142 | ELP-134-000006155 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006157 | ELP-134-000006159 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006161 | ELP-134-000006168 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006170 | ELP-134-000006170 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000006172 | ELP-134-000006174 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006178 | ELP-134-000006178 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006180 | ELP-134-000006183 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006186 | ELP-134-000006190 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006192 | ELP-134-000006192 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006194 | ELP-134-000006194 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006200 | ELP-134-000006203 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006205 | ELP-134-000006207 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000006210 | ELP-134-000006212 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006215 | ELP-134-000006215 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006218 | ELP-134-000006227 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006230 | ELP-134-000006230 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006232 | ELP-134-000006255 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006257 | ELP-134-000006290 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006292 | ELP-134-000006315 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006317 | ELP-134-000006338 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000006340 | ELP-134-000006362 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006364 | ELP-134-000006364 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006366 | ELP-134-000006382 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006384 | ELP-134-000006422 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006424 | ELP-134-000006440 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006443 | ELP-134-000006443 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006445 | ELP-134-000006481 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006484 | ELP-134-000006490 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000006492 | ELP-134-000006493 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006496 | ELP-134-000006497 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006499 | ELP-134-000006502 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006504 | ELP-134-000006505 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006507 | ELP-134-000006507 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006511 | ELP-134-000006513 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006515 | ELP-134-000006515 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006517 | ELP-134-000006519 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000006521 | ELP-134-000006531 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006533 | ELP-134-000006586 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006588 | ELP-134-000006595 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006597 | ELP-134-000006597 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006599 | ELP-134-000006611 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006613 | ELP-134-000006618 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006620 | ELP-134-000006626 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006629 | ELP-134-000006664 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000006666 | ELP-134-000006673 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006675 | ELP-134-000006728 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006730 | ELP-134-000006765 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006767 | ELP-134-000006774 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006776 | ELP-134-000006778 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006780 | ELP-134-000006780 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006782 | ELP-134-000006787 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006789 | ELP-134-000006832 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000006836 | ELP-134-000006836 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006838 | ELP-134-000006838 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006841 | ELP-134-000006854 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006857 | ELP-134-000006857 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006859 | ELP-134-000006859 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006863 | ELP-134-000006871 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006875 | ELP-134-000006875 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006878 | ELP-134-000006922 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000006926 | ELP-134-000006956 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006958 | ELP-134-000006968 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006971 | ELP-134-000006978 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006980 | ELP-134-000006987 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000006989 | ELP-134-000007026 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007028 | ELP-134-000007031 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007033 | ELP-134-000007040 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007042 | ELP-134-000007044 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000007047 | ELP-134-000007063 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007065 | ELP-134-000007065 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007067 | ELP-134-000007071 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007073 | ELP-134-000007077 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007079 | ELP-134-000007081 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007084 | ELP-134-000007092 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007094 | ELP-134-000007128 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007131 | ELP-134-000007134 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000007136 | ELP-134-000007187 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007189 | ELP-134-000007256 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007258 | ELP-134-000007258 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007261 | ELP-134-000007261 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007266 | ELP-134-000007273 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007275 | ELP-134-000007281 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007283 | ELP-134-000007333 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007335 | ELP-134-000007366 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000007368 | ELP-134-000007371 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007373 | ELP-134-000007381 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007383 | ELP-134-000007384 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007386 | ELP-134-000007400 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007403 | ELP-134-000007405 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007407 | ELP-134-000007407 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007418 | ELP-134-000007424 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007426 | ELP-134-000007426 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000007428 | ELP-134-000007428 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007433 | ELP-134-000007436 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007438 | ELP-134-000007441 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007443 | ELP-134-000007446 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007448 | ELP-134-000007468 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007470 | ELP-134-000007471 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007475 | ELP-134-000007479 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007481 | ELP-134-000007483 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000007485 | ELP-134-000007532 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007534 | ELP-134-000007554 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007556 | ELP-134-000007605 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007607 | ELP-134-000007613 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007615 | ELP-134-000007633 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007635 | ELP-134-000007647 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007649 | ELP-134-000007649 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007651 | ELP-134-000007651 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000007653 | ELP-134-000007653 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007655 | ELP-134-000007665 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007667 | ELP-134-000007667 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007669 | ELP-134-000007671 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007673 | ELP-134-000007717 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007719 | ELP-134-000007733 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007735 | ELP-134-000007735 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007737 | ELP-134-000007744 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000007747 | ELP-134-000007747 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007753 | ELP-134-000007753 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007756 | ELP-134-000007764 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007766 | ELP-134-000007781 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007783 | ELP-134-000007783 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007785 | ELP-134-000007788 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007791 | ELP-134-000007792 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007794 | ELP-134-000007800 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000007802 | ELP-134-000007821 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007823 | ELP-134-000007848 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007853 | ELP-134-000007877 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007881 | ELP-134-000007888 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007890 | ELP-134-000007899 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007902 | ELP-134-000007908 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007910 | ELP-134-000007910 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007912 | ELP-134-000007922 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000007924 | ELP-134-000007928 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007930 | ELP-134-000007941 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007944 | ELP-134-000007973 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007975 | ELP-134-000007976 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007980 | ELP-134-000007981 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007985 | ELP-134-000007987 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000007989 | ELP-134-000008012 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008015 | ELP-134-000008019 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000008021 | ELP-134-000008027 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008029 | ELP-134-000008031 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008033 | ELP-134-000008073 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008075 | ELP-134-000008081 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008083 | ELP-134-000008091 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008093 | ELP-134-000008099 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008101 | ELP-134-000008115 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008117 | ELP-134-000008139 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000008141 | ELP-134-000008166 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008168 | ELP-134-000008171 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008173 | ELP-134-000008199 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008201 | ELP-134-000008253 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008255 | ELP-134-000008263 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008265 | ELP-134-000008285 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008287 | ELP-134-000008325 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008327 | ELP-134-000008327 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000008329 | ELP-134-000008387 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008391 | ELP-134-000008393 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008395 | ELP-134-000008408 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008410 | ELP-134-000008436 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008438 | ELP-134-000008464 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008466 | ELP-134-000008510 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008512 | ELP-134-000008516 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008519 | ELP-134-000008533 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000008535 | ELP-134-000008535 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008537 | ELP-134-000008542 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008544 | ELP-134-000008561 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008563 | ELP-134-000008565 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008567 | ELP-134-000008568 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008570 | ELP-134-000008580 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008584 | ELP-134-000008595 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008600 | ELP-134-000008604 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000008607 | ELP-134-000008607 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008610 | ELP-134-000008612 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008614 | ELP-134-000008624 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008627 | ELP-134-000008637 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008644 | ELP-134-000008644 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008649 | ELP-134-000008651 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008653 | ELP-134-000008663 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008666 | ELP-134-000008676 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000008678 | ELP-134-000008682 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008685 | ELP-134-000008686 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008689 | ELP-134-000008690 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008696 | ELP-134-000008698 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008700 | ELP-134-000008711 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008713 | ELP-134-000008713 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008715 | ELP-134-000008718 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008721 | ELP-134-000008722 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000008724 | ELP-134-000008751 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008753 | ELP-134-000008753 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008755 | ELP-134-000008765 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008767 | ELP-134-000008771 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008773 | ELP-134-000008776 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008783 | ELP-134-000008785 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008788 | ELP-134-000008800 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008803 | ELP-134-000008816 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000008819 | ELP-134-000008835 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008837 | ELP-134-000008837 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008839 | ELP-134-000008842 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008845 | ELP-134-000008851 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008853 | ELP-134-000008854 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008859 | ELP-134-000008876 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008880 | ELP-134-000008912 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008920 | ELP-134-000008921 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000008923 | ELP-134-000008927 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008930 | ELP-134-000008953 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008956 | ELP-134-000008958 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008960 | ELP-134-000008971 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008973 | ELP-134-000008973 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000008975 | ELP-134-000009013 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009017 | ELP-134-000009031 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009033 | ELP-134-000009040 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009042 | ELP-134-000009043 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009047 | ELP-134-000009051 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009056 | ELP-134-000009061 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009063 | ELP-134-000009065 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009069 | ELP-134-000009074 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009078 | ELP-134-000009095 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009097 | ELP-134-000009097 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009102 | ELP-134-000009102 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009106 | ELP-134-000009107 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009110 | ELP-134-000009111 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009114 | ELP-134-000009118 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009122 | ELP-134-000009127 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009129 | ELP-134-000009132 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009134 | ELP-134-000009137 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009139 | ELP-134-000009145 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009147 | ELP-134-000009157 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009159 | ELP-134-000009171 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009173 | ELP-134-000009177 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009179 | ELP-134-000009181 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009184 | ELP-134-000009184 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009186 | ELP-134-000009187 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009189 | ELP-134-000009198 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009213 | ELP-134-000009217 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009219 | ELP-134-000009220 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009222 | ELP-134-000009222 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009224 | ELP-134-000009230 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009233 | ELP-134-000009247 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009251 | ELP-134-000009261 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009263 | ELP-134-000009267 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009270 | ELP-134-000009275 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009280 | ELP-134-000009280 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009282 | ELP-134-000009286 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009288 | ELP-134-000009288 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009290 | ELP-134-000009296 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009301 | ELP-134-000009301 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009303 | ELP-134-000009304 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009306 | ELP-134-000009306 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009308 | ELP-134-000009312 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009317 | ELP-134-000009317 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009320 | ELP-134-000009320 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009323 | ELP-134-000009324 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009327 | ELP-134-000009329 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009331 | ELP-134-000009338 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009340 | ELP-134-000009341 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009344 | ELP-134-000009345 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009347 | ELP-134-000009347 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009349 | ELP-134-000009351 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009354 | ELP-134-000009357 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009361 | ELP-134-000009363 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009365 | ELP-134-000009369 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009371 | ELP-134-000009371 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009375 | ELP-134-000009376 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009378 | ELP-134-000009379 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009381 | ELP-134-000009383 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009385 | ELP-134-000009386 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009388 | ELP-134-000009388 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009392 | ELP-134-000009402 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009407 | ELP-134-000009414 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009417 | ELP-134-000009428 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009431 | ELP-134-000009431 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009433 | ELP-134-000009435 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009439 | ELP-134-000009469 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009472 | ELP-134-000009472 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009480 | ELP-134-000009506 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009511 | ELP-134-000009516 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009518 | ELP-134-000009518 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009524 | ELP-134-000009524 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009526 | ELP-134-000009526 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009528 | ELP-134-000009534 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009537 | ELP-134-000009557 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009560 | ELP-134-000009560 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009563 | ELP-134-000009572 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009576 | ELP-134-000009585 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009587 | ELP-134-000009587 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009589 | ELP-134-000009598 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009600 | ELP-134-000009602 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009604 | ELP-134-000009605 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009607 | ELP-134-000009624 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009626 | ELP-134-000009637 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009639 | ELP-134-000009639 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009641 | ELP-134-000009641 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009647 | ELP-134-000009656 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009660 | ELP-134-000009663 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009665 | ELP-134-000009675 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009677 | ELP-134-000009684 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009686 | ELP-134-000009688 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009690 | ELP-134-000009691 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009693 | ELP-134-000009707 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009709 | ELP-134-000009712 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009714 | ELP-134-000009716 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009718 | ELP-134-000009728 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009730 | ELP-134-000009734 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009737 | ELP-134-000009755 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009757 | ELP-134-000009777 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009779 | ELP-134-000009780 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009782 | ELP-134-000009814 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009817 | ELP-134-000009822 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009825 | ELP-134-000009827 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009829 | ELP-134-000009835 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009837 | ELP-134-000009854 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009856 | ELP-134-000009871 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009873 | ELP-134-000009873 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009876 | ELP-134-000009879 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009881 | ELP-134-000009881 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009884 | ELP-134-000009884 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009886 | ELP-134-000009890 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009892 | ELP-134-000009899 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009901 | ELP-134-000009908 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009910 | ELP-134-000009911 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009917 | ELP-134-000009936 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009938 | ELP-134-000009946 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009954 | ELP-134-000009958 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009961 | ELP-134-000009961 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009964 | ELP-134-000009976 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000009980 | ELP-134-000009999 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010001 | ELP-134-000010007 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010010 | ELP-134-000010011 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010013 | ELP-134-000010015 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010017 | ELP-134-000010022 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010024 | ELP-134-000010026 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010028 | ELP-134-000010031 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010033 | ELP-134-000010034 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010037 | ELP-134-000010037 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010039 | ELP-134-000010045 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010048 | ELP-134-000010055 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010057 | ELP-134-000010061 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010065 | ELP-134-000010066 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010069 | ELP-134-000010088 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010090 | ELP-134-000010094 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010097 | ELP-134-000010116 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010118 | ELP-134-000010119 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010122 | ELP-134-000010127 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010129 | ELP-134-000010130 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010132 | ELP-134-000010133 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010136 | ELP-134-000010144 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010146 | ELP-134-000010152 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010154 | ELP-134-000010165 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010167 | ELP-134-000010175 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010177 | ELP-134-000010186 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010188 | ELP-134-000010192 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010194 | ELP-134-000010201 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010204 | ELP-134-000010212 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010215 | ELP-134-000010227 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010230 | ELP-134-000010232 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010235 | ELP-134-000010235 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010237 | ELP-134-000010241 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010243 | ELP-134-000010252 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010254 | ELP-134-000010263 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010265 | ELP-134-000010265 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010275 | ELP-134-000010285 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010287 | ELP-134-000010291 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010293 | ELP-134-000010294 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010299 | ELP-134-000010311 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010313 | ELP-134-000010314 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010316 | ELP-134-000010343 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010347 | ELP-134-000010352 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010354 | ELP-134-000010364 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010366 | ELP-134-000010374 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010379 | ELP-134-000010379 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010381 | ELP-134-000010382 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010384 | ELP-134-000010396 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010398 | ELP-134-000010398 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010400 | ELP-134-000010409 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010412 | ELP-134-000010412 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010414 | ELP-134-000010414 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010416 | ELP-134-000010418 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010421 | ELP-134-000010422 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010425 | ELP-134-000010439 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010441 | ELP-134-000010445 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010447 | ELP-134-000010447 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010449 | ELP-134-000010450 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010452 | ELP-134-000010459 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010462 | ELP-134-000010462 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010467 | ELP-134-000010468 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010471 | ELP-134-000010473 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010476 | ELP-134-000010477 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010480 | ELP-134-000010486 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010488 | ELP-134-000010491 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010495 | ELP-134-000010496 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010498 | ELP-134-000010498 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010504 | ELP-134-000010504 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010507 | ELP-134-000010528 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010530 | ELP-134-000010558 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010561 | ELP-134-000010565 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010567 | ELP-134-000010576 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010578 | ELP-134-000010579 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010583 | ELP-134-000010585 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010588 | ELP-134-000010591 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010593 | ELP-134-000010631 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010633 | ELP-134-000010647 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010649 | ELP-134-000010652 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010654 | ELP-134-000010661 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010665 | ELP-134-000010680 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010682 | ELP-134-000010682 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010684 | ELP-134-000010687 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010690 | ELP-134-000010690 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010692 | ELP-134-000010701 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010703 | ELP-134-000010717 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010720 | ELP-134-000010732 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010734 | ELP-134-000010745 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010747 | ELP-134-000010748 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010753 | ELP-134-000010756 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010758 | ELP-134-000010761 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010763 | ELP-134-000010763 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010765 | ELP-134-000010766 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010768 | ELP-134-000010769 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010771 | ELP-134-000010800 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010805 | ELP-134-000010806 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010808 | ELP-134-000010812 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010816 | ELP-134-000010822 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010824 | ELP-134-000010832 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010834 | ELP-134-000010845 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010847 | ELP-134-000010853 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010855 | ELP-134-000010855 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010857 | ELP-134-000010869 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010871 | ELP-134-000010872 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010874 | ELP-134-000010883 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010885 | ELP-134-000010887 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010890 | ELP-134-000010897 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010899 | ELP-134-000010906 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010908 | ELP-134-000010914 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010917 | ELP-134-000010918 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010920 | ELP-134-000010920 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010925 | ELP-134-000010930 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010932 | ELP-134-000010935 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010937 | ELP-134-000010940 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010942 | ELP-134-000010946 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010948 | ELP-134-000010953 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010957 | ELP-134-000010963 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010967 | ELP-134-000010967 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010973 | ELP-134-000010977 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010979 | ELP-134-000010979 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000010982 | ELP-134-000010983 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010985 | ELP-134-000010986 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010989 | ELP-134-000010993 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010995 | ELP-134-000010995 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000010998 | ELP-134-000011009 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011016 | ELP-134-000011028 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011030 | ELP-134-000011035 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011038 | ELP-134-000011041 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000011045 | ELP-134-000011047 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011050 | ELP-134-000011053 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011055 | ELP-134-000011056 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011059 | ELP-134-000011061 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011065 | ELP-134-000011074 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011077 | ELP-134-000011094 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011096 | ELP-134-000011109 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011111 | ELP-134-000011117 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000011120 | ELP-134-000011125 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011127 | ELP-134-000011130 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011133 | ELP-134-000011139 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011141 | ELP-134-000011143 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011147 | ELP-134-000011151 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011154 | ELP-134-000011155 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011157 | ELP-134-000011195 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011198 | ELP-134-000011199 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000011201 | ELP-134-000011213 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011215 | ELP-134-000011226 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011231 | ELP-134-000011235 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011238 | ELP-134-000011241 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011243 | ELP-134-000011253 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011257 | ELP-134-000011264 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011266 | ELP-134-000011266 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011270 | ELP-134-000011317 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000011319 | ELP-134-000011323 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011326 | ELP-134-000011345 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011347 | ELP-134-000011371 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011377 | ELP-134-000011379 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011383 | ELP-134-000011418 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011420 | ELP-134-000011422 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011424 | ELP-134-000011433 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011435 | ELP-134-000011435 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000011437 | ELP-134-000011465 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011468 | ELP-134-000011486 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011488 | ELP-134-000011488 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011492 | ELP-134-000011492 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011499 | ELP-134-000011499 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011502 | ELP-134-000011511 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011514 | ELP-134-000011524 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011526 | ELP-134-000011535 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000011537 | ELP-134-000011539 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011544 | ELP-134-000011547 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011549 | ELP-134-000011549 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011554 | ELP-134-000011557 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011559 | ELP-134-000011566 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011568 | ELP-134-000011569 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011571 | ELP-134-000011581 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011583 | ELP-134-000011590 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000011592 | ELP-134-000011630 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011632 | ELP-134-000011632 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011636 | ELP-134-000011636 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011638 | ELP-134-000011669 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011671 | ELP-134-000011677 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011682 | ELP-134-000011698 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011700 | ELP-134-000011705 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011707 | ELP-134-000011723 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000011726 | ELP-134-000011726 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011729 | ELP-134-000011740 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011742 | ELP-134-000011762 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011764 | ELP-134-000011772 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011779 | ELP-134-000011783 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011785 | ELP-134-000011796 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011799 | ELP-134-000011804 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011806 | ELP-134-000011846 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000011850 | ELP-134-000011850 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011854 | ELP-134-000011870 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011872 | ELP-134-000011896 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011898 | ELP-134-000011900 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011902 | ELP-134-000011913 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011915 | ELP-134-000011916 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011918 | ELP-134-000011935 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011937 | ELP-134-000011950 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000011954 | ELP-134-000011955 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011957 | ELP-134-000011961 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011965 | ELP-134-000011967 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011969 | ELP-134-000011971 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011975 | ELP-134-000011977 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011982 | ELP-134-000011982 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011985 | ELP-134-000011988 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011990 | ELP-134-000011991 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000011993 | ELP-134-000011993 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011997 | ELP-134-000011997 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011999 | ELP-134-000011999 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012009 | ELP-134-000012011 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012013 | ELP-134-000012021 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012030 | ELP-134-000012040 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012042 | ELP-134-000012045 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012047 | ELP-134-000012047 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012049 | ELP-134-000012049 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012051 | ELP-134-000012051 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012054 | ELP-134-000012054 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012056 | ELP-134-000012057 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012060 | ELP-134-000012065 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012069 | ELP-134-000012077 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012082 | ELP-134-000012089 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012091 | ELP-134-000012091 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012095 | ELP-134-000012101 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012104 | ELP-134-000012105 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012107 | ELP-134-000012113 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012117 | ELP-134-000012123 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012125 | ELP-134-000012125 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012127 | ELP-134-000012127 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012129 | ELP-134-000012131 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012133 | ELP-134-000012143 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012145 | ELP-134-000012153 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012157 | ELP-134-000012157 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012160 | ELP-134-000012161 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012166 | ELP-134-000012167 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012169 | ELP-134-000012169 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012171 | ELP-134-000012176 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012178 | ELP-134-000012182 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012186 | ELP-134-000012197 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012199 | ELP-134-000012199 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012201 | ELP-134-000012202 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012204 | ELP-134-000012204 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012206 | ELP-134-000012209 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012211 | ELP-134-000012211 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012213 | ELP-134-000012218 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012221 | ELP-134-000012221 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012223 | ELP-134-000012241 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012243 | ELP-134-000012257 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012259 | ELP-134-000012267 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012269 | ELP-134-000012272 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012274 | ELP-134-000012274 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012277 | ELP-134-000012284 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012287 | ELP-134-000012287 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012293 | ELP-134-000012303 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012313 | ELP-134-000012313 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012316 | ELP-134-000012316 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012322 | ELP-134-000012324 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012326 | ELP-134-000012330 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012332 | ELP-134-000012337 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012339 | ELP-134-000012339 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012341 | ELP-134-000012341 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012343 | ELP-134-000012347 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012349 | ELP-134-000012353 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012355 | ELP-134-000012357 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012362 | ELP-134-000012363 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012366 | ELP-134-000012367 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012381 | ELP-134-000012381 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012383 | ELP-134-000012385 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012387 | ELP-134-000012393 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012395 | ELP-134-000012395 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012398 | ELP-134-000012411 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012413 | ELP-134-000012414 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012416 | ELP-134-000012416 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012418 | ELP-134-000012423 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012425 | ELP-134-000012452 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012454 | ELP-134-000012458 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012460 | ELP-134-000012465 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012470 | ELP-134-000012476 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012478 | ELP-134-000012478 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012480 | ELP-134-000012480 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012482 | ELP-134-000012492 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012494 | ELP-134-000012495 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012497 | ELP-134-000012515 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012518 | ELP-134-000012523 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012528 | ELP-134-000012532 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012534 | ELP-134-000012541 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012543 | ELP-134-000012551 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012554 | ELP-134-000012557 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012570 | ELP-134-000012570 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012572 | ELP-134-000012580 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012582 | ELP-134-000012588 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012590 | ELP-134-000012594 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012597 | ELP-134-000012597 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012599 | ELP-134-000012601 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012603 | ELP-134-000012603 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012605 | ELP-134-000012605 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012613 | ELP-134-000012620 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012622 | ELP-134-000012622 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012626 | ELP-134-000012632 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012638 | ELP-134-000012643 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012645 | ELP-134-000012652 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012654 | ELP-134-000012654 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012656 | ELP-134-000012669 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012671 | ELP-134-000012673 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012678 | ELP-134-000012680 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012682 | ELP-134-000012695 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012701 | ELP-134-000012702 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012704 | ELP-134-000012707 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012710 | ELP-134-000012715 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012719 | ELP-134-000012723 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012726 | ELP-134-000012726 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012731 | ELP-134-000012736 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012738 | ELP-134-000012739 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012742 | ELP-134-000012750 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012752 | ELP-134-000012793 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012795 | ELP-134-000012800 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012802 | ELP-134-000012815 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012817 | ELP-134-000012823 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012825 | ELP-134-000012838 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012840 | ELP-134-000012856 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012860 | ELP-134-000012864 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012866 | ELP-134-000012866 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012868 | ELP-134-000012876 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012878 | ELP-134-000012890 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012893 | ELP-134-000012897 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012899 | ELP-134-000012914 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012916 | ELP-134-000012919 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000012921 | ELP-134-000012945 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012947 | ELP-134-000012949 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012952 | ELP-134-000012952 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012954 | ELP-134-000012954 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012956 | ELP-134-000012958 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012960 | ELP-134-000012974 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012976 | ELP-134-000012976 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012979 | ELP-134-000013000 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000013002 | ELP-134-000013003 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013005 | ELP-134-000013011 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013015 | ELP-134-000013018 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013020 | ELP-134-000013023 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013025 | ELP-134-000013028 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013035 | ELP-134-000013035 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013037 | ELP-134-000013042 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013044 | ELP-134-000013045 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000013047 | ELP-134-000013047 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013051 | ELP-134-000013051 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013054 | ELP-134-000013054 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013056 | ELP-134-000013063 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013065 | ELP-134-000013069 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013071 | ELP-134-000013078 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013083 | ELP-134-000013110 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013112 | ELP-134-000013121 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000013123 | ELP-134-000013127 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013129 | ELP-134-000013135 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013139 | ELP-134-000013156 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013158 | ELP-134-000013174 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013178 | ELP-134-000013181 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013183 | ELP-134-000013209 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013211 | ELP-134-000013211 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013214 | ELP-134-000013214 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000013216 | ELP-134-000013219 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013221 | ELP-134-000013241 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013243 | ELP-134-000013256 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013258 | ELP-134-000013266 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013268 | ELP-134-000013273 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013275 | ELP-134-000013275 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013277 | ELP-134-000013301 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013304 | ELP-134-000013310 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000013312 | ELP-134-000013313 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013316 | ELP-134-000013316 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013319 | ELP-134-000013323 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013325 | ELP-134-000013328 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013331 | ELP-134-000013337 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013339 | ELP-134-000013347 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013349 | ELP-134-000013381 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013383 | ELP-134-000013393 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000013395 | ELP-134-000013411 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013416 | ELP-134-000013418 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013420 | ELP-134-000013425 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013427 | ELP-134-000013427 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013429 | ELP-134-000013430 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013436 | ELP-134-000013444 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013446 | ELP-134-000013456 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013458 | ELP-134-000013461 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000013465 | ELP-134-000013485 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013488 | ELP-134-000013488 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013490 | ELP-134-000013490 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013493 | ELP-134-000013494 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013496 | ELP-134-000013498 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013500 | ELP-134-000013514 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013519 | ELP-134-000013522 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013524 | ELP-134-000013531 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000013534 | ELP-134-000013534 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013540 | ELP-134-000013543 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013545 | ELP-134-000013547 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013549 | ELP-134-000013549 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013551 | ELP-134-000013551 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013553 | ELP-134-000013554 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013556 | ELP-134-000013585 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013588 | ELP-134-000013594 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000013597 | ELP-134-000013597 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013599 | ELP-134-000013599 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013607 | ELP-134-000013610 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013612 | ELP-134-000013616 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013618 | ELP-134-000013627 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013634 | ELP-134-000013657 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013659 | ELP-134-000013665 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013667 | ELP-134-000013667 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000013669 | ELP-134-000013670 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013672 | ELP-134-000013672 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013674 | ELP-134-000013674 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013676 | ELP-134-000013688 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013690 | ELP-134-000013705 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013709 | ELP-134-000013711 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013713 | ELP-134-000013721 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013725 | ELP-134-000013768 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000013773 | ELP-134-000013782 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013784 | ELP-134-000013790 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013795 | ELP-134-000013805 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013808 | ELP-134-000013830 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013837 | ELP-134-000013840 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013842 | ELP-134-000013842 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013844 | ELP-134-000013844 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013846 | ELP-134-000013846 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000013848 | ELP-134-000013853 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013856 | ELP-134-000013868 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013870 | ELP-134-000013891 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013897 | ELP-134-000013911 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013913 | ELP-134-000013919 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013921 | ELP-134-000013921 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013923 | ELP-134-000013925 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013930 | ELP-134-000013953 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000013963 | ELP-134-000013963 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013965 | ELP-134-000013965 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013967 | ELP-134-000013967 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013971 | ELP-134-000013981 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013984 | ELP-134-000013987 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013989 | ELP-134-000013989 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013993 | ELP-134-000013995 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000013999 | ELP-134-000014004 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000014011 | ELP-134-000014013 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014016 | ELP-134-000014016 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014018 | ELP-134-000014018 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014023 | ELP-134-000014035 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014038 | ELP-134-000014045 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014049 | ELP-134-000014055 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014058 | ELP-134-000014058 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014060 | ELP-134-000014067 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000014070 | ELP-134-000014072 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014076 | ELP-134-000014076 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014079 | ELP-134-000014087 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014092 | ELP-134-000014105 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014107 | ELP-134-000014107 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014109 | ELP-134-000014118 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014122 | ELP-134-000014123 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014125 | ELP-134-000014125 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000014128 | ELP-134-000014129 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014131 | ELP-134-000014132 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014134 | ELP-134-000014137 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014140 | ELP-134-000014141 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014145 | ELP-134-000014147 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014152 | ELP-134-000014184 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014186 | ELP-134-000014186 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014188 | ELP-134-000014193 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000014195 | ELP-134-000014198 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014200 | ELP-134-000014208 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014214 | ELP-134-000014223 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014227 | ELP-134-000014233 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014235 | ELP-134-000014237 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014241 | ELP-134-000014242 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014244 | ELP-134-000014244 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014247 | ELP-134-000014250 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000014252 | ELP-134-000014254 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014258 | ELP-134-000014261 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014263 | ELP-134-000014291 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014293 | ELP-134-000014296 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014299 | ELP-134-000014316 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014319 | ELP-134-000014336 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014339 | ELP-134-000014340 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014343 | ELP-134-000014362 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000014366 | ELP-134-000014378 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014381 | ELP-134-000014383 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014385 | ELP-134-000014399 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014401 | ELP-134-000014411 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014414 | ELP-134-000014417 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014420 | ELP-134-000014425 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014430 | ELP-134-000014432 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014434 | ELP-134-000014438 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000014440 | ELP-134-000014448 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014450 | ELP-134-000014456 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014459 | ELP-134-000014460 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014463 | ELP-134-000014463 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014468 | ELP-134-000014476 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014478 | ELP-134-000014490 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014493 | ELP-134-000014498 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014502 | ELP-134-000014503 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000014509 | ELP-134-000014513 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014515 | ELP-134-000014533 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014535 | ELP-134-000014537 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014547 | ELP-134-000014575 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014577 | ELP-134-000014654 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014657 | ELP-134-000014698 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014700 | ELP-134-000014777 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014779 | ELP-134-000014788 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000014790 | ELP-134-000014797 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014799 | ELP-134-000014808 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014812 | ELP-134-000014814 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014816 | ELP-134-000014816 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014819 | ELP-134-000014857 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014860 | ELP-134-000014861 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014863 | ELP-134-000014877 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014880 | ELP-134-000014882 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000014884 | ELP-134-000014888 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014890 | ELP-134-000014890 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014892 | ELP-134-000014900 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014902 | ELP-134-000014906 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014908 | ELP-134-000014910 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014912 | ELP-134-000014913 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014915 | ELP-134-000014919 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014921 | ELP-134-000014926 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000014929 | ELP-134-000014937 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014941 | ELP-134-000014946 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014948 | ELP-134-000014949 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014953 | ELP-134-000014957 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014959 | ELP-134-000014964 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014966 | ELP-134-000014967 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014970 | ELP-134-000014975 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000014978 | ELP-134-000014992 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000014994 | ELP-134-000015003 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015005 | ELP-134-000015005 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015008 | ELP-134-000015010 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015012 | ELP-134-000015013 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015015 | ELP-134-000015047 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015049 | ELP-134-000015050 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015052 | ELP-134-000015053 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015056 | ELP-134-000015056 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015060 | ELP-134-000015060 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015062 | ELP-134-000015069 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015071 | ELP-134-000015074 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015079 | ELP-134-000015079 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015081 | ELP-134-000015086 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015088 | ELP-134-000015088 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015091 | ELP-134-000015114 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015117 | ELP-134-000015124 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015126 | ELP-134-000015132 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015134 | ELP-134-000015139 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015143 | ELP-134-000015153 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015161 | ELP-134-000015164 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015166 | ELP-134-000015166 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015169 | ELP-134-000015177 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015182 | ELP-134-000015189 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015192 | ELP-134-000015194 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015198 | ELP-134-000015199 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015203 | ELP-134-000015204 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015206 | ELP-134-000015208 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015210 | ELP-134-000015211 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015213 | ELP-134-000015219 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015222 | ELP-134-000015222 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015224 | ELP-134-000015224 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015226 | ELP-134-000015227 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015230 | ELP-134-000015236 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015245 | ELP-134-000015250 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015252 | ELP-134-000015253 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015255 | ELP-134-000015257 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015259 | ELP-134-000015261 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015265 | ELP-134-000015265 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015267 | ELP-134-000015267 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015269 | ELP-134-000015270 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015274 | ELP-134-000015275 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015277 | ELP-134-000015277 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015280 | ELP-134-000015284 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015287 | ELP-134-000015288 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015291 | ELP-134-000015291 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015294 | ELP-134-000015298 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015301 | ELP-134-000015301 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015306 | ELP-134-000015315 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015318 | ELP-134-000015321 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015323 | ELP-134-000015324 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015326 | ELP-134-000015327 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015329 | ELP-134-000015331 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015333 | ELP-134-000015338 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015340 | ELP-134-000015342 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015344 | ELP-134-000015344 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015347 | ELP-134-000015351 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015359 | ELP-134-000015360 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015366 | ELP-134-000015369 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015371 | ELP-134-000015374 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015387 | ELP-134-000015394 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015397 | ELP-134-000015399 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015402 | ELP-134-000015411 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015414 | ELP-134-000015425 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015427 | ELP-134-000015447 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015449 | ELP-134-000015453 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015455 | ELP-134-000015455 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015465 | ELP-134-000015467 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015469 | ELP-134-000015480 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015482 | ELP-134-000015492 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015496 | ELP-134-000015503 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015506 | ELP-134-000015511 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015514 | ELP-134-000015514 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015516 | ELP-134-000015516 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015522 | ELP-134-000015524 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015533 | ELP-134-000015538 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015540 | ELP-134-000015541 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015543 | ELP-134-000015544 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015547 | ELP-134-000015548 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015551 | ELP-134-000015600 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015604 | ELP-134-000015609 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015611 | ELP-134-000015614 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015616 | ELP-134-000015619 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015621 | ELP-134-000015642 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015650 | ELP-134-000015660 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015664 | ELP-134-000015699 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015701 | ELP-134-000015704 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015706 | ELP-134-000015706 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015710 | ELP-134-000015724 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015726 | ELP-134-000015730 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015734 | ELP-134-000015735 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015741 | ELP-134-000015743 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015745 | ELP-134-000015748 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015750 | ELP-134-000015750 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015753 | ELP-134-000015801 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015803 | ELP-134-000015862 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015864 | ELP-134-000015865 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015868 | ELP-134-000015874 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015876 | ELP-134-000015888 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015890 | ELP-134-000015898 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015900 | ELP-134-000015901 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015903 | ELP-134-000015904 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015907 | ELP-134-000015907 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015909 | ELP-134-000015913 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015915 | ELP-134-000015918 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015920 | ELP-134-000015936 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015938 | ELP-134-000015949 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015952 | ELP-134-000015960 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015962 | ELP-134-000015962 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015964 | ELP-134-000015970 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015972 | ELP-134-000015972 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015974 | ELP-134-000015977 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015980 | ELP-134-000015983 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015986 | ELP-134-000015986 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015989 | ELP-134-000015989 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015991 | ELP-134-000016004 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016006 | ELP-134-000016016 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016018 | ELP-134-000016032 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016034 | ELP-134-000016043 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016046 | ELP-134-000016056 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016058 | ELP-134-000016071 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000016073 | ELP-134-000016074 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016076 | ELP-134-000016079 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016083 | ELP-134-000016083 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016085 | ELP-134-000016093 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016095 | ELP-134-000016095 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016098 | ELP-134-000016123 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016125 | ELP-134-000016125 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016127 | ELP-134-000016186 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000016188 | ELP-134-000016189 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016191 | ELP-134-000016201 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016203 | ELP-134-000016214 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016216 | ELP-134-000016219 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016225 | ELP-134-000016232 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016234 | ELP-134-000016239 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016241 | ELP-134-000016241 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016247 | ELP-134-000016249 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000016251 | ELP-134-000016259 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016261 | ELP-134-000016262 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016265 | ELP-134-000016269 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016271 | ELP-134-000016271 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016274 | ELP-134-000016274 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016276 | ELP-134-000016281 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016283 | ELP-134-000016283 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016285 | ELP-134-000016312 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000016316 | ELP-134-000016316 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016319 | ELP-134-000016319 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016321 | ELP-134-000016342 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016344 | ELP-134-000016364 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016366 | ELP-134-000016366 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016370 | ELP-134-000016379 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016381 | ELP-134-000016382 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016384 | ELP-134-000016400 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000016402 | ELP-134-000016403 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016405 | ELP-134-000016405 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016409 | ELP-134-000016411 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016414 | ELP-134-000016426 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016428 | ELP-134-000016445 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016447 | ELP-134-000016450 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016452 | ELP-134-000016466 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016470 | ELP-134-000016474 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000016476 | ELP-134-000016479 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016481 | ELP-134-000016487 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016489 | ELP-134-000016490 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016492 | ELP-134-000016494 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016496 | ELP-134-000016524 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016527 | ELP-134-000016562 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016564 | ELP-134-000016570 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016572 | ELP-134-000016595 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000016597 | ELP-134-000016607 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016609 | ELP-134-000016617 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016619 | ELP-134-000016648 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016650 | ELP-134-000016666 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016670 | ELP-134-000016693 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016695 | ELP-134-000016700 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016707 | ELP-134-000016724 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016726 | ELP-134-000016757 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000016759 | ELP-134-000016760 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016767 | ELP-134-000016776 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016778 | ELP-134-000016781 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016783 | ELP-134-000016784 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016788 | ELP-134-000016795 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016799 | ELP-134-000016805 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016809 | ELP-134-000016809 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016813 | ELP-134-000016819 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000016821 | ELP-134-000016833 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016835 | ELP-134-000016837 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016841 | ELP-134-000016850 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016852 | ELP-134-000016860 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016862 | ELP-134-000016888 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016892 | ELP-134-000016896 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016898 | ELP-134-000016900 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016907 | ELP-134-000016918 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000016924 | ELP-134-000016925 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016929 | ELP-134-000016957 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016959 | ELP-134-000016961 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016965 | ELP-134-000016972 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016974 | ELP-134-000016978 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016981 | ELP-134-000016983 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016988 | ELP-134-000016990 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016993 | ELP-134-000016995 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000016998 | ELP-134-000017000 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017007 | ELP-134-000017008 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017011 | ELP-134-000017012 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017015 | ELP-134-000017015 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017017 | ELP-134-000017020 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017022 | ELP-134-000017028 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017034 | ELP-134-000017045 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017048 | ELP-134-000017048 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017052 | ELP-134-000017055 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017058 | ELP-134-000017058 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017061 | ELP-134-000017061 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017064 | ELP-134-000017064 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017066 | ELP-134-000017067 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017070 | ELP-134-000017072 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017077 | ELP-134-000017084 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017086 | ELP-134-000017086 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017090 | ELP-134-000017101 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017105 | ELP-134-000017106 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017113 | ELP-134-000017114 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017116 | ELP-134-000017116 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017128 | ELP-134-000017139 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017142 | ELP-134-000017144 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017146 | ELP-134-000017147 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017149 | ELP-134-000017151 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017153 | ELP-134-000017161 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017163 | ELP-134-000017167 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017170 | ELP-134-000017175 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017177 | ELP-134-000017182 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017184 | ELP-134-000017190 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017194 | ELP-134-000017197 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017199 | ELP-134-000017200 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017205 | ELP-134-000017215 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017217 | ELP-134-000017217 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017219 | ELP-134-000017220 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017222 | ELP-134-000017226 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017228 | ELP-134-000017229 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017231 | ELP-134-000017231 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017239 | ELP-134-000017241 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017246 | ELP-134-000017257 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017259 | ELP-134-000017263 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017265 | ELP-134-000017265 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017267 | ELP-134-000017269 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017271 | ELP-134-000017274 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017276 | ELP-134-000017279 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017286 | ELP-134-000017286 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017288 | ELP-134-000017288 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017290 | ELP-134-000017298 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017301 | ELP-134-000017312 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017314 | ELP-134-000017315 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017317 | ELP-134-000017317 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017319 | ELP-134-000017319 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017321 | ELP-134-000017336 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017338 | ELP-134-000017349 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017356 | ELP-134-000017361 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017363 | ELP-134-000017374 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017376 | ELP-134-000017378 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017380 | ELP-134-000017382 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017384 | ELP-134-000017385 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017387 | ELP-134-000017395 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017397 | ELP-134-000017400 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017403 | ELP-134-000017405 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017407 | ELP-134-000017408 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017411 | ELP-134-000017414 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017419 | ELP-134-000017421 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017423 | ELP-134-000017423 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017426 | ELP-134-000017429 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017431 | ELP-134-000017431 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017433 | ELP-134-000017436 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017443 | ELP-134-000017456 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017466 | ELP-134-000017485 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017487 | ELP-134-000017497 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017499 | ELP-134-000017499 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017507 | ELP-134-000017507 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017509 | ELP-134-000017512 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017514 | ELP-134-000017514 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017516 | ELP-134-000017516 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017518 | ELP-134-000017526 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017528 | ELP-134-000017529 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017542 | ELP-134-000017543 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017545 | ELP-134-000017553 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017556 | ELP-134-000017563 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017565 | ELP-134-000017568 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017570 | ELP-134-000017577 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017581 | ELP-134-000017590 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017592 | ELP-134-000017602 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017604 | ELP-134-000017604 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017606 | ELP-134-000017612 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017619 | ELP-134-000017620 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017622 | ELP-134-000017622 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017625 | ELP-134-000017628 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017630 | ELP-134-000017635 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017637 | ELP-134-000017638 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017640 | ELP-134-000017646 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017649 | ELP-134-000017659 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017661 | ELP-134-000017661 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017663 | ELP-134-000017675 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017677 | ELP-134-000017679 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017684 | ELP-134-000017692 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017695 | ELP-134-000017695 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017697 | ELP-134-000017700 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017702 | ELP-134-000017704 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017707 | ELP-134-000017715 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017717 | ELP-134-000017718 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017720 | ELP-134-000017723 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017725 | ELP-134-000017729 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017731 | ELP-134-000017731 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017733 | ELP-134-000017736 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017739 | ELP-134-000017744 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017746 | ELP-134-000017760 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017766 | ELP-134-000017766 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017776 | ELP-134-000017779 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017781 | ELP-134-000017790 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017795 | ELP-134-000017811 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017813 | ELP-134-000017815 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017817 | ELP-134-000017823 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017827 | ELP-134-000017827 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017836 | ELP-134-000017870 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017872 | ELP-134-000017872 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017874 | ELP-134-000017875 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017877 | ELP-134-000017888 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017891 | ELP-134-000017892 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017895 | ELP-134-000017920 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017923 | ELP-134-000017923 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017925 | ELP-134-000017927 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017929 | ELP-134-000017931 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017935 | ELP-134-000017939 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017941 | ELP-134-000017941 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017944 | ELP-134-000017944 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017946 | ELP-134-000017956 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017958 | ELP-134-000017958 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017960 | ELP-134-000017977 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017980 | ELP-134-000017982 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017987 | ELP-134-000017990 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017992 | ELP-134-000017993 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017995 | ELP-134-000017997 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018000 | ELP-134-000018004 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000018006 | ELP-134-000018019 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018024 | ELP-134-000018032 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018035 | ELP-134-000018035 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018037 | ELP-134-000018041 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018043 | ELP-134-000018043 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018045 | ELP-134-000018046 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018048 | ELP-134-000018048 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018053 | ELP-134-000018053 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000018055 | ELP-134-000018059 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018062 | ELP-134-000018078 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018080 | ELP-134-000018105 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018109 | ELP-134-000018109 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018111 | ELP-134-000018111 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018114 | ELP-134-000018114 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018127 | ELP-134-000018139 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018141 | ELP-134-000018141 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000018143 | ELP-134-000018144 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018147 | ELP-134-000018147 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018151 | ELP-134-000018163 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018165 | ELP-134-000018187 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018189 | ELP-134-000018205 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018207 | ELP-134-000018207 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018210 | ELP-134-000018210 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018212 | ELP-134-000018212 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000018214 | ELP-134-000018234 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018236 | ELP-134-000018237 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018239 | ELP-134-000018245 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018247 | ELP-134-000018247 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018250 | ELP-134-000018258 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018262 | ELP-134-000018280 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018286 | ELP-134-000018296 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018298 | ELP-134-000018301 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000018303 | ELP-134-000018303 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018308 | ELP-134-000018308 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018310 | ELP-134-000018310 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018313 | ELP-134-000018313 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018320 | ELP-134-000018320 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018322 | ELP-134-000018326 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018329 | ELP-134-000018329 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018331 | ELP-134-000018339 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000018342 | ELP-134-000018344 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018348 | ELP-134-000018355 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018357 | ELP-134-000018358 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018360 | ELP-134-000018362 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018366 | ELP-134-000018366 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018369 | ELP-134-000018369 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018371 | ELP-134-000018372 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018374 | ELP-134-000018379 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000018382 | ELP-134-000018382 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018384 | ELP-134-000018385 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018388 | ELP-134-000018397 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018402 | ELP-134-000018402 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018409 | ELP-134-000018409 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018412 | ELP-134-000018422 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018424 | ELP-134-000018450 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018454 | ELP-134-000018460 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000018464 | ELP-134-000018489 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018492 | ELP-134-000018492 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018495 | ELP-134-000018496 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018499 | ELP-134-000018500 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018504 | ELP-134-000018512 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018517 | ELP-134-000018522 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018524 | ELP-134-000018524 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018527 | ELP-134-000018528 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000018530 | ELP-134-000018530 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018532 | ELP-134-000018537 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018540 | ELP-134-000018558 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018560 | ELP-134-000018563 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018566 | ELP-134-000018572 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018578 | ELP-134-000018582 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018587 | ELP-134-000018596 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018600 | ELP-134-000018622 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000018636 | ELP-134-000018656 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018658 | ELP-134-000018672 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018674 | ELP-134-000018676 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018678 | ELP-134-000018678 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018680 | ELP-134-000018681 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018687 | ELP-134-000018693 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018698 | ELP-134-000018698 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018702 | ELP-134-000018703 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000018705 | ELP-134-000018710 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018712 | ELP-134-000018714 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018717 | ELP-134-000018719 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018722 | ELP-134-000018739 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018741 | ELP-134-000018747 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018749 | ELP-134-000018764 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018766 | ELP-134-000018768 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018772 | ELP-134-000018774 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000018779 | ELP-134-000018779 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018781 | ELP-134-000018786 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018788 | ELP-134-000018799 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018801 | ELP-134-000018820 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018824 | ELP-134-000018863 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018865 | ELP-134-000018903 | USACE; ERDC; EL | Daniel Farrar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 009 | ELP-009-000000001 | ELP-009-000000002 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000008 | ELP-009-000000021 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 009 | ELP-009-000000024 | ELP-009-000000044 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000047 | ELP-009-000000060 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000064 | ELP-009-000000092 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000094 | ELP-009-000000100 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000108 | ELP-009-000000122 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000124 | ELP-009-000000145 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000149 | ELP-009-000000150 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000162 | ELP-009-000000167 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 009 | ELP-009-000000170 | ELP-009-000000170 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000172 | ELP-009-000000176 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000178 | ELP-009-000000185 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000188 | ELP-009-000000201 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000204 | ELP-009-000000212 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000215 | ELP-009-000000216 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000223 | ELP-009-000000233 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000242 | ELP-009-000000245 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 009 | ELP-009-000000248 | ELP-009-000000249 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000251 | ELP-009-000000271 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000282 | ELP-009-000000306 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000308 | ELP-009-000000308 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000312 | ELP-009-000000312 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000315 | ELP-009-000000316 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000321 | ELP-009-000000334 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000338 | ELP-009-000000365 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 009 | ELP-009-000000368 | ELP-009-000000372 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000376 | ELP-009-000000390 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000395 | ELP-009-000000446 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000448 | ELP-009-000000458 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000461 | ELP-009-000000469 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000472 | ELP-009-000000511 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000516 | ELP-009-000000594 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000597 | ELP-009-000000600 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 009 | ELP-009-000000602 | ELP-009-000000650 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000652 | ELP-009-000000717 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000720 | ELP-009-000000731 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000734 | ELP-009-000000736 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000739 | ELP-009-000000762 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000764 | ELP-009-000000778 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000780 | ELP-009-000000794 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000797 | ELP-009-000000800 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 009 | ELP-009-000000803 | ELP-009-000000807 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000809 | ELP-009-000000869 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000871 | ELP-009-000000880 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000886 | ELP-009-000000947 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000950 | ELP-009-000000955 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000962 | ELP-009-000000984 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000000995 | ELP-009-000001009 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001012 | ELP-009-000001025 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 009 | ELP-009-000001030 | ELP-009-000001034 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001037 | ELP-009-000001041 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001043 | ELP-009-000001058 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001064 | ELP-009-000001072 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001075 | ELP-009-000001081 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001090 | ELP-009-000001090 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001093 | ELP-009-000001093 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001095 | ELP-009-000001101 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 009 | ELP-009-000001104 | ELP-009-000001104 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001107 | ELP-009-000001111 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001113 | ELP-009-000001113 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001116 | ELP-009-000001134 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001136 | ELP-009-000001163 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001167 | ELP-009-000001177 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001179 | ELP-009-000001184 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001189 | ELP-009-000001195 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 009 | ELP-009-000001199 | ELP-009-000001213 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001215 | ELP-009-000001216 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001218 | ELP-009-000001220 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001229 | ELP-009-000001230 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001232 | ELP-009-000001233 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001239 | ELP-009-000001245 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001251 | ELP-009-000001260 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001262 | ELP-009-000001279 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 009 | ELP-009-000001282 | ELP-009-000001286 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001290 | ELP-009-000001291 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 009 | ELP-009-000001294 | ELP-009-000001313 | USACE; ERDC; GSL | Joseph B Dunbar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000001 | ELP-007-000000027 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000033 | ELP-007-000000035 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000037 | ELP-007-000000037 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000039 | ELP-007-000000269 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000273 | ELP-007-000000280 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 007 | ELP-007-000000282 | ELP-007-000000283 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000287 | ELP-007-000000342 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000344 | ELP-007-000000353 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000356 | ELP-007-000000376 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000378 | ELP-007-000000384 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000387 | ELP-007-000000391 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000394 | ELP-007-000000395 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000397 | ELP-007-000000425 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 007 | ELP-007-000000428 | ELP-007-000000431 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000433 | ELP-007-000000440 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000442 | ELP-007-000000442 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000444 | ELP-007-000000451 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000453 | ELP-007-000000457 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000462 | ELP-007-000000464 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000467 | ELP-007-000000467 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000474 | ELP-007-000000533 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 007 | ELP-007-000000535 | ELP-007-000000539 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000543 | ELP-007-000000546 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000548 | ELP-007-000000549 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000563 | ELP-007-000000584 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000593 | ELP-007-000000653 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000662 | ELP-007-000000667 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000669 | ELP-007-000000669 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000671 | ELP-007-000000733 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 007 | ELP-007-000000740 | ELP-007-000000751 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000754 | ELP-007-000000759 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000771 | ELP-007-000000820 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000827 | ELP-007-000000838 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000841 | ELP-007-000000844 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000846 | ELP-007-000000846 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000848 | ELP-007-000000852 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000855 | ELP-007-000000857 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 007 | ELP-007-000000860 | ELP-007-000000867 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000869 | ELP-007-000000872 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000875 | ELP-007-000000917 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000919 | ELP-007-000000934 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000937 | ELP-007-000000950 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000954 | ELP-007-000000957 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000960 | ELP-007-000000963 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000000968 | ELP-007-000000993 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 007 | ELP-007-000000995 | ELP-007-000001002 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001005 | ELP-007-000001013 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001015 | ELP-007-000001018 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001022 | ELP-007-000001024 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001027 | ELP-007-000001030 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001035 | ELP-007-000001054 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001057 | ELP-007-000001057 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001059 | ELP-007-000001085 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 007 | ELP-007-000001088 | ELP-007-000001101 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001103 | ELP-007-000001105 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001111 | ELP-007-000001112 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001116 | ELP-007-000001122 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001127 | ELP-007-000001127 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001133 | ELP-007-000001134 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001141 | ELP-007-000001171 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001174 | ELP-007-000001178 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 007 | ELP-007-000001180 | ELP-007-000001194 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001197 | ELP-007-000001197 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001199 | ELP-007-000001199 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001202 | ELP-007-000001203 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001213 | ELP-007-000001219 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001226 | ELP-007-000001227 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001230 | ELP-007-000001262 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001265 | ELP-007-000001269 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 007 | ELP-007-000001272 | ELP-007-000001276 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001281 | ELP-007-000001293 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001296 | ELP-007-000001310 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001314 | ELP-007-000001351 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001357 | ELP-007-000001357 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001360 | ELP-007-000001373 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001376 | ELP-007-000001378 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001380 | ELP-007-000001394 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 007 | ELP-007-000001397 | ELP-007-000001397 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001400 | ELP-007-000001408 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001411 | ELP-007-000001411 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001418 | ELP-007-000001446 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001452 | ELP-007-000001477 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001479 | ELP-007-000001485 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001493 | ELP-007-000001521 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001523 | ELP-007-000001562 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 007 | ELP-007-000001564 | ELP-007-000001572 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001577 | ELP-007-000001577 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001579 | ELP-007-000001579 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001582 | ELP-007-000001584 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001586 | ELP-007-000001594 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001597 | ELP-007-000001601 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001603 | ELP-007-000001603 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001607 | ELP-007-000001652 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 007 | ELP-007-000001661 | ELP-007-000001672 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001674 | ELP-007-000001683 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001685 | ELP-007-000001694 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001696 | ELP-007-000001738 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001740 | ELP-007-000001760 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001763 | ELP-007-000001764 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001767 | ELP-007-000001770 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 007 | ELP-007-000001774 | ELP-007-000001774 | USACE; ERDC; GSL | Luis A De Bejar | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 257 | ELP-257-000000001 | ELP-257-000000003 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000005 | ELP-257-000000012 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000014 | ELP-257-000000021 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000023 | ELP-257-000000027 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000029 | ELP-257-000000030 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000032 | ELP-257-000000032 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000034 | ELP-257-000000034 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000036 | ELP-257-000000036 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 257 | ELP-257-000000038 | ELP-257-000000046 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000048 | ELP-257-000000048 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000051 | ELP-257-000000057 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000059 | ELP-257-000000059 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000061 | ELP-257-000000062 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000064 | ELP-257-000000066 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000068 | ELP-257-000000071 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000073 | ELP-257-000000073 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 257 | ELP-257-000000075 | ELP-257-000000076 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000078 | ELP-257-000000078 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000080 | ELP-257-000000082 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000093 | ELP-257-000000093 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000096 | ELP-257-000000098 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000100 | ELP-257-000000102 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000104 | ELP-257-000000104 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000106 | ELP-257-000000109 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 257 | ELP-257-000000111 | ELP-257-000000117 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000120 | ELP-257-000000123 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000125 | ELP-257-000000135 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000145 | ELP-257-000000149 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000153 | ELP-257-000000153 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000166 | ELP-257-000000171 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000174 | ELP-257-000000174 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000176 | ELP-257-000000176 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 257 | ELP-257-000000183 | ELP-257-000000188 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000190 | ELP-257-000000191 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000195 | ELP-257-000000209 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000211 | ELP-257-000000211 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000214 | ELP-257-000000214 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000218 | ELP-257-000000219 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000223 | ELP-257-000000224 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000226 | ELP-257-000000226 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 257 | ELP-257-000000228 | ELP-257-000000228 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000230 | ELP-257-000000231 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000233 | ELP-257-000000236 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000238 | ELP-257-000000239 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000243 | ELP-257-000000243 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000256 | ELP-257-000000256 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000259 | ELP-257-000000262 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000264 | ELP-257-000000268 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 257 | ELP-257-000000270 | ELP-257-000000270 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000276 | ELP-257-000000277 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000279 | ELP-257-000000290 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000295 | ELP-257-000000295 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000306 | ELP-257-000000309 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000312 | ELP-257-000000314 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000316 | ELP-257-000000318 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000320 | ELP-257-000000320 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 257 | ELP-257-000000325 | ELP-257-000000328 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000345 | ELP-257-000000345 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000347 | ELP-257-000000349 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000351 | ELP-257-000000359 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000361 | ELP-257-000000361 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000363 | ELP-257-000000363 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000366 | ELP-257-000000367 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000369 | ELP-257-000000369 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 257 | ELP-257-000000373 | ELP-257-000000375 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000382 | ELP-257-000000385 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000387 | ELP-257-000000387 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000394 | ELP-257-000000394 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000399 | ELP-257-000000400 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000403 | ELP-257-000000405 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000407 | ELP-257-000000409 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000411 | ELP-257-000000420 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 257 | ELP-257-000000422 | ELP-257-000000429 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000434 | ELP-257-000000445 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000449 | ELP-257-000000465 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000469 | ELP-257-000000470 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000474 | ELP-257-000000474 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000482 | ELP-257-000000498 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000501 | ELP-257-000000528 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000588 | ELP-257-000000595 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 257 | ELP-257-000000603 | ELP-257-000000618 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000668 | ELP-257-000000707 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000814 | ELP-257-000000814 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000816 | ELP-257-000000830 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 257 | ELP-257-000000836 | ELP-257-000000845 | USACE; ERDC; ITL | Kenneth W Cook | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000001 | ELP-126-000000005 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000007 | ELP-126-000000010 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000012 | ELP-126-000000013 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 126 | ELP-126-000000015 | ELP-126-000000018 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000020 | ELP-126-000000021 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000023 | ELP-126-000000040 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000042 | ELP-126-000000050 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000053 | ELP-126-000000061 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000063 | ELP-126-000000068 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000070 | ELP-126-000000070 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000074 | ELP-126-000000075 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 126 | ELP-126-000000082 | ELP-126-000000082 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000098 | ELP-126-000000098 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000104 | ELP-126-000000116 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000118 | ELP-126-000000130 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000132 | ELP-126-000000200 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000202 | ELP-126-000000205 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000209 | ELP-126-000000216 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000218 | ELP-126-000000228 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 126 | ELP-126-000000230 | ELP-126-000000230 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000233 | ELP-126-000000234 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000236 | ELP-126-000000242 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000244 | ELP-126-000000256 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000258 | ELP-126-000000277 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000281 | ELP-126-000000297 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000299 | ELP-126-000000300 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000302 | ELP-126-000000303 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 126 | ELP-126-000000306 | ELP-126-000000311 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000313 | ELP-126-000000322 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000324 | ELP-126-000000350 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000354 | ELP-126-000000372 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000375 | ELP-126-000000389 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000391 | ELP-126-000000396 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000398 | ELP-126-000000398 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000400 | ELP-126-000000400 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 126 | ELP-126-000000402 | ELP-126-000000404 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000407 | ELP-126-000000409 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000411 | ELP-126-000000458 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000460 | ELP-126-000000479 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 126 | ELP-126-000000481 | ELP-126-000000552 | USACE; ERDC; ITL | Kevin Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000001 | ELP-006-000000003 | USACE; ERDC; ITL | Mark Cowan | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000006 | ELP-006-000000006 | USACE; ERDC; ITL | Mark Cowan | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000010 | ELP-006-000000011 | USACE; ERDC; ITL | Mark Cowan | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 006 | ELP-006-000000018 | ELP-006-000000030 | USACE; ERDC; ITL | Mark Cowan | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000036 | ELP-006-000000046 | USACE; ERDC; ITL | Mark Cowan | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000055 | ELP-006-000000059 | USACE; ERDC; ITL | Mark Cowan | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000064 | ELP-006-000000071 | USACE; ERDC; ITL | Mark Cowan | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000076 | ELP-006-000000081 | USACE; ERDC; ITL | Mark Cowan | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000083 | ELP-006-000000107 | USACE; ERDC; ITL | Mark Cowan | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000111 | ELP-006-000000111 | USACE; ERDC; ITL | Mark Cowan | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000114 | ELP-006-000000114 | USACE; ERDC; ITL | Mark Cowan | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 006 | ELP-006-000000125 | ELP-006-000000129 | USACE; ERDC; ITL | Mark Cowan | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000132 | ELP-006-000000133 | USACE; ERDC; ITL | Mark Cowan | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000135 | ELP-006-000000178 | USACE; ERDC; ITL | Mark Cowan | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000181 | ELP-006-000000182 | USACE; ERDC; ITL | Mark Cowan | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 006 | ELP-006-000000185 | ELP-006-000000203 | USACE; ERDC; ITL | Mark Cowan | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000001 | ELP-133-000000005 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000007 | ELP-133-000000013 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000015 | ELP-133-000000029 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000031 | ELP-133-000000031 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000033 | ELP-133-000000041 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000043 | ELP-133-000000051 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000053 | ELP-133-000000058 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000060 | ELP-133-000000070 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000072 | ELP-133-000000074 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000076 | ELP-133-000000087 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000089 | ELP-133-000000094 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000096 | ELP-133-000000117 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000119 | ELP-133-000000122 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000124 | ELP-133-000000128 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000130 | ELP-133-000000140 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000142 | ELP-133-000000144 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000146 | ELP-133-000000195 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000197 | ELP-133-000000197 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000200 | ELP-133-000000204 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000206 | ELP-133-000000209 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000211 | ELP-133-000000216 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000218 | ELP-133-000000218 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000220 | ELP-133-000000264 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000266 | ELP-133-000000273 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000275 | ELP-133-000000276 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000279 | ELP-133-000000372 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000374 | ELP-133-000000379 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000383 | ELP-133-000000393 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000395 | ELP-133-000000399 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000401 | ELP-133-000000407 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000409 | ELP-133-000000411 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000413 | ELP-133-000000413 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000415 | ELP-133-000000430 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000433 | ELP-133-000000433 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000435 | ELP-133-000000437 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000439 | ELP-133-000000441 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000443 | ELP-133-000000455 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000457 | ELP-133-000000463 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000465 | ELP-133-000000469 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000471 | ELP-133-000000471 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000473 | ELP-133-000000479 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000481 | ELP-133-000000487 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000489 | ELP-133-000000490 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000493 | ELP-133-000000494 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000496 | ELP-133-000000497 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000499 | ELP-133-000000506 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000508 | ELP-133-000000510 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000513 | ELP-133-000000515 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000517 | ELP-133-000000520 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000522 | ELP-133-000000533 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000536 | ELP-133-000000536 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000539 | ELP-133-000000541 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000543 | ELP-133-000000543 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000545 | ELP-133-000000552 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000556 | ELP-133-000000557 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000560 | ELP-133-000000564 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000566 | ELP-133-000000568 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000570 | ELP-133-000000571 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000573 | ELP-133-000000573 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000575 | ELP-133-000000575 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000577 | ELP-133-000000583 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000585 | ELP-133-000000586 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000588 | ELP-133-000000589 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000591 | ELP-133-000000593 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000595 | ELP-133-000000595 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000598 | ELP-133-000000613 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000615 | ELP-133-000000620 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000622 | ELP-133-000000636 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000638 | ELP-133-000000638 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000640 | ELP-133-000000645 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000648 | ELP-133-000000656 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000659 | ELP-133-000000660 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000662 | ELP-133-000000680 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000682 | ELP-133-000000685 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000688 | ELP-133-000000688 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000690 | ELP-133-000000690 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000693 | ELP-133-000000696 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000698 | ELP-133-000000698 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000701 | ELP-133-000000703 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000707 | ELP-133-000000713 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000715 | ELP-133-000000715 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000717 | ELP-133-000000720 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000723 | ELP-133-000000724 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000727 | ELP-133-000000728 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000730 | ELP-133-000000746 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000748 | ELP-133-000000749 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000751 | ELP-133-000000760 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000764 | ELP-133-000000769 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000771 | ELP-133-000000771 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000773 | ELP-133-000000778 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000780 | ELP-133-000000791 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000793 | ELP-133-000000793 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000795 | ELP-133-000000801 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000805 | ELP-133-000000812 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000814 | ELP-133-000000820 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000823 | ELP-133-000000825 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000828 | ELP-133-000000828 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000830 | ELP-133-000000839 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000841 | ELP-133-000000841 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000843 | ELP-133-000000874 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000876 | ELP-133-000000879 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000881 | ELP-133-000000881 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000883 | ELP-133-000000892 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000894 | ELP-133-000000894 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000896 | ELP-133-000000900 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000902 | ELP-133-000000910 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000912 | ELP-133-000000920 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000923 | ELP-133-000000924 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000926 | ELP-133-000000928 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000933 | ELP-133-000000937 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000941 | ELP-133-000000944 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000946 | ELP-133-000000946 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000948 | ELP-133-000000950 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000952 | ELP-133-000000956 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000959 | ELP-133-000000962 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000000964 | ELP-133-000000966 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000969 | ELP-133-000000969 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000971 | ELP-133-000000973 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000975 | ELP-133-000000981 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000983 | ELP-133-000000983 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000985 | ELP-133-000000997 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000000999 | ELP-133-000000999 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001001 | ELP-133-000001009 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001011 | ELP-133-000001011 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001014 | ELP-133-000001014 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001017 | ELP-133-000001022 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001024 | ELP-133-000001025 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001027 | ELP-133-000001027 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001029 | ELP-133-000001029 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001031 | ELP-133-000001032 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001034 | ELP-133-000001034 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001036 | ELP-133-000001038 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001040 | ELP-133-000001042 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001045 | ELP-133-000001046 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001048 | ELP-133-000001054 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001056 | ELP-133-000001056 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001058 | ELP-133-000001059 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001062 | ELP-133-000001063 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001066 | ELP-133-000001079 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001081 | ELP-133-000001081 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001084 | ELP-133-000001085 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001087 | ELP-133-000001092 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001096 | ELP-133-000001100 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001102 | ELP-133-000001108 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001110 | ELP-133-000001111 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001113 | ELP-133-000001115 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001117 | ELP-133-000001117 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001119 | ELP-133-000001126 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001128 | ELP-133-000001128 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001131 | ELP-133-000001132 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001136 | ELP-133-000001138 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001143 | ELP-133-000001143 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001145 | ELP-133-000001148 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001150 | ELP-133-000001153 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001156 | ELP-133-000001166 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001169 | ELP-133-000001177 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001179 | ELP-133-000001179 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001182 | ELP-133-000001182 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001184 | ELP-133-000001184 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001187 | ELP-133-000001192 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001194 | ELP-133-000001196 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001198 | ELP-133-000001199 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001202 | ELP-133-000001202 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001204 | ELP-133-000001207 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001210 | ELP-133-000001210 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001213 | ELP-133-000001215 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001217 | ELP-133-000001229 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001231 | ELP-133-000001231 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001233 | ELP-133-000001240 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001243 | ELP-133-000001248 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001250 | ELP-133-000001256 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001258 | ELP-133-000001258 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001260 | ELP-133-000001267 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001269 | ELP-133-000001269 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001271 | ELP-133-000001275 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001277 | ELP-133-000001297 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001299 | ELP-133-000001314 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001316 | ELP-133-000001332 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001334 | ELP-133-000001344 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001346 | ELP-133-000001357 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001359 | ELP-133-000001376 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001378 | ELP-133-000001394 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001396 | ELP-133-000001396 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001399 | ELP-133-000001405 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001407 | ELP-133-000001413 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001415 | ELP-133-000001440 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001445 | ELP-133-000001463 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001465 | ELP-133-000001471 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001473 | ELP-133-000001492 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001494 | ELP-133-000001513 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001515 | ELP-133-000001516 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001518 | ELP-133-000001555 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001557 | ELP-133-000001570 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001572 | ELP-133-000001576 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001578 | ELP-133-000001579 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001581 | ELP-133-000001597 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001599 | ELP-133-000001605 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001607 | ELP-133-000001612 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001614 | ELP-133-000001621 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001624 | ELP-133-000001633 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001635 | ELP-133-000001635 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001637 | ELP-133-000001640 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001642 | ELP-133-000001670 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001672 | ELP-133-000001672 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001674 | ELP-133-000001677 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001679 | ELP-133-000001679 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001681 | ELP-133-000001722 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001724 | ELP-133-000001727 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001729 | ELP-133-000001736 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001739 | ELP-133-000001765 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001767 | ELP-133-000001768 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001770 | ELP-133-000001789 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001791 | ELP-133-000001795 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001798 | ELP-133-000001801 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001803 | ELP-133-000001821 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001824 | ELP-133-000001830 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001832 | ELP-133-000001841 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001843 | ELP-133-000001849 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001851 | ELP-133-000001855 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001857 | ELP-133-000001871 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001873 | ELP-133-000001883 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001885 | ELP-133-000001893 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001895 | ELP-133-000001895 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001897 | ELP-133-000001898 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001900 | ELP-133-000001920 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001922 | ELP-133-000001953 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001955 | ELP-133-000001961 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000001963 | ELP-133-000001976 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001978 | ELP-133-000001985 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001990 | ELP-133-000001991 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001993 | ELP-133-000001994 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000001996 | ELP-133-000001999 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002001 | ELP-133-000002002 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002004 | ELP-133-000002007 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002009 | ELP-133-000002015 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000002017 | ELP-133-000002032 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002034 | ELP-133-000002035 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002037 | ELP-133-000002052 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002054 | ELP-133-000002058 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002060 | ELP-133-000002067 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002070 | ELP-133-000002075 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002077 | ELP-133-000002078 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002080 | ELP-133-000002088 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000002091 | ELP-133-000002094 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002097 | ELP-133-000002104 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002106 | ELP-133-000002109 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002111 | ELP-133-000002115 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002119 | ELP-133-000002123 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002125 | ELP-133-000002131 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002133 | ELP-133-000002138 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002141 | ELP-133-000002146 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000002150 | ELP-133-000002152 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002154 | ELP-133-000002173 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002175 | ELP-133-000002177 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002179 | ELP-133-000002188 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002191 | ELP-133-000002194 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002198 | ELP-133-000002198 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002203 | ELP-133-000002204 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002207 | ELP-133-000002209 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000002211 | ELP-133-000002239 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002241 | ELP-133-000002263 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002265 | ELP-133-000002265 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002268 | ELP-133-000002273 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002275 | ELP-133-000002293 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002295 | ELP-133-000002295 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002299 | ELP-133-000002303 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002305 | ELP-133-000002307 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000002309 | ELP-133-000002312 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002314 | ELP-133-000002318 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002320 | ELP-133-000002320 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002322 | ELP-133-000002324 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002327 | ELP-133-000002344 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002348 | ELP-133-000002364 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002369 | ELP-133-000002374 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002376 | ELP-133-000002381 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000002384 | ELP-133-000002387 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002389 | ELP-133-000002390 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002392 | ELP-133-000002417 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002419 | ELP-133-000002434 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002436 | ELP-133-000002436 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002438 | ELP-133-000002444 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002447 | ELP-133-000002447 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002449 | ELP-133-000002449 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000002451 | ELP-133-000002458 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002460 | ELP-133-000002467 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002470 | ELP-133-000002471 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002473 | ELP-133-000002473 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002475 | ELP-133-000002485 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002487 | ELP-133-000002497 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002499 | ELP-133-000002502 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002504 | ELP-133-000002506 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000002508 | ELP-133-000002537 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002539 | ELP-133-000002542 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002544 | ELP-133-000002546 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002548 | ELP-133-000002553 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002555 | ELP-133-000002556 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002560 | ELP-133-000002560 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002562 | ELP-133-000002567 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002569 | ELP-133-000002573 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000002575 | ELP-133-000002575 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002579 | ELP-133-000002582 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002584 | ELP-133-000002610 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002612 | ELP-133-000002615 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002617 | ELP-133-000002617 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002619 | ELP-133-000002636 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002638 | ELP-133-000002660 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002662 | ELP-133-000002666 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000002668 | ELP-133-000002668 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002670 | ELP-133-000002672 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002674 | ELP-133-000002674 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002676 | ELP-133-000002688 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002690 | ELP-133-000002690 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002692 | ELP-133-000002692 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002695 | ELP-133-000002696 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002698 | ELP-133-000002701 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000002703 | ELP-133-000002704 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002709 | ELP-133-000002709 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002711 | ELP-133-000002714 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002717 | ELP-133-000002723 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002725 | ELP-133-000002778 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002780 | ELP-133-000002787 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002789 | ELP-133-000002806 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002808 | ELP-133-000002810 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000002813 | ELP-133-000002820 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002822 | ELP-133-000002822 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002824 | ELP-133-000002826 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002828 | ELP-133-000002839 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002841 | ELP-133-000002896 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002898 | ELP-133-000002898 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002900 | ELP-133-000002900 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002903 | ELP-133-000002916 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000002920 | ELP-133-000002946 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002951 | ELP-133-000002959 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000002961 | ELP-133-000003027 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003029 | ELP-133-000003036 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003039 | ELP-133-000003047 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003050 | ELP-133-000003076 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003078 | ELP-133-000003107 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003112 | ELP-133-000003114 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000003116 | ELP-133-000003118 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003120 | ELP-133-000003131 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003134 | ELP-133-000003140 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003142 | ELP-133-000003142 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003144 | ELP-133-000003162 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003164 | ELP-133-000003164 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003166 | ELP-133-000003301 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003303 | ELP-133-000003334 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000003336 | ELP-133-000003366 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003368 | ELP-133-000003373 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003375 | ELP-133-000003424 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003426 | ELP-133-000003440 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003442 | ELP-133-000003458 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003460 | ELP-133-000003461 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003464 | ELP-133-000003483 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003487 | ELP-133-000003491 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000003493 | ELP-133-000003517 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003525 | ELP-133-000003525 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003532 | ELP-133-000003532 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003535 | ELP-133-000003535 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003537 | ELP-133-000003540 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003542 | ELP-133-000003555 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003557 | ELP-133-000003587 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003589 | ELP-133-000003602 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000003604 | ELP-133-000003604 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003610 | ELP-133-000003635 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003637 | ELP-133-000003654 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003657 | ELP-133-000003666 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003671 | ELP-133-000003681 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003683 | ELP-133-000003683 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003689 | ELP-133-000003690 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003692 | ELP-133-000003692 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000003695 | ELP-133-000003696 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003698 | ELP-133-000003698 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003700 | ELP-133-000003702 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003707 | ELP-133-000003718 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003725 | ELP-133-000003778 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003780 | ELP-133-000003780 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003782 | ELP-133-000003796 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003798 | ELP-133-000003803 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000003811 | ELP-133-000003811 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003819 | ELP-133-000003820 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003823 | ELP-133-000003828 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003830 | ELP-133-000003830 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003832 | ELP-133-000003832 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003834 | ELP-133-000003844 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003846 | ELP-133-000003857 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003859 | ELP-133-000003860 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000003862 | ELP-133-000003870 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003872 | ELP-133-000003888 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003890 | ELP-133-000003910 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003912 | ELP-133-000003912 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003915 | ELP-133-000003924 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003927 | ELP-133-000003927 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003929 | ELP-133-000003931 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000003933 | ELP-133-000003945 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000003947 | ELP-133-000004014 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004016 | ELP-133-000004049 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004052 | ELP-133-000004052 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004054 | ELP-133-000004054 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004058 | ELP-133-000004063 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004065 | ELP-133-000004066 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004068 | ELP-133-000004092 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004094 | ELP-133-000004098 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000004101 | ELP-133-000004101 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004105 | ELP-133-000004105 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004108 | ELP-133-000004120 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004122 | ELP-133-000004128 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004130 | ELP-133-000004132 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004134 | ELP-133-000004137 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004141 | ELP-133-000004143 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004145 | ELP-133-000004145 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000004147 | ELP-133-000004152 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004154 | ELP-133-000004194 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004199 | ELP-133-000004204 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004208 | ELP-133-000004208 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004210 | ELP-133-000004222 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004224 | ELP-133-000004244 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004246 | ELP-133-000004246 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004249 | ELP-133-000004249 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000004251 | ELP-133-000004251 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004253 | ELP-133-000004253 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004255 | ELP-133-000004256 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004258 | ELP-133-000004258 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004260 | ELP-133-000004260 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004262 | ELP-133-000004262 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004265 | ELP-133-000004265 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004269 | ELP-133-000004270 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000004272 | ELP-133-000004288 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004290 | ELP-133-000004291 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004293 | ELP-133-000004293 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004295 | ELP-133-000004306 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004318 | ELP-133-000004320 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004322 | ELP-133-000004352 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004354 | ELP-133-000004356 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004360 | ELP-133-000004361 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000004363 | ELP-133-000004383 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004385 | ELP-133-000004388 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004390 | ELP-133-000004390 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004392 | ELP-133-000004410 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004412 | ELP-133-000004423 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004425 | ELP-133-000004436 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004438 | ELP-133-000004439 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004442 | ELP-133-000004442 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000004444 | ELP-133-000004445 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004447 | ELP-133-000004447 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004449 | ELP-133-000004449 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004451 | ELP-133-000004451 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004453 | ELP-133-000004454 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004456 | ELP-133-000004456 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004460 | ELP-133-000004461 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004463 | ELP-133-000004486 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000004488 | ELP-133-000004491 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004498 | ELP-133-000004498 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004516 | ELP-133-000004516 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004519 | ELP-133-000004519 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004521 | ELP-133-000004521 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004524 | ELP-133-000004526 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004529 | ELP-133-000004545 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004547 | ELP-133-000004547 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000004549 | ELP-133-000004549 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004551 | ELP-133-000004551 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004560 | ELP-133-000004578 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004583 | ELP-133-000004623 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004625 | ELP-133-000004630 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004632 | ELP-133-000004636 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004638 | ELP-133-000004642 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004644 | ELP-133-000004644 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000004648 | ELP-133-000004648 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004651 | ELP-133-000004663 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004665 | ELP-133-000004772 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004775 | ELP-133-000004789 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004791 | ELP-133-000004795 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004797 | ELP-133-000004797 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004799 | ELP-133-000004827 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004832 | ELP-133-000004832 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000004834 | ELP-133-000004834 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004838 | ELP-133-000004847 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004849 | ELP-133-000004849 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004852 | ELP-133-000004861 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004863 | ELP-133-000004885 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004887 | ELP-133-000004899 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004901 | ELP-133-000004901 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004903 | ELP-133-000004908 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000004910 | ELP-133-000004930 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004935 | ELP-133-000004935 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004938 | ELP-133-000004948 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004951 | ELP-133-000004970 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004972 | ELP-133-000004984 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004986 | ELP-133-000004986 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004989 | ELP-133-000004997 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000004999 | ELP-133-000005004 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000005011 | ELP-133-000005040 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005042 | ELP-133-000005042 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005045 | ELP-133-000005062 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005064 | ELP-133-000005075 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005077 | ELP-133-000005080 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005082 | ELP-133-000005082 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005084 | ELP-133-000005104 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005106 | ELP-133-000005115 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000005117 | ELP-133-000005151 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005160 | ELP-133-000005161 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005164 | ELP-133-000005173 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005176 | ELP-133-000005185 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005187 | ELP-133-000005226 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005228 | ELP-133-000005228 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005231 | ELP-133-000005239 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005241 | ELP-133-000005242 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000005244 | ELP-133-000005245 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005249 | ELP-133-000005335 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005337 | ELP-133-000005349 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005351 | ELP-133-000005365 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005367 | ELP-133-000005370 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005373 | ELP-133-000005379 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005381 | ELP-133-000005408 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005410 | ELP-133-000005410 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000005412 | ELP-133-000005430 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005432 | ELP-133-000005443 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005445 | ELP-133-000005445 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005447 | ELP-133-000005447 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005449 | ELP-133-000005449 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005451 | ELP-133-000005470 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005474 | ELP-133-000005482 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005485 | ELP-133-000005485 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000005487 | ELP-133-000005500 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005503 | ELP-133-000005509 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005511 | ELP-133-000005515 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005517 | ELP-133-000005517 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005520 | ELP-133-000005520 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005522 | ELP-133-000005522 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005526 | ELP-133-000005526 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005528 | ELP-133-000005528 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000005530 | ELP-133-000005530 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005533 | ELP-133-000005533 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005535 | ELP-133-000005549 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005551 | ELP-133-000005552 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005554 | ELP-133-000005554 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005556 | ELP-133-000005557 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005559 | ELP-133-000005560 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005562 | ELP-133-000005571 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000005573 | ELP-133-000005605 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005607 | ELP-133-000005617 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005619 | ELP-133-000005621 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005623 | ELP-133-000005666 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005668 | ELP-133-000005678 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005680 | ELP-133-000005691 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005693 | ELP-133-000005694 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005696 | ELP-133-000005697 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000005699 | ELP-133-000005700 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005705 | ELP-133-000005721 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005723 | ELP-133-000005723 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005725 | ELP-133-000005725 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005727 | ELP-133-000005732 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005734 | ELP-133-000005735 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005737 | ELP-133-000005737 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005741 | ELP-133-000005741 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000005745 | ELP-133-000005745 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005747 | ELP-133-000005747 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005755 | ELP-133-000005757 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005759 | ELP-133-000005778 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005780 | ELP-133-000005793 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005795 | ELP-133-000005798 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005801 | ELP-133-000005805 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005807 | ELP-133-000005808 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000005810 | ELP-133-000005815 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005820 | ELP-133-000005835 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005837 | ELP-133-000005863 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005865 | ELP-133-000005876 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005879 | ELP-133-000005880 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005882 | ELP-133-000005906 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005908 | ELP-133-000005916 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005918 | ELP-133-000005918 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000005920 | ELP-133-000005931 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005933 | ELP-133-000005933 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005939 | ELP-133-000005939 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005941 | ELP-133-000005941 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005943 | ELP-133-000005945 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005947 | ELP-133-000005951 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005953 | ELP-133-000005953 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005955 | ELP-133-000005963 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000005965 | ELP-133-000005982 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005984 | ELP-133-000005984 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005986 | ELP-133-000005989 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000005991 | ELP-133-000006002 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006004 | ELP-133-000006040 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006042 | ELP-133-000006061 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006063 | ELP-133-000006063 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006065 | ELP-133-000006069 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006071 | ELP-133-000006084 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006086 | ELP-133-000006086 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006088 | ELP-133-000006088 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006090 | ELP-133-000006092 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006094 | ELP-133-000006095 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006097 | ELP-133-000006102 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006107 | ELP-133-000006107 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006118 | ELP-133-000006118 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006120 | ELP-133-000006121 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006123 | ELP-133-000006124 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006126 | ELP-133-000006126 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006128 | ELP-133-000006128 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006130 | ELP-133-000006133 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006135 | ELP-133-000006135 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006137 | ELP-133-000006139 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006141 | ELP-133-000006141 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006143 | ELP-133-000006145 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006147 | ELP-133-000006150 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006152 | ELP-133-000006154 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006157 | ELP-133-000006157 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006159 | ELP-133-000006160 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006162 | ELP-133-000006177 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006179 | ELP-133-000006179 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006181 | ELP-133-000006215 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006218 | ELP-133-000006218 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006221 | ELP-133-000006221 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006223 | ELP-133-000006227 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006230 | ELP-133-000006233 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006236 | ELP-133-000006236 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006238 | ELP-133-000006239 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006246 | ELP-133-000006246 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006249 | ELP-133-000006253 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006256 | ELP-133-000006256 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006258 | ELP-133-000006260 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006262 | ELP-133-000006263 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006265 | ELP-133-000006265 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006267 | ELP-133-000006267 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006269 | ELP-133-000006317 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006323 | ELP-133-000006327 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006335 | ELP-133-000006335 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006338 | ELP-133-000006338 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006340 | ELP-133-000006340 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006342 | ELP-133-000006342 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006344 | ELP-133-000006344 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006356 | ELP-133-000006356 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006358 | ELP-133-000006363 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006372 | ELP-133-000006377 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006379 | ELP-133-000006379 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006381 | ELP-133-000006381 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006387 | ELP-133-000006390 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006392 | ELP-133-000006392 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006394 | ELP-133-000006406 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006411 | ELP-133-000006438 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006440 | ELP-133-000006445 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006449 | ELP-133-000006450 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006454 | ELP-133-000006456 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006458 | ELP-133-000006458 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006462 | ELP-133-000006462 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006471 | ELP-133-000006471 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006480 | ELP-133-000006482 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006484 | ELP-133-000006491 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006494 | ELP-133-000006496 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006499 | ELP-133-000006499 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006505 | ELP-133-000006505 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006507 | ELP-133-000006524 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006526 | ELP-133-000006526 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006528 | ELP-133-000006531 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006533 | ELP-133-000006533 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006535 | ELP-133-000006535 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006537 | ELP-133-000006562 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006564 | ELP-133-000006574 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006576 | ELP-133-000006576 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006578 | ELP-133-000006586 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006588 | ELP-133-000006590 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006592 | ELP-133-000006593 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006595 | ELP-133-000006597 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006599 | ELP-133-000006605 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006607 | ELP-133-000006607 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006609 | ELP-133-000006609 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006612 | ELP-133-000006613 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006615 | ELP-133-000006615 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006617 | ELP-133-000006617 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006619 | ELP-133-000006623 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006625 | ELP-133-000006630 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006632 | ELP-133-000006677 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006679 | ELP-133-000006690 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006692 | ELP-133-000006692 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006694 | ELP-133-000006694 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006698 | ELP-133-000006698 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006703 | ELP-133-000006703 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006713 | ELP-133-000006717 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006721 | ELP-133-000006723 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006725 | ELP-133-000006738 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006749 | ELP-133-000006749 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006752 | ELP-133-000006752 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006754 | ELP-133-000006754 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006766 | ELP-133-000006768 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006776 | ELP-133-000006783 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006785 | ELP-133-000006800 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006802 | ELP-133-000006802 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006804 | ELP-133-000006854 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006856 | ELP-133-000006863 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006865 | ELP-133-000006866 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006868 | ELP-133-000006868 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006870 | ELP-133-000006870 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006872 | ELP-133-000006872 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006875 | ELP-133-000006875 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006881 | ELP-133-000006887 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006890 | ELP-133-000006896 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006898 | ELP-133-000006898 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006900 | ELP-133-000006905 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006907 | ELP-133-000006907 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006909 | ELP-133-000006909 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006911 | ELP-133-000006911 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006913 | ELP-133-000006913 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006916 | ELP-133-000006916 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006918 | ELP-133-000006919 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006924 | ELP-133-000006924 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006926 | ELP-133-000006936 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006938 | ELP-133-000006941 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000006946 | ELP-133-000006962 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000006964 | ELP-133-000007021 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007031 | ELP-133-000007031 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007037 | ELP-133-000007038 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007041 | ELP-133-000007045 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007048 | ELP-133-000007048 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007050 | ELP-133-000007109 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007111 | ELP-133-000007118 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000007120 | ELP-133-000007130 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007134 | ELP-133-000007134 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007136 | ELP-133-000007136 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007138 | ELP-133-000007139 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007141 | ELP-133-000007176 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007178 | ELP-133-000007178 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007180 | ELP-133-000007189 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007191 | ELP-133-000007194 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000007198 | ELP-133-000007253 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007255 | ELP-133-000007281 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007283 | ELP-133-000007284 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007287 | ELP-133-000007316 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007329 | ELP-133-000007342 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007346 | ELP-133-000007346 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007351 | ELP-133-000007360 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007362 | ELP-133-000007372 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 133 | ELP-133-000007374 | ELP-133-000007374 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007376 | ELP-133-000007383 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007385 | ELP-133-000007413 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007416 | ELP-133-000007420 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007423 | ELP-133-000007478 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007481 | ELP-133-000007567 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007570 | ELP-133-000007576 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 133 | ELP-133-000007579 | ELP-133-000007592 | USACE; ERDC; ITL | Colleen Cummins | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |