UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-129-000000002 | to | ELP-129-000000004 |
| ELP-129-000000006 | to | ELP-129-000000007 |
| ELP-129-000000009 | to | ELP-129-000000011 |
| ELP-129-000000015 | to | ELP-129-000000015 |
| ELP-129-000000019 | to | ELP-129-000000020 |
| ELP-129-000000023 | to | ELP-129-000000027 |
| ELP-129-000000029 | to | ELP-129-000000031 |
| ELP-129-000000036 | to | ELP-129-000000040 |
| ELP-129-000000043 | to | ELP-129-000000043 |
| ELP-129-000000051 | to | ELP-129-000000052 |
| ELP-129-000000057 | to | ELP-129-000000061 |
| ELP-129-000000064 | to | ELP-129-000000065 |
| ELP-129-000000067 | to | ELP-129-000000070 |
| ELP-129-000000072 | to | ELP-129-000000074 |
| ELP-129-000000077 | to | ELP-129-000000080 |
| ELP-129-000000082 | to | ELP-129-000000085 |
| ELP-129-000000087 | to | ELP-129-000000088 |
| ELP-129-000000091 | to | ELP-129-000000092 |
| ELP-129-000000095 | to | ELP-129-000000098 |
| ELP-129-000000100 | to | ELP-129-000000113 |
| ELP-129-000000115 | to | ELP-129-000000115 |
| ELP-129-000000117 | to | ELP-129-000000127 |
| ELP-129-000000129 | to | ELP-129-000000133 |
| ELP-129-000000135 | to | ELP-129-000000141 |
| ELP-129-000000143 | to | ELP-129-000000148 |
| ELP-129-000000150 | to | ELP-129-000000156 |
| ELP-129-000000158 | to | ELP-129-000000160 |
| ELP-129-000000162 | to | ELP-129-000000162 |
| ELP-129-000000165 | to | ELP-129-000000168 |
| ELP-129-000000171 | to | ELP-129-000000176 |
| ELP-129-000000178 | to | ELP-129-000000180 |
| ELP-129-000000182 | to | ELP-129-000000182 |
| ELP-129-000000185 | to | ELP-129-000000185 |
| ELP-129-000000187 | to | ELP-129-000000192 |
| ELP-129-000000195 | to | ELP-129-000000195 |
| ELP-129-000000197 | to | ELP-129-000000203 |
| ELP-129-000000207 | to | ELP-129-000000208 |
| ELP-129-000000211 | to | ELP-129-000000217 |
| ELP-129-000000219 | to | ELP-129-000000219 |
| ELP-129-000000221 | to | ELP-129-000000222 |
| ELP-129-000000225 | to | ELP-129-000000225 |
| ELP-129-000000227 | to | ELP-129-000000228 |
| ELP-129-000000233 | to | ELP-129-000000233 |
| ELP-129-000000235 | to | ELP-129-000000237 |

| ELP-129-000000239 | to | ELP-129-000000239 |
| ELP-129-000000241 | to | ELP-129-000000241 |
| ELP-129-000000245 | to | ELP-129-000000245 |
| ELP-129-000000249 | to | ELP-129-000000249 |
| ELP-129-000000253 | to | ELP-129-000000253 |
| ELP-129-000000262 | to | ELP-129-000000267 |
| ELP-129-000000269 | to | ELP-129-000000274 |
| ELP-129-000000277 | to | ELP-129-000000277 |
| ELP-129-000000279 | to | ELP-129-000000302 |
| ELP-129-000000305 | to | ELP-129-000000308 |
| ELP-129-000000310 | to | ELP-129-000000312 |
| ELP-129-000000314 | to | ELP-129-000000317 |
| ELP-129-000000319 | to | ELP-129-000000333 |
| ELP-129-000000335 | to | ELP-129-000000348 |
| ELP-129-000000350 | to | ELP-129-000000350 |
| ELP-129-000000353 | to | ELP-129-000000365 |
| ELP-129-000000367 | to | ELP-129-000000368 |
| ELP-129-000000370 | to | ELP-129-000000399 |
| ELP-129-000000402 | to | ELP-129-000000408 |
| ELP-129-000000414 | to | ELP-129-000000422 |
| ELP-129-000000424 | to | ELP-129-000000439 |
| ELP-129-000000441 | to | ELP-129-000000452 |
| ELP-129-000000456 | to | ELP-129-000000456 |
| ELP-129-000000458 | to | ELP-129-000000460 |
| ELP-129-000000462 | to | ELP-129-000000462 |
| ELP-129-000000464 | to | ELP-129-000000468 |
| ELP-129-000000470 | to | ELP-129-000000473 |
| ELP-129-000000476 | to | ELP-129-000000498 |
| ELP-129-000000501 | to | ELP-129-000000504 |
| ELP-129-000000506 | to | ELP-129-000000514 |
| ELP-129-000000519 | to | ELP-129-000000525 |
| ELP-129-000000527 | to | ELP-129-000000534 |
| ELP-129-000000536 | to | ELP-129-000000548 |
| ELP-129-000000550 | to | ELP-129-000000553 |
| ELP-129-000000555 | to | ELP-129-000000556 |
| ELP-129-000000559 | to | ELP-129-000000559 |
| ELP-129-000000572 | to | ELP-129-000000573 |
| ELP-129-000000575 | to | ELP-129-000000576 |
| ELP-129-000000580 | to | ELP-129-000000581 |
| ELP-129-000000584 | to | ELP-129-000000587 |
| ELP-129-000000590 | to | ELP-129-000000592 |
| ELP-129-000000594 | to | ELP-129-000000594 |
| ELP-129-000000596 | to | ELP-129-000000596 |
| ELP-129-000000598 | to | ELP-129-000000599 |

| | | |
|---|---|---|
| ELP-129-000000603 | to | ELP-129-000000619 |
| ELP-129-000000621 | to | ELP-129-000000627 |
| ELP-129-000000630 | to | ELP-129-000000637 |
| ELP-129-000000640 | to | ELP-129-000000643 |
| ELP-129-000000646 | to | ELP-129-000000651 |
| ELP-129-000000655 | to | ELP-129-000000658 |
| ELP-129-000000663 | to | ELP-129-000000667 |
| ELP-129-000000669 | to | ELP-129-000000676 |
| ELP-129-000000678 | to | ELP-129-000000680 |
| ELP-129-000000686 | to | ELP-129-000000686 |
| ELP-129-000000688 | to | ELP-129-000000691 |
| ELP-129-000000699 | to | ELP-129-000000701 |
| ELP-129-000000704 | to | ELP-129-000000704 |
| ELP-129-000000707 | to | ELP-129-000000707 |
| ELP-129-000000713 | to | ELP-129-000000713 |
| ELP-129-000000715 | to | ELP-129-000000715 |
| ELP-129-000000719 | to | ELP-129-000000720 |
| ELP-129-000000724 | to | ELP-129-000000728 |
| ELP-129-000000732 | to | ELP-129-000000732 |
| ELP-129-000000735 | to | ELP-129-000000735 |
| ELP-129-000000737 | to | ELP-129-000000742 |
| ELP-129-000000744 | to | ELP-129-000000749 |
| ELP-129-000000751 | to | ELP-129-000000756 |
| ELP-129-000000758 | to | ELP-129-000000762 |
| ELP-129-000000764 | to | ELP-129-000000766 |
| ELP-129-000000769 | to | ELP-129-000000770 |
| ELP-129-000000772 | to | ELP-129-000000774 |
| ELP-129-000000776 | to | ELP-129-000000782 |
| ELP-129-000000784 | to | ELP-129-000000786 |
| ELP-129-000000788 | to | ELP-129-000000788 |
| ELP-129-000000795 | to | ELP-129-000000798 |
| ELP-129-000000800 | to | ELP-129-000000802 |
| ELP-129-000000804 | to | ELP-129-000000805 |
| ELP-129-000000807 | to | ELP-129-000000810 |
| ELP-129-000000812 | to | ELP-129-000000812 |
| ELP-129-000000814 | to | ELP-129-000000815 |
| ELP-129-000000817 | to | ELP-129-000000817 |
| ELP-129-000000821 | to | ELP-129-000000821 |
| ELP-129-000000823 | to | ELP-129-000000825 |
| ELP-129-000000827 | to | ELP-129-000000837 |
| ELP-129-000000841 | to | ELP-129-000000843 |
| ELP-129-000000845 | to | ELP-129-000000853 |
| ELP-129-000000855 | to | ELP-129-000000856 |
| ELP-129-000000858 | to | ELP-129-000000858 |

| | | |
|---|---|---|
| ELP-129-000000860 | to | ELP-129-000000863 |
| ELP-129-000000865 | to | ELP-129-000000887 |
| ELP-129-000000889 | to | ELP-129-000000889 |
| ELP-129-000000891 | to | ELP-129-000000894 |
| ELP-129-000000900 | to | ELP-129-000000903 |
| ELP-129-000000905 | to | ELP-129-000000905 |
| ELP-129-000000907 | to | ELP-129-000000907 |
| ELP-129-000000909 | to | ELP-129-000000912 |
| ELP-129-000000914 | to | ELP-129-000000923 |
| ELP-129-000000925 | to | ELP-129-000000927 |
| ELP-129-000000930 | to | ELP-129-000000933 |
| ELP-129-000000935 | to | ELP-129-000000938 |
| ELP-129-000000940 | to | ELP-129-000000940 |
| ELP-129-000000945 | to | ELP-129-000000946 |
| ELP-129-000000948 | to | ELP-129-000000949 |
| ELP-129-000000951 | to | ELP-129-000000954 |
| ELP-129-000000956 | to | ELP-129-000000957 |
| ELP-129-000000962 | to | ELP-129-000000967 |
| ELP-129-000000970 | to | ELP-129-000000970 |
| ELP-129-000000975 | to | ELP-129-000000975 |
| ELP-129-000000977 | to | ELP-129-000000977 |
| ELP-129-000000979 | to | ELP-129-000000981 |
| ELP-129-000000984 | to | ELP-129-000000984 |
| ELP-129-000000986 | to | ELP-129-000000993 |
| ELP-129-000000995 | to | ELP-129-000000999 |
| ELP-129-000001001 | to | ELP-129-000001001 |
| ELP-129-000001004 | to | ELP-129-000001004 |
| ELP-129-000001007 | to | ELP-129-000001013 |
| ELP-129-000001016 | to | ELP-129-000001017 |
| ELP-129-000001019 | to | ELP-129-000001025 |
| ELP-129-000001028 | to | ELP-129-000001031 |
| ELP-129-000001036 | to | ELP-129-000001051 |
| ELP-129-000001054 | to | ELP-129-000001068 |
| ELP-129-000001070 | to | ELP-129-000001070 |
| ELP-129-000001072 | to | ELP-129-000001072 |
| ELP-129-000001074 | to | ELP-129-000001074 |
| ELP-129-000001078 | to | ELP-129-000001082 |
| ELP-129-000001085 | to | ELP-129-000001085 |
| ELP-129-000001087 | to | ELP-129-000001087 |
| ELP-129-000001089 | to | ELP-129-000001091 |
| ELP-129-000001093 | to | ELP-129-000001095 |
| ELP-129-000001098 | to | ELP-129-000001098 |
| ELP-129-000001100 | to | ELP-129-000001101 |
| ELP-129-000001103 | to | ELP-129-000001106 |

| | | |
|---|---|---|
| ELP-129-000001108 | to | ELP-129-000001114 |
| ELP-129-000001117 | to | ELP-129-000001117 |
| ELP-129-000001120 | to | ELP-129-000001120 |
| ELP-129-000001125 | to | ELP-129-000001130 |
| ELP-129-000001132 | to | ELP-129-000001133 |
| ELP-129-000001135 | to | ELP-129-000001146 |
| ELP-129-000001148 | to | ELP-129-000001148 |
| ELP-129-000001150 | to | ELP-129-000001151 |
| ELP-129-000001153 | to | ELP-129-000001155 |
| ELP-129-000001157 | to | ELP-129-000001164 |
| ELP-129-000001166 | to | ELP-129-000001167 |
| ELP-129-000001169 | to | ELP-129-000001181 |
| ELP-129-000001186 | to | ELP-129-000001189 |
| ELP-129-000001191 | to | ELP-129-000001242 |
| ELP-129-000001244 | to | ELP-129-000001244 |
| ELP-129-000001246 | to | ELP-129-000001262 |
| ELP-129-000001266 | to | ELP-129-000001268 |
| ELP-129-000001270 | to | ELP-129-000001276 |
| ELP-129-000001278 | to | ELP-129-000001280 |
| ELP-129-000001282 | to | ELP-129-000001283 |
| ELP-129-000001285 | to | ELP-129-000001285 |
| ELP-129-000001287 | to | ELP-129-000001288 |
| ELP-129-000001291 | to | ELP-129-000001303 |
| ELP-129-000001305 | to | ELP-129-000001312 |
| ELP-129-000001314 | to | ELP-129-000001314 |
| ELP-129-000001316 | to | ELP-129-000001316 |
| ELP-129-000001318 | to | ELP-129-000001319 |
| ELP-129-000001321 | to | ELP-129-000001321 |
| ELP-129-000001323 | to | ELP-129-000001323 |
| ELP-129-000001325 | to | ELP-129-000001326 |
| ELP-129-000001328 | to | ELP-129-000001329 |
| ELP-129-000001331 | to | ELP-129-000001334 |
| ELP-129-000001338 | to | ELP-129-000001339 |
| ELP-129-000001342 | to | ELP-129-000001342 |
| ELP-129-000001346 | to | ELP-129-000001351 |
| ELP-129-000001353 | to | ELP-129-000001357 |
| ELP-129-000001359 | to | ELP-129-000001365 |
| ELP-129-000001367 | to | ELP-129-000001367 |
| ELP-129-000001374 | to | ELP-129-000001374 |
| ELP-129-000001376 | to | ELP-129-000001376 |
| ELP-129-000001379 | to | ELP-129-000001380 |
| ELP-129-000001384 | to | ELP-129-000001384 |
| ELP-129-000001386 | to | ELP-129-000001387 |
| ELP-129-000001392 | to | ELP-129-000001396 |

| | | |
|---|---|---|
| ELP-129-000001398 | to | ELP-129-000001405 |
| ELP-129-000001407 | to | ELP-129-000001412 |
| ELP-129-000001416 | to | ELP-129-000001416 |
| ELP-129-000001418 | to | ELP-129-000001418 |
| ELP-129-000001420 | to | ELP-129-000001424 |
| ELP-129-000001426 | to | ELP-129-000001437 |
| ELP-129-000001441 | to | ELP-129-000001442 |
| ELP-129-000001444 | to | ELP-129-000001452 |
| ELP-129-000001455 | to | ELP-129-000001456 |
| ELP-129-000001460 | to | ELP-129-000001461 |
| ELP-129-000001464 | to | ELP-129-000001465 |
| ELP-129-000001469 | to | ELP-129-000001469 |
| ELP-129-000001473 | to | ELP-129-000001473 |
| ELP-129-000001476 | to | ELP-129-000001477 |
| ELP-129-000001479 | to | ELP-129-000001479 |
| ELP-129-000001482 | to | ELP-129-000001482 |
| ELP-129-000001484 | to | ELP-129-000001484 |
| ELP-129-000001486 | to | ELP-129-000001488 |
| ELP-129-000001490 | to | ELP-129-000001491 |
| ELP-129-000001497 | to | ELP-129-000001497 |
| ELP-129-000001499 | to | ELP-129-000001499 |
| ELP-129-000001501 | to | ELP-129-000001501 |
| ELP-129-000001505 | to | ELP-129-000001505 |
| ELP-129-000001507 | to | ELP-129-000001508 |
| ELP-129-000001510 | to | ELP-129-000001511 |
| ELP-129-000001516 | to | ELP-129-000001517 |
| ELP-129-000001519 | to | ELP-129-000001521 |
| ELP-129-000001525 | to | ELP-129-000001525 |
| ELP-129-000001527 | to | ELP-129-000001527 |
| ELP-129-000001530 | to | ELP-129-000001531 |
| ELP-129-000001533 | to | ELP-129-000001533 |
| ELP-129-000001536 | to | ELP-129-000001536 |
| ELP-129-000001541 | to | ELP-129-000001545 |
| ELP-129-000001547 | to | ELP-129-000001547 |
| ELP-129-000001549 | to | ELP-129-000001553 |
| ELP-129-000001556 | to | ELP-129-000001556 |
| ELP-129-000001558 | to | ELP-129-000001561 |
| ELP-129-000001563 | to | ELP-129-000001567 |
| ELP-129-000001569 | to | ELP-129-000001569 |
| ELP-129-000001574 | to | ELP-129-000001576 |
| ELP-129-000001589 | to | ELP-129-000001589 |
| ELP-129-000001593 | to | ELP-129-000001594 |
| ELP-129-000001596 | to | ELP-129-000001597 |
| ELP-129-000001600 | to | ELP-129-000001600 |

| | | |
|---|---|---|
| ELP-129-000001602 | to | ELP-129-000001603 |
| ELP-129-000001606 | to | ELP-129-000001608 |
| ELP-129-000001611 | to | ELP-129-000001613 |
| ELP-129-000001615 | to | ELP-129-000001615 |
| ELP-129-000001618 | to | ELP-129-000001629 |
| ELP-129-000001631 | to | ELP-129-000001631 |
| ELP-129-000001638 | to | ELP-129-000001638 |
| ELP-129-000001642 | to | ELP-129-000001643 |
| ELP-129-000001646 | to | ELP-129-000001661 |
| ELP-129-000001663 | to | ELP-129-000001664 |
| ELP-129-000001666 | to | ELP-129-000001666 |
| ELP-129-000001668 | to | ELP-129-000001676 |
| ELP-129-000001678 | to | ELP-129-000001680 |
| ELP-129-000001682 | to | ELP-129-000001683 |
| ELP-129-000001687 | to | ELP-129-000001688 |
| ELP-129-000001690 | to | ELP-129-000001693 |
| ELP-129-000001695 | to | ELP-129-000001699 |
| ELP-129-000001701 | to | ELP-129-000001704 |
| ELP-129-000001706 | to | ELP-129-000001707 |
| ELP-129-000001709 | to | ELP-129-000001734 |
| ELP-129-000001736 | to | ELP-129-000001742 |
| ELP-129-000001747 | to | ELP-129-000001747 |
| ELP-129-000001750 | to | ELP-129-000001752 |
| ELP-129-000001754 | to | ELP-129-000001754 |
| ELP-129-000001760 | to | ELP-129-000001761 |
| ELP-129-000001763 | to | ELP-129-000001763 |
| ELP-129-000001765 | to | ELP-129-000001770 |
| ELP-129-000001774 | to | ELP-129-000001776 |
| ELP-129-000001778 | to | ELP-129-000001785 |
| ELP-129-000001787 | to | ELP-129-000001795 |
| ELP-129-000001797 | to | ELP-129-000001808 |
| ELP-129-000001810 | to | ELP-129-000001819 |
| ELP-129-000001821 | to | ELP-129-000001824 |
| ELP-129-000001826 | to | ELP-129-000001832 |
| ELP-129-000001834 | to | ELP-129-000001835 |
| ELP-129-000001837 | to | ELP-129-000001848 |
| ELP-129-000001850 | to | ELP-129-000001863 |
| ELP-129-000001865 | to | ELP-129-000001867 |
| ELP-129-000001869 | to | ELP-129-000001869 |
| ELP-129-000001871 | to | ELP-129-000001872 |
| ELP-129-000001874 | to | ELP-129-000001879 |
| ELP-129-000001881 | to | ELP-129-000001882 |
| ELP-129-000001885 | to | ELP-129-000001885 |
| ELP-129-000001889 | to | ELP-129-000001889 |

| | | |
|---|---|---|
| ELP-129-000001891 | to | ELP-129-000001891 |
| ELP-129-000001894 | to | ELP-129-000001894 |
| ELP-129-000001902 | to | ELP-129-000001904 |
| ELP-129-000001907 | to | ELP-129-000001907 |
| ELP-129-000001909 | to | ELP-129-000001910 |
| ELP-129-000001912 | to | ELP-129-000001918 |
| ELP-129-000001920 | to | ELP-129-000001923 |
| ELP-129-000001925 | to | ELP-129-000001936 |
| ELP-129-000001938 | to | ELP-129-000001940 |
| ELP-129-000001943 | to | ELP-129-000001947 |
| ELP-129-000001949 | to | ELP-129-000001954 |
| ELP-129-000001958 | to | ELP-129-000001963 |
| ELP-129-000001965 | to | ELP-129-000001973 |
| ELP-129-000001976 | to | ELP-129-000001977 |
| ELP-129-000001979 | to | ELP-129-000001979 |
| ELP-129-000001981 | to | ELP-129-000001984 |
| ELP-129-000001986 | to | ELP-129-000001986 |
| ELP-129-000001988 | to | ELP-129-000001991 |
| ELP-129-000001993 | to | ELP-129-000001994 |
| ELP-129-000002002 | to | ELP-129-000002003 |
| ELP-129-000002006 | to | ELP-129-000002006 |
| ELP-129-000002008 | to | ELP-129-000002008 |
| ELP-129-000002010 | to | ELP-129-000002010 |
| ELP-129-000002012 | to | ELP-129-000002016 |
| ELP-129-000002018 | to | ELP-129-000002021 |
| ELP-129-000002025 | to | ELP-129-000002027 |
| ELP-129-000002029 | to | ELP-129-000002029 |
| ELP-129-000002034 | to | ELP-129-000002037 |
| ELP-129-000002039 | to | ELP-129-000002041 |
| ELP-129-000002043 | to | ELP-129-000002046 |
| ELP-129-000002048 | to | ELP-129-000002049 |
| ELP-129-000002054 | to | ELP-129-000002055 |
| ELP-129-000002057 | to | ELP-129-000002058 |
| ELP-129-000002060 | to | ELP-129-000002064 |
| ELP-129-000002066 | to | ELP-129-000002070 |
| ELP-129-000002072 | to | ELP-129-000002077 |
| ELP-129-000002079 | to | ELP-129-000002083 |
| ELP-129-000002085 | to | ELP-129-000002088 |
| ELP-129-000002090 | to | ELP-129-000002090 |
| ELP-129-000002092 | to | ELP-129-000002092 |
| ELP-129-000002097 | to | ELP-129-000002098 |
| ELP-129-000002101 | to | ELP-129-000002101 |
| ELP-129-000002106 | to | ELP-129-000002114 |
| ELP-129-000002116 | to | ELP-129-000002117 |

| ELP-129-000002119 | to | ELP-129-000002130 |
|---|---|---|
| ELP-129-000002132 | to | ELP-129-000002133 |
| ELP-129-000002137 | to | ELP-129-000002138 |
| ELP-129-000002142 | to | ELP-129-000002145 |
| ELP-129-000002147 | to | ELP-129-000002156 |
| ELP-129-000002158 | to | ELP-129-000002158 |
| ELP-129-000002160 | to | ELP-129-000002164 |
| ELP-129-000002167 | to | ELP-129-000002185 |
| ELP-129-000002188 | to | ELP-129-000002188 |
| ELP-129-000002190 | to | ELP-129-000002190 |
| ELP-129-000002192 | to | ELP-129-000002196 |
| ELP-129-000002198 | to | ELP-129-000002207 |
| ELP-129-000002209 | to | ELP-129-000002225 |
| ELP-129-000002227 | to | ELP-129-000002229 |
| ELP-129-000002231 | to | ELP-129-000002232 |
| ELP-129-000002236 | to | ELP-129-000002236 |
| ELP-129-000002238 | to | ELP-129-000002239 |
| ELP-129-000002241 | to | ELP-129-000002243 |
| ELP-129-000002246 | to | ELP-129-000002264 |
| ELP-129-000002267 | to | ELP-129-000002281 |
| ELP-129-000002283 | to | ELP-129-000002283 |
| ELP-129-000002285 | to | ELP-129-000002303 |
| ELP-129-000002305 | to | ELP-129-000002308 |
| ELP-129-000002310 | to | ELP-129-000002312 |
| ELP-129-000002316 | to | ELP-129-000002318 |
| ELP-129-000002322 | to | ELP-129-000002322 |
| ELP-129-000002325 | to | ELP-129-000002326 |
| ELP-129-000002329 | to | ELP-129-000002329 |
| ELP-129-000002331 | to | ELP-129-000002331 |
| ELP-129-000002337 | to | ELP-129-000002337 |
| ELP-129-000002339 | to | ELP-129-000002340 |
| ELP-129-000002343 | to | ELP-129-000002345 |
| ELP-129-000002347 | to | ELP-129-000002347 |
| ELP-129-000002349 | to | ELP-129-000002354 |
| ELP-129-000002356 | to | ELP-129-000002359 |
| ELP-129-000002361 | to | ELP-129-000002361 |
| ELP-129-000002363 | to | ELP-129-000002364 |
| ELP-129-000002367 | to | ELP-129-000002374 |
| ELP-129-000002377 | to | ELP-129-000002382 |
| ELP-129-000002384 | to | ELP-129-000002405 |
| ELP-129-000002407 | to | ELP-129-000002408 |
| ELP-129-000002414 | to | ELP-129-000002414 |
| ELP-129-000002417 | to | ELP-129-000002418 |
| ELP-129-000002420 | to | ELP-129-000002420 |

| | | |
|---|---|---|
| ELP-129-000002422 | to | ELP-129-000002425 |
| ELP-129-000002428 | to | ELP-129-000002430 |
| ELP-129-000002436 | to | ELP-129-000002438 |
| ELP-129-000002441 | to | ELP-129-000002441 |
| ELP-129-000002443 | to | ELP-129-000002444 |
| ELP-129-000002449 | to | ELP-129-000002449 |
| ELP-129-000002453 | to | ELP-129-000002455 |
| ELP-129-000002457 | to | ELP-129-000002458 |
| ELP-129-000002460 | to | ELP-129-000002462 |
| ELP-129-000002464 | to | ELP-129-000002469 |
| ELP-129-000002471 | to | ELP-129-000002488 |
| ELP-129-000002490 | to | ELP-129-000002494 |
| ELP-129-000002497 | to | ELP-129-000002500 |
| ELP-129-000002502 | to | ELP-129-000002512 |
| ELP-129-000002514 | to | ELP-129-000002514 |
| ELP-129-000002516 | to | ELP-129-000002516 |
| ELP-129-000002518 | to | ELP-129-000002523 |
| ELP-129-000002526 | to | ELP-129-000002538 |
| ELP-129-000002540 | to | ELP-129-000002540 |
| ELP-129-000002543 | to | ELP-129-000002551 |
| ELP-129-000002554 | to | ELP-129-000002561 |
| ELP-129-000002563 | to | ELP-129-000002563 |
| ELP-129-000002565 | to | ELP-129-000002571 |
| ELP-129-000002573 | to | ELP-129-000002574 |
| ELP-129-000002576 | to | ELP-129-000002580 |
| ELP-129-000002583 | to | ELP-129-000002583 |
| ELP-129-000002585 | to | ELP-129-000002587 |
| ELP-129-000002589 | to | ELP-129-000002589 |
| ELP-129-000002592 | to | ELP-129-000002600 |
| ELP-129-000002602 | to | ELP-129-000002605 |
| ELP-129-000002608 | to | ELP-129-000002610 |
| ELP-129-000002612 | to | ELP-129-000002612 |
| ELP-129-000002614 | to | ELP-129-000002614 |
| ELP-129-000002616 | to | ELP-129-000002616 |
| ELP-129-000002618 | to | ELP-129-000002618 |
| ELP-129-000002620 | to | ELP-129-000002620 |
| ELP-129-000002628 | to | ELP-129-000002628 |
| ELP-129-000002630 | to | ELP-129-000002633 |
| ELP-129-000002635 | to | ELP-129-000002636 |
| ELP-129-000002638 | to | ELP-129-000002638 |
| ELP-129-000002640 | to | ELP-129-000002641 |
| ELP-129-000002644 | to | ELP-129-000002644 |
| ELP-129-000002646 | to | ELP-129-000002648 |
| ELP-129-000002650 | to | ELP-129-000002651 |

| | | |
|---|---|---|
| ELP-129-000002660 | to | ELP-129-000002666 |
| ELP-129-000002670 | to | ELP-129-000002670 |
| ELP-129-000002672 | to | ELP-129-000002672 |
| ELP-129-000002675 | to | ELP-129-000002676 |
| ELP-129-000002678 | to | ELP-129-000002681 |
| ELP-129-000002684 | to | ELP-129-000002685 |
| ELP-129-000002688 | to | ELP-129-000002689 |
| ELP-129-000002691 | to | ELP-129-000002691 |
| ELP-129-000002693 | to | ELP-129-000002695 |
| ELP-129-000002697 | to | ELP-129-000002697 |
| ELP-129-000002706 | to | ELP-129-000002706 |
| ELP-129-000002709 | to | ELP-129-000002711 |
| ELP-129-000002713 | to | ELP-129-000002716 |
| ELP-129-000002718 | to | ELP-129-000002722 |
| ELP-129-000002728 | to | ELP-129-000002732 |
| ELP-129-000002735 | to | ELP-129-000002747 |
| ELP-129-000002750 | to | ELP-129-000002750 |
| ELP-129-000002752 | to | ELP-129-000002752 |
| ELP-129-000002758 | to | ELP-129-000002758 |
| ELP-129-000002761 | to | ELP-129-000002762 |
| ELP-129-000002766 | to | ELP-129-000002770 |
| ELP-129-000002772 | to | ELP-129-000002773 |
| ELP-129-000002775 | to | ELP-129-000002775 |
| ELP-129-000002777 | to | ELP-129-000002780 |
| ELP-129-000002782 | to | ELP-129-000002782 |
| ELP-129-000002784 | to | ELP-129-000002784 |
| ELP-129-000002788 | to | ELP-129-000002789 |
| ELP-129-000002793 | to | ELP-129-000002793 |
| ELP-129-000002799 | to | ELP-129-000002799 |
| ELP-129-000002803 | to | ELP-129-000002803 |
| ELP-129-000002805 | to | ELP-129-000002805 |
| ELP-129-000002807 | to | ELP-129-000002807 |
| ELP-129-000002814 | to | ELP-129-000002814 |
| ELP-129-000002818 | to | ELP-129-000002818 |
| ELP-129-000002820 | to | ELP-129-000002820 |
| ELP-129-000002822 | to | ELP-129-000002822 |
| ELP-129-000002824 | to | ELP-129-000002824 |
| ELP-129-000002827 | to | ELP-129-000002827 |
| ELP-129-000002830 | to | ELP-129-000002831 |
| ELP-129-000002833 | to | ELP-129-000002833 |
| ELP-129-000002838 | to | ELP-129-000002841 |
| ELP-129-000002844 | to | ELP-129-000002844 |
| ELP-129-000002850 | to | ELP-129-000002853 |
| ELP-129-000002860 | to | ELP-129-000002860 |

| | | |
|---|---|---|
| ELP-129-000002863 | to | ELP-129-000002866 |
| ELP-129-000002868 | to | ELP-129-000002868 |
| ELP-129-000002871 | to | ELP-129-000002871 |
| ELP-129-000002874 | to | ELP-129-000002875 |
| ELP-129-000002877 | to | ELP-129-000002877 |
| ELP-129-000002880 | to | ELP-129-000002880 |
| ELP-129-000002882 | to | ELP-129-000002882 |
| ELP-129-000002884 | to | ELP-129-000002885 |
| ELP-129-000002887 | to | ELP-129-000002889 |
| ELP-129-000002891 | to | ELP-129-000002892 |
| ELP-129-000002894 | to | ELP-129-000002895 |
| ELP-129-000002898 | to | ELP-129-000002902 |
| ELP-129-000002906 | to | ELP-129-000002909 |
| ELP-129-000002912 | to | ELP-129-000002926 |
| ELP-129-000002928 | to | ELP-129-000002929 |
| ELP-129-000002932 | to | ELP-129-000002942 |
| ELP-129-000002944 | to | ELP-129-000002948 |
| ELP-129-000002950 | to | ELP-129-000002950 |
| ELP-129-000002952 | to | ELP-129-000002957 |
| ELP-129-000002960 | to | ELP-129-000002961 |
| ELP-129-000002963 | to | ELP-129-000003000 |
| ELP-129-000003002 | to | ELP-129-000003002 |
| ELP-129-000003004 | to | ELP-129-000003008 |
| ELP-129-000003012 | to | ELP-129-000003017 |
| ELP-129-000003019 | to | ELP-129-000003022 |
| ELP-129-000003033 | to | ELP-129-000003033 |
| ELP-129-000003038 | to | ELP-129-000003041 |
| ELP-129-000003043 | to | ELP-129-000003045 |
| ELP-129-000003051 | to | ELP-129-000003053 |
| ELP-129-000003056 | to | ELP-129-000003071 |
| ELP-129-000003073 | to | ELP-129-000003074 |
| ELP-129-000003076 | to | ELP-129-000003081 |
| ELP-129-000003083 | to | ELP-129-000003084 |
| ELP-129-000003088 | to | ELP-129-000003088 |
| ELP-129-000003091 | to | ELP-129-000003091 |
| ELP-129-000003095 | to | ELP-129-000003100 |
| ELP-129-000003102 | to | ELP-129-000003103 |
| ELP-129-000003105 | to | ELP-129-000003113 |
| ELP-129-000003117 | to | ELP-129-000003119 |
| ELP-129-000003121 | to | ELP-129-000003122 |
| ELP-129-000003124 | to | ELP-129-000003126 |
| ELP-129-000003132 | to | ELP-129-000003136 |
| ELP-129-000003143 | to | ELP-129-000003143 |
| ELP-129-000003145 | to | ELP-129-000003145 |

| | | |
|---|---|---|
| ELP-129-000003148 | to | ELP-129-000003148 |
| ELP-129-000003153 | to | ELP-129-000003153 |
| ELP-129-000003156 | to | ELP-129-000003156 |
| ELP-129-000003161 | to | ELP-129-000003176 |
| ELP-129-000003178 | to | ELP-129-000003179 |
| ELP-129-000003181 | to | ELP-129-000003187 |
| ELP-129-000003189 | to | ELP-129-000003190 |
| ELP-129-000003195 | to | ELP-129-000003196 |
| ELP-129-000003201 | to | ELP-129-000003201 |
| ELP-129-000003204 | to | ELP-129-000003208 |
| ELP-129-000003210 | to | ELP-129-000003215 |
| ELP-129-000003217 | to | ELP-129-000003219 |
| ELP-129-000003223 | to | ELP-129-000003233 |
| ELP-129-000003237 | to | ELP-129-000003243 |
| ELP-129-000003247 | to | ELP-129-000003248 |
| ELP-129-000003253 | to | ELP-129-000003254 |
| ELP-129-000003256 | to | ELP-129-000003256 |
| ELP-129-000003259 | to | ELP-129-000003263 |
| ELP-129-000003266 | to | ELP-129-000003268 |
| ELP-129-000003270 | to | ELP-129-000003272 |
| ELP-129-000003274 | to | ELP-129-000003275 |
| ELP-129-000003277 | to | ELP-129-000003279 |
| ELP-129-000003281 | to | ELP-129-000003281 |
| ELP-129-000003283 | to | ELP-129-000003288 |
| ELP-129-000003290 | to | ELP-129-000003290 |
| ELP-129-000003292 | to | ELP-129-000003294 |
| ELP-129-000003296 | to | ELP-129-000003296 |
| ELP-129-000003299 | to | ELP-129-000003301 |
| ELP-129-000003303 | to | ELP-129-000003303 |
| ELP-129-000003305 | to | ELP-129-000003306 |
| ELP-129-000003308 | to | ELP-129-000003309 |
| ELP-129-000003311 | to | ELP-129-000003311 |
| ELP-129-000003313 | to | ELP-129-000003313 |
| ELP-129-000003315 | to | ELP-129-000003315 |
| ELP-129-000003317 | to | ELP-129-000003317 |
| ELP-129-000003320 | to | ELP-129-000003320 |
| ELP-129-000003322 | to | ELP-129-000003322 |
| ELP-129-000003324 | to | ELP-129-000003341 |
| ELP-129-000003343 | to | ELP-129-000003347 |
| ELP-129-000003349 | to | ELP-129-000003359 |
| ELP-129-000003361 | to | ELP-129-000003372 |
| ELP-129-000003374 | to | ELP-129-000003379 |
| ELP-129-000003381 | to | ELP-129-000003382 |
| ELP-129-000003384 | to | ELP-129-000003385 |

| | | |
|---|---|---|
| ELP-129-000003387 | to | ELP-129-000003398 |
| ELP-129-000003400 | to | ELP-129-000003408 |
| ELP-129-000003410 | to | ELP-129-000003421 |
| ELP-129-000003424 | to | ELP-129-000003432 |
| ELP-129-000003435 | to | ELP-129-000003439 |
| ELP-129-000003442 | to | ELP-129-000003443 |
| ELP-129-000003446 | to | ELP-129-000003446 |
| ELP-129-000003448 | to | ELP-129-000003448 |
| ELP-129-000003450 | to | ELP-129-000003455 |
| ELP-129-000003457 | to | ELP-129-000003457 |
| ELP-129-000003460 | to | ELP-129-000003460 |
| ELP-129-000003462 | to | ELP-129-000003462 |
| ELP-129-000003464 | to | ELP-129-000003470 |
| ELP-129-000003473 | to | ELP-129-000003475 |
| ELP-129-000003477 | to | ELP-129-000003485 |
| ELP-129-000003487 | to | ELP-129-000003488 |
| ELP-129-000003490 | to | ELP-129-000003491 |
| ELP-129-000003493 | to | ELP-129-000003493 |
| ELP-129-000003495 | to | ELP-129-000003513 |
| ELP-129-000003515 | to | ELP-129-000003516 |
| ELP-129-000003518 | to | ELP-129-000003521 |
| ELP-129-000003523 | to | ELP-129-000003530 |
| ELP-129-000003532 | to | ELP-129-000003533 |
| ELP-129-000003535 | to | ELP-129-000003535 |
| ELP-129-000003537 | to | ELP-129-000003541 |
| ELP-129-000003544 | to | ELP-129-000003546 |
| ELP-129-000003548 | to | ELP-129-000003558 |
| ELP-129-000003560 | to | ELP-129-000003566 |
| ELP-129-000003568 | to | ELP-129-000003571 |
| ELP-129-000003573 | to | ELP-129-000003578 |
| ELP-129-000003580 | to | ELP-129-000003580 |
| ELP-129-000003582 | to | ELP-129-000003584 |
| ELP-129-000003586 | to | ELP-129-000003586 |
| ELP-129-000003588 | to | ELP-129-000003591 |
| ELP-129-000003594 | to | ELP-129-000003594 |
| ELP-129-000003596 | to | ELP-129-000003597 |
| ELP-129-000003599 | to | ELP-129-000003605 |
| ELP-129-000003608 | to | ELP-129-000003609 |
| ELP-129-000003612 | to | ELP-129-000003612 |
| ELP-129-000003614 | to | ELP-129-000003616 |
| ELP-129-000003618 | to | ELP-129-000003631 |
| ELP-129-000003633 | to | ELP-129-000003633 |
| ELP-129-000003635 | to | ELP-129-000003636 |
| ELP-129-000003638 | to | ELP-129-000003638 |

| | | |
|---|---|---|
| ELP-129-000003640 | to | ELP-129-000003642 |
| ELP-129-000003644 | to | ELP-129-000003644 |
| ELP-129-000003646 | to | ELP-129-000003646 |
| ELP-129-000003649 | to | ELP-129-000003650 |
| ELP-129-000003652 | to | ELP-129-000003655 |
| ELP-129-000003660 | to | ELP-129-000003665 |
| ELP-129-000003669 | to | ELP-129-000003670 |
| ELP-129-000003672 | to | ELP-129-000003680 |
| ELP-129-000003682 | to | ELP-129-000003685 |
| ELP-129-000003687 | to | ELP-129-000003692 |
| ELP-129-000003694 | to | ELP-129-000003694 |
| ELP-129-000003698 | to | ELP-129-000003700 |
| ELP-129-000003702 | to | ELP-129-000003704 |
| ELP-129-000003706 | to | ELP-129-000003706 |
| ELP-129-000003708 | to | ELP-129-000003713 |
| ELP-129-000003715 | to | ELP-129-000003717 |
| ELP-129-000003720 | to | ELP-129-000003724 |
| ELP-129-000003726 | to | ELP-129-000003728 |
| ELP-129-000003731 | to | ELP-129-000003732 |
| ELP-129-000003734 | to | ELP-129-000003738 |
| ELP-129-000003740 | to | ELP-129-000003742 |
| ELP-129-000003744 | to | ELP-129-000003746 |
| ELP-129-000003752 | to | ELP-129-000003756 |
| ELP-129-000003758 | to | ELP-129-000003758 |
| ELP-129-000003761 | to | ELP-129-000003762 |
| ELP-129-000003767 | to | ELP-129-000003767 |
| ELP-129-000003769 | to | ELP-129-000003769 |
| ELP-129-000003771 | to | ELP-129-000003771 |
| ELP-129-000003774 | to | ELP-129-000003774 |
| ELP-129-000003779 | to | ELP-129-000003784 |
| ELP-129-000003786 | to | ELP-129-000003791 |
| ELP-129-000003793 | to | ELP-129-000003795 |
| ELP-129-000003797 | to | ELP-129-000003799 |
| ELP-129-000003801 | to | ELP-129-000003801 |
| ELP-129-000003803 | to | ELP-129-000003810 |
| ELP-129-000003812 | to | ELP-129-000003816 |
| ELP-129-000003818 | to | ELP-129-000003821 |
| ELP-129-000003823 | to | ELP-129-000003829 |
| ELP-129-000003831 | to | ELP-129-000003834 |
| ELP-129-000003836 | to | ELP-129-000003837 |
| ELP-129-000003840 | to | ELP-129-000003844 |
| ELP-129-000003846 | to | ELP-129-000003851 |
| ELP-129-000003856 | to | ELP-129-000003863 |
| ELP-129-000003869 | to | ELP-129-000003869 |

| | | |
|---|---|---|
| ELP-129-000003871 | to | ELP-129-000003871 |
| ELP-129-000003874 | to | ELP-129-000003875 |
| ELP-129-000003877 | to | ELP-129-000003877 |
| ELP-129-000003881 | to | ELP-129-000003881 |
| ELP-129-000003884 | to | ELP-129-000003889 |
| ELP-129-000003891 | to | ELP-129-000003891 |
| ELP-129-000003894 | to | ELP-129-000003895 |
| ELP-129-000003897 | to | ELP-129-000003902 |
| ELP-129-000003904 | to | ELP-129-000003906 |
| ELP-129-000003908 | to | ELP-129-000003908 |
| ELP-129-000003910 | to | ELP-129-000003910 |
| ELP-129-000003912 | to | ELP-129-000003912 |
| ELP-129-000003914 | to | ELP-129-000003916 |
| ELP-129-000003918 | to | ELP-129-000003923 |
| ELP-129-000003925 | to | ELP-129-000003925 |
| ELP-129-000003928 | to | ELP-129-000003938 |
| ELP-129-000003940 | to | ELP-129-000003966 |
| ELP-129-000003968 | to | ELP-129-000003980 |
| ELP-129-000003982 | to | ELP-129-000003982 |
| ELP-129-000003984 | to | ELP-129-000003987 |
| ELP-129-000003990 | to | ELP-129-000003997 |
| ELP-129-000004000 | to | ELP-129-000004003 |
| ELP-129-000004006 | to | ELP-129-000004006 |
| ELP-129-000004008 | to | ELP-129-000004012 |
| ELP-129-000004016 | to | ELP-129-000004016 |
| ELP-129-000004018 | to | ELP-129-000004018 |
| ELP-129-000004020 | to | ELP-129-000004020 |
| ELP-129-000004022 | to | ELP-129-000004022 |
| ELP-129-000004024 | to | ELP-129-000004032 |
| ELP-129-000004034 | to | ELP-129-000004034 |
| ELP-129-000004036 | to | ELP-129-000004040 |
| ELP-129-000004042 | to | ELP-129-000004042 |
| ELP-129-000004045 | to | ELP-129-000004049 |
| ELP-129-000004052 | to | ELP-129-000004053 |
| ELP-129-000004055 | to | ELP-129-000004065 |
| ELP-129-000004067 | to | ELP-129-000004067 |
| ELP-129-000004069 | to | ELP-129-000004074 |
| ELP-129-000004078 | to | ELP-129-000004079 |
| ELP-129-000004082 | to | ELP-129-000004086 |
| ELP-129-000004088 | to | ELP-129-000004090 |
| ELP-129-000004092 | to | ELP-129-000004092 |
| ELP-129-000004094 | to | ELP-129-000004094 |
| ELP-129-000004096 | to | ELP-129-000004107 |
| ELP-129-000004109 | to | ELP-129-000004122 |

| | | |
|---|---|---|
| ELP-129-000004124 | to | ELP-129-000004144 |
| ELP-129-000004146 | to | ELP-129-000004148 |
| ELP-129-000004150 | to | ELP-129-000004154 |
| ELP-129-000004156 | to | ELP-129-000004156 |
| ELP-129-000004158 | to | ELP-129-000004158 |
| ELP-129-000004161 | to | ELP-129-000004164 |
| ELP-129-000004166 | to | ELP-129-000004168 |
| ELP-129-000004171 | to | ELP-129-000004178 |
| ELP-129-000004180 | to | ELP-129-000004184 |
| ELP-129-000004186 | to | ELP-129-000004188 |
| ELP-129-000004191 | to | ELP-129-000004192 |
| ELP-129-000004196 | to | ELP-129-000004199 |
| ELP-129-000004202 | to | ELP-129-000004203 |
| ELP-129-000004205 | to | ELP-129-000004210 |
| ELP-129-000004213 | to | ELP-129-000004221 |
| ELP-129-000004224 | to | ELP-129-000004227 |
| ELP-129-000004229 | to | ELP-129-000004230 |
| ELP-129-000004232 | to | ELP-129-000004235 |
| ELP-129-000004237 | to | ELP-129-000004238 |
| ELP-129-000004240 | to | ELP-129-000004241 |
| ELP-129-000004246 | to | ELP-129-000004248 |
| ELP-129-000004250 | to | ELP-129-000004250 |
| ELP-129-000004253 | to | ELP-129-000004253 |
| ELP-129-000004255 | to | ELP-129-000004257 |
| ELP-129-000004259 | to | ELP-129-000004260 |
| ELP-129-000004262 | to | ELP-129-000004265 |
| ELP-129-000004268 | to | ELP-129-000004269 |
| ELP-129-000004271 | to | ELP-129-000004273 |
| ELP-129-000004275 | to | ELP-129-000004277 |
| ELP-129-000004279 | to | ELP-129-000004279 |
| ELP-129-000004281 | to | ELP-129-000004299 |
| ELP-129-000004301 | to | ELP-129-000004302 |
| ELP-129-000004304 | to | ELP-129-000004312 |
| ELP-129-000004314 | to | ELP-129-000004318 |
| ELP-129-000004321 | to | ELP-129-000004322 |
| ELP-129-000004324 | to | ELP-129-000004324 |
| ELP-129-000004327 | to | ELP-129-000004327 |
| ELP-129-000004329 | to | ELP-129-000004330 |
| ELP-129-000004332 | to | ELP-129-000004334 |
| ELP-129-000004336 | to | ELP-129-000004344 |
| ELP-129-000004346 | to | ELP-129-000004348 |
| ELP-129-000004350 | to | ELP-129-000004350 |
| ELP-129-000004352 | to | ELP-129-000004367 |
| ELP-129-000004370 | to | ELP-129-000004371 |

| | | |
|---|---|---|
| ELP-129-000004374 | to | ELP-129-000004374 |
| ELP-129-000004376 | to | ELP-129-000004378 |
| ELP-129-000004381 | to | ELP-129-000004382 |
| ELP-129-000004391 | to | ELP-129-000004391 |
| ELP-129-000004393 | to | ELP-129-000004396 |
| ELP-129-000004398 | to | ELP-129-000004399 |
| ELP-129-000004404 | to | ELP-129-000004404 |
| ELP-129-000004406 | to | ELP-129-000004410 |
| ELP-129-000004412 | to | ELP-129-000004422 |
| ELP-129-000004426 | to | ELP-129-000004435 |
| ELP-129-000004438 | to | ELP-129-000004445 |
| ELP-129-000004447 | to | ELP-129-000004464 |
| ELP-129-000004467 | to | ELP-129-000004468 |
| ELP-129-000004471 | to | ELP-129-000004482 |
| ELP-129-000004485 | to | ELP-129-000004485 |
| ELP-129-000004489 | to | ELP-129-000004500 |
| ELP-129-000004502 | to | ELP-129-000004517 |
| ELP-129-000004519 | to | ELP-129-000004521 |
| ELP-129-000004523 | to | ELP-129-000004530 |
| ELP-129-000004532 | to | ELP-129-000004549 |
| ELP-129-000004557 | to | ELP-129-000004564 |
| ELP-129-000004569 | to | ELP-129-000004569 |
| ELP-129-000004571 | to | ELP-129-000004574 |
| ELP-129-000004578 | to | ELP-129-000004586 |
| ELP-129-000004588 | to | ELP-129-000004606 |
| ELP-129-000004608 | to | ELP-129-000004608 |
| ELP-129-000004610 | to | ELP-129-000004614 |
| ELP-129-000004616 | to | ELP-129-000004616 |
| ELP-129-000004618 | to | ELP-129-000004631 |
| ELP-129-000004634 | to | ELP-129-000004646 |
| ELP-129-000004648 | to | ELP-129-000004648 |
| ELP-129-000004650 | to | ELP-129-000004652 |
| ELP-129-000004655 | to | ELP-129-000004655 |
| ELP-129-000004657 | to | ELP-129-000004657 |
| ELP-129-000004659 | to | ELP-129-000004659 |
| ELP-129-000004664 | to | ELP-129-000004664 |
| ELP-129-000004666 | to | ELP-129-000004668 |
| ELP-129-000004670 | to | ELP-129-000004683 |
| ELP-129-000004685 | to | ELP-129-000004691 |
| ELP-129-000004693 | to | ELP-129-000004720 |
| ELP-129-000004722 | to | ELP-129-000004723 |
| ELP-129-000004726 | to | ELP-129-000004726 |
| ELP-129-000004729 | to | ELP-129-000004732 |
| ELP-129-000004736 | to | ELP-129-000004736 |

| | | |
|---|---|---|
| ELP-129-000004738 | to | ELP-129-000004740 |
| ELP-129-000004742 | to | ELP-129-000004743 |
| ELP-129-000004745 | to | ELP-129-000004745 |
| ELP-129-000004747 | to | ELP-129-000004750 |
| ELP-129-000004752 | to | ELP-129-000004753 |
| ELP-129-000004755 | to | ELP-129-000004756 |
| ELP-129-000004764 | to | ELP-129-000004764 |
| ELP-129-000004769 | to | ELP-129-000004786 |
| ELP-129-000004789 | to | ELP-129-000004790 |
| ELP-129-000004792 | to | ELP-129-000004796 |
| ELP-129-000004799 | to | ELP-129-000004800 |
| ELP-129-000004802 | to | ELP-129-000004803 |
| ELP-129-000004806 | to | ELP-129-000004807 |
| ELP-129-000004809 | to | ELP-129-000004813 |
| ELP-129-000004815 | to | ELP-129-000004815 |
| ELP-129-000004820 | to | ELP-129-000004822 |
| ELP-129-000004824 | to | ELP-129-000004824 |
| ELP-129-000004828 | to | ELP-129-000004830 |
| ELP-129-000004833 | to | ELP-129-000004836 |
| ELP-129-000004844 | to | ELP-129-000004855 |
| ELP-129-000004857 | to | ELP-129-000004861 |
| ELP-129-000004864 | to | ELP-129-000004885 |
| ELP-129-000004887 | to | ELP-129-000004890 |
| ELP-129-000004894 | to | ELP-129-000004895 |
| ELP-129-000004897 | to | ELP-129-000004897 |
| ELP-129-000004899 | to | ELP-129-000004899 |
| ELP-129-000004903 | to | ELP-129-000004903 |
| ELP-129-000004908 | to | ELP-129-000004909 |
| ELP-129-000004911 | to | ELP-129-000004911 |
| ELP-129-000004913 | to | ELP-129-000004915 |
| ELP-129-000004918 | to | ELP-129-000004919 |
| ELP-129-000004922 | to | ELP-129-000004922 |
| ELP-129-000004924 | to | ELP-129-000004928 |
| ELP-129-000004931 | to | ELP-129-000004937 |
| ELP-129-000004939 | to | ELP-129-000004945 |
| ELP-129-000004947 | to | ELP-129-000004951 |
| ELP-129-000004955 | to | ELP-129-000004955 |
| ELP-129-000004958 | to | ELP-129-000004965 |
| ELP-129-000004968 | to | ELP-129-000004970 |
| ELP-129-000004972 | to | ELP-129-000004973 |
| ELP-129-000004975 | to | ELP-129-000004975 |
| ELP-129-000004978 | to | ELP-129-000004980 |
| ELP-129-000004982 | to | ELP-129-000004997 |
| ELP-129-000004999 | to | ELP-129-000004999 |

| | | |
|---|---|---|
| ELP-129-000005001 | to | ELP-129-000005006 |
| ELP-129-000005012 | to | ELP-129-000005025 |
| ELP-129-000005027 | to | ELP-129-000005031 |
| ELP-129-000005034 | to | ELP-129-000005045 |
| ELP-129-000005047 | to | ELP-129-000005047 |
| ELP-129-000005049 | to | ELP-129-000005067 |
| ELP-129-000005069 | to | ELP-129-000005069 |
| ELP-129-000005071 | to | ELP-129-000005072 |
| ELP-129-000005076 | to | ELP-129-000005076 |
| ELP-129-000005080 | to | ELP-129-000005080 |
| ELP-129-000005082 | to | ELP-129-000005082 |
| ELP-129-000005084 | to | ELP-129-000005085 |
| ELP-129-000005101 | to | ELP-129-000005101 |
| ELP-129-000005104 | to | ELP-129-000005104 |
| ELP-129-000005118 | to | ELP-129-000005121 |
| ELP-129-000005125 | to | ELP-129-000005127 |
| ELP-129-000005130 | to | ELP-129-000005130 |
| ELP-129-000005133 | to | ELP-129-000005138 |
| ELP-129-000005141 | to | ELP-129-000005148 |
| ELP-129-000005150 | to | ELP-129-000005155 |
| ELP-129-000005157 | to | ELP-129-000005158 |
| ELP-129-000005160 | to | ELP-129-000005160 |
| ELP-129-000005162 | to | ELP-129-000005163 |
| ELP-129-000005169 | to | ELP-129-000005169 |
| ELP-129-000005173 | to | ELP-129-000005174 |
| ELP-129-000005176 | to | ELP-129-000005176 |
| ELP-129-000005179 | to | ELP-129-000005180 |
| ELP-129-000005182 | to | ELP-129-000005182 |
| ELP-129-000005184 | to | ELP-129-000005186 |
| ELP-129-000005188 | to | ELP-129-000005188 |
| ELP-129-000005191 | to | ELP-129-000005191 |
| ELP-129-000005193 | to | ELP-129-000005198 |
| ELP-129-000005201 | to | ELP-129-000005201 |
| ELP-129-000005203 | to | ELP-129-000005203 |
| ELP-129-000005205 | to | ELP-129-000005206 |
| ELP-129-000005209 | to | ELP-129-000005210 |
| ELP-129-000005212 | to | ELP-129-000005212 |
| ELP-129-000005214 | to | ELP-129-000005215 |
| ELP-129-000005218 | to | ELP-129-000005218 |
| ELP-129-000005220 | to | ELP-129-000005220 |
| ELP-129-000005222 | to | ELP-129-000005225 |
| ELP-129-000005227 | to | ELP-129-000005228 |
| ELP-129-000005230 | to | ELP-129-000005230 |
| ELP-129-000005232 | to | ELP-129-000005233 |

| | | |
|---|---|---|
| ELP-129-000005235 | to | ELP-129-000005235 |
| ELP-129-000005237 | to | ELP-129-000005238 |
| ELP-129-000005243 | to | ELP-129-000005247 |
| ELP-129-000005250 | to | ELP-129-000005250 |
| ELP-129-000005252 | to | ELP-129-000005252 |
| ELP-129-000005254 | to | ELP-129-000005254 |
| ELP-129-000005258 | to | ELP-129-000005258 |
| ELP-129-000005260 | to | ELP-129-000005260 |
| ELP-129-000005263 | to | ELP-129-000005264 |
| ELP-129-000005266 | to | ELP-129-000005267 |
| ELP-129-000005269 | to | ELP-129-000005273 |
| ELP-129-000005277 | to | ELP-129-000005278 |
| ELP-129-000005283 | to | ELP-129-000005283 |
| ELP-129-000005285 | to | ELP-129-000005285 |
| ELP-129-000005288 | to | ELP-129-000005288 |
| ELP-129-000005290 | to | ELP-129-000005292 |
| ELP-129-000005296 | to | ELP-129-000005296 |
| ELP-129-000005299 | to | ELP-129-000005299 |
| ELP-129-000005304 | to | ELP-129-000005305 |
| ELP-129-000005307 | to | ELP-129-000005307 |
| ELP-129-000005309 | to | ELP-129-000005309 |
| ELP-129-000005311 | to | ELP-129-000005314 |
| ELP-129-000005317 | to | ELP-129-000005319 |
| ELP-129-000005327 | to | ELP-129-000005327 |
| ELP-129-000005332 | to | ELP-129-000005335 |
| ELP-129-000005337 | to | ELP-129-000005337 |
| ELP-129-000005342 | to | ELP-129-000005342 |
| ELP-129-000005344 | to | ELP-129-000005344 |
| ELP-129-000005346 | to | ELP-129-000005346 |
| ELP-129-000005348 | to | ELP-129-000005349 |
| ELP-129-000005352 | to | ELP-129-000005355 |
| ELP-129-000005358 | to | ELP-129-000005363 |
| ELP-129-000005365 | to | ELP-129-000005366 |
| ELP-129-000005369 | to | ELP-129-000005372 |
| ELP-129-000005375 | to | ELP-129-000005375 |
| ELP-129-000005377 | to | ELP-129-000005377 |
| ELP-129-000005379 | to | ELP-129-000005383 |
| ELP-129-000005385 | to | ELP-129-000005385 |
| ELP-129-000005388 | to | ELP-129-000005391 |
| ELP-129-000005395 | to | ELP-129-000005406 |
| ELP-129-000005408 | to | ELP-129-000005410 |
| ELP-129-000005412 | to | ELP-129-000005430 |
| ELP-129-000005432 | to | ELP-129-000005433 |
| ELP-129-000005436 | to | ELP-129-000005436 |

| | | |
|---|---|---|
| ELP-129-000005438 | to | ELP-129-000005440 |
| ELP-129-000005443 | to | ELP-129-000005449 |
| ELP-129-000005452 | to | ELP-129-000005455 |
| ELP-129-000005459 | to | ELP-129-000005461 |
| ELP-129-000005467 | to | ELP-129-000005488 |
| ELP-129-000005490 | to | ELP-129-000005493 |
| ELP-129-000005495 | to | ELP-129-000005495 |
| ELP-129-000005499 | to | ELP-129-000005511 |
| ELP-129-000005513 | to | ELP-129-000005513 |
| ELP-129-000005516 | to | ELP-129-000005516 |
| ELP-129-000005518 | to | ELP-129-000005523 |
| ELP-129-000005525 | to | ELP-129-000005525 |
| ELP-129-000005527 | to | ELP-129-000005531 |
| ELP-129-000005533 | to | ELP-129-000005535 |
| ELP-129-000005537 | to | ELP-129-000005539 |
| ELP-129-000005541 | to | ELP-129-000005542 |
| ELP-129-000005544 | to | ELP-129-000005545 |
| ELP-129-000005548 | to | ELP-129-000005549 |
| ELP-129-000005552 | to | ELP-129-000005553 |
| ELP-129-000005557 | to | ELP-129-000005560 |
| ELP-129-000005562 | to | ELP-129-000005563 |
| ELP-129-000005566 | to | ELP-129-000005566 |
| ELP-129-000005568 | to | ELP-129-000005569 |
| ELP-129-000005571 | to | ELP-129-000005575 |
| ELP-129-000005578 | to | ELP-129-000005583 |
| ELP-129-000005585 | to | ELP-129-000005589 |
| ELP-129-000005592 | to | ELP-129-000005592 |
| ELP-129-000005595 | to | ELP-129-000005597 |
| ELP-129-000005599 | to | ELP-129-000005602 |
| ELP-129-000005604 | to | ELP-129-000005608 |
| ELP-129-000005613 | to | ELP-129-000005618 |
| ELP-129-000005620 | to | ELP-129-000005620 |
| ELP-129-000005627 | to | ELP-129-000005627 |
| ELP-129-000005629 | to | ELP-129-000005630 |
| ELP-129-000005632 | to | ELP-129-000005632 |
| ELP-129-000005637 | to | ELP-129-000005645 |
| ELP-129-000005647 | to | ELP-129-000005647 |
| ELP-129-000005649 | to | ELP-129-000005649 |
| ELP-129-000005651 | to | ELP-129-000005652 |
| ELP-129-000005654 | to | ELP-129-000005654 |
| ELP-129-000005656 | to | ELP-129-000005656 |
| ELP-129-000005659 | to | ELP-129-000005662 |
| ELP-129-000005664 | to | ELP-129-000005668 |
| ELP-129-000005670 | to | ELP-129-000005670 |

| | | |
|---|---|---|
| ELP-129-000005672 | to | ELP-129-000005672 |
| ELP-129-000005674 | to | ELP-129-000005675 |
| ELP-129-000005678 | to | ELP-129-000005680 |
| ELP-129-000005686 | to | ELP-129-000005689 |
| ELP-129-000005693 | to | ELP-129-000005693 |
| ELP-129-000005695 | to | ELP-129-000005695 |
| ELP-129-000005697 | to | ELP-129-000005701 |
| ELP-129-000005705 | to | ELP-129-000005713 |
| ELP-129-000005720 | to | ELP-129-000005723 |
| ELP-129-000005725 | to | ELP-129-000005747 |
| ELP-129-000005749 | to | ELP-129-000005753 |
| ELP-129-000005761 | to | ELP-129-000005761 |
| ELP-129-000005764 | to | ELP-129-000005765 |
| ELP-129-000005769 | to | ELP-129-000005769 |
| ELP-129-000005773 | to | ELP-129-000005773 |
| ELP-129-000005780 | to | ELP-129-000005781 |
| ELP-129-000005783 | to | ELP-129-000005784 |
| ELP-129-000005786 | to | ELP-129-000005795 |
| ELP-129-000005797 | to | ELP-129-000005812 |
| ELP-129-000005814 | to | ELP-129-000005827 |
| ELP-129-000005830 | to | ELP-129-000005831 |
| ELP-129-000005834 | to | ELP-129-000005834 |
| ELP-129-000005837 | to | ELP-129-000005840 |
| ELP-129-000005842 | to | ELP-129-000005842 |
| ELP-129-000005844 | to | ELP-129-000005847 |
| ELP-129-000005849 | to | ELP-129-000005849 |
| ELP-129-000005854 | to | ELP-129-000005854 |
| ELP-129-000005856 | to | ELP-129-000005868 |
| ELP-129-000005870 | to | ELP-129-000005871 |
| ELP-129-000005875 | to | ELP-129-000005881 |
| ELP-129-000005883 | to | ELP-129-000005884 |
| ELP-129-000005886 | to | ELP-129-000005886 |
| ELP-129-000005889 | to | ELP-129-000005889 |
| ELP-129-000005894 | to | ELP-129-000005894 |
| ELP-129-000005900 | to | ELP-129-000005902 |
| ELP-129-000005904 | to | ELP-129-000005904 |
| ELP-129-000005908 | to | ELP-129-000005909 |
| ELP-129-000005912 | to | ELP-129-000005916 |
| ELP-129-000005918 | to | ELP-129-000005920 |
| ELP-129-000005922 | to | ELP-129-000005923 |
| ELP-129-000005925 | to | ELP-129-000005927 |
| ELP-129-000005933 | to | ELP-129-000005933 |
| ELP-129-000005935 | to | ELP-129-000005936 |
| ELP-129-000005939 | to | ELP-129-000005940 |

| | | |
|---|---|---|
| ELP-129-000005942 | to | ELP-129-000005955 |
| ELP-129-000005957 | to | ELP-129-000005961 |
| ELP-129-000005965 | to | ELP-129-000005981 |
| ELP-129-000005983 | to | ELP-129-000005984 |
| ELP-129-000005988 | to | ELP-129-000005988 |
| ELP-129-000005990 | to | ELP-129-000005990 |
| ELP-129-000005993 | to | ELP-129-000005998 |
| ELP-129-000006001 | to | ELP-129-000006004 |
| ELP-129-000006006 | to | ELP-129-000006006 |
| ELP-129-000006012 | to | ELP-129-000006013 |
| ELP-129-000006015 | to | ELP-129-000006015 |
| ELP-129-000006017 | to | ELP-129-000006021 |
| ELP-129-000006023 | to | ELP-129-000006023 |
| ELP-129-000006025 | to | ELP-129-000006026 |
| ELP-129-000006028 | to | ELP-129-000006030 |
| ELP-129-000006032 | to | ELP-129-000006032 |
| ELP-129-000006035 | to | ELP-129-000006039 |
| ELP-129-000006041 | to | ELP-129-000006042 |
| ELP-129-000006044 | to | ELP-129-000006048 |
| ELP-129-000006050 | to | ELP-129-000006052 |
| ELP-129-000006054 | to | ELP-129-000006055 |
| ELP-129-000006057 | to | ELP-129-000006062 |
| ELP-129-000006064 | to | ELP-129-000006065 |
| ELP-129-000006067 | to | ELP-129-000006070 |
| ELP-129-000006074 | to | ELP-129-000006077 |
| ELP-129-000006079 | to | ELP-129-000006083 |
| ELP-129-000006086 | to | ELP-129-000006089 |
| ELP-129-000006091 | to | ELP-129-000006092 |
| ELP-129-000006094 | to | ELP-129-000006095 |
| ELP-129-000006097 | to | ELP-129-000006102 |
| ELP-129-000006105 | to | ELP-129-000006111 |
| ELP-129-000006114 | to | ELP-129-000006115 |
| ELP-129-000006117 | to | ELP-129-000006117 |
| ELP-129-000006119 | to | ELP-129-000006146 |
| ELP-129-000006149 | to | ELP-129-000006165 |
| ELP-129-000006167 | to | ELP-129-000006202 |
| ELP-129-000006205 | to | ELP-129-000006215 |
| ELP-129-000006217 | to | ELP-129-000006218 |
| ELP-129-000006220 | to | ELP-129-000006221 |
| ELP-129-000006223 | to | ELP-129-000006225 |
| ELP-129-000006227 | to | ELP-129-000006227 |
| ELP-129-000006229 | to | ELP-129-000006234 |
| ELP-129-000006236 | to | ELP-129-000006236 |
| ELP-129-000006238 | to | ELP-129-000006247 |

| | | |
|---|---|---|
| ELP-129-000006249 | to | ELP-129-000006255 |
| ELP-129-000006258 | to | ELP-129-000006270 |
| ELP-129-000006273 | to | ELP-129-000006279 |
| ELP-129-000006281 | to | ELP-129-000006281 |
| ELP-129-000006284 | to | ELP-129-000006294 |
| ELP-129-000006297 | to | ELP-129-000006300 |
| ELP-129-000006302 | to | ELP-129-000006304 |
| ELP-129-000006311 | to | ELP-129-000006311 |
| ELP-129-000006315 | to | ELP-129-000006319 |
| ELP-129-000006322 | to | ELP-129-000006327 |
| ELP-129-000006330 | to | ELP-129-000006335 |
| ELP-129-000006338 | to | ELP-129-000006338 |
| ELP-129-000006340 | to | ELP-129-000006341 |
| ELP-129-000006343 | to | ELP-129-000006344 |
| ELP-129-000006347 | to | ELP-129-000006348 |
| ELP-129-000006350 | to | ELP-129-000006350 |
| ELP-129-000006356 | to | ELP-129-000006356 |
| ELP-129-000006359 | to | ELP-129-000006359 |
| ELP-129-000006363 | to | ELP-129-000006366 |
| ELP-129-000006368 | to | ELP-129-000006372 |
| ELP-129-000006374 | to | ELP-129-000006375 |
| ELP-129-000006377 | to | ELP-129-000006377 |
| ELP-129-000006382 | to | ELP-129-000006382 |
| ELP-129-000006384 | to | ELP-129-000006384 |
| ELP-129-000006386 | to | ELP-129-000006386 |
| ELP-129-000006389 | to | ELP-129-000006389 |
| ELP-129-000006391 | to | ELP-129-000006423 |
| ELP-129-000006425 | to | ELP-129-000006429 |
| ELP-129-000006432 | to | ELP-129-000006432 |
| ELP-129-000006435 | to | ELP-129-000006442 |
| ELP-129-000006445 | to | ELP-129-000006450 |
| ELP-129-000006452 | to | ELP-129-000006452 |
| ELP-129-000006455 | to | ELP-129-000006458 |
| ELP-129-000006461 | to | ELP-129-000006472 |
| ELP-129-000006474 | to | ELP-129-000006479 |
| ELP-129-000006484 | to | ELP-129-000006489 |
| ELP-129-000006492 | to | ELP-129-000006493 |
| ELP-129-000006498 | to | ELP-129-000006498 |
| ELP-129-000006500 | to | ELP-129-000006500 |
| ELP-129-000006503 | to | ELP-129-000006503 |
| ELP-129-000006505 | to | ELP-129-000006511 |
| ELP-129-000006513 | to | ELP-129-000006516 |
| ELP-129-000006520 | to | ELP-129-000006524 |
| ELP-129-000006526 | to | ELP-129-000006526 |

| | | |
|---|---|---|
| ELP-129-000006528 | to | ELP-129-000006537 |
| ELP-129-000006539 | to | ELP-129-000006539 |
| ELP-129-000006542 | to | ELP-129-000006545 |
| ELP-129-000006547 | to | ELP-129-000006550 |
| ELP-129-000006553 | to | ELP-129-000006556 |
| ELP-129-000006558 | to | ELP-129-000006558 |
| ELP-129-000006561 | to | ELP-129-000006562 |
| ELP-129-000006564 | to | ELP-129-000006564 |
| ELP-129-000006566 | to | ELP-129-000006566 |
| ELP-129-000006569 | to | ELP-129-000006569 |
| ELP-129-000006572 | to | ELP-129-000006572 |
| ELP-129-000006578 | to | ELP-129-000006578 |
| ELP-129-000006584 | to | ELP-129-000006585 |
| ELP-129-000006587 | to | ELP-129-000006587 |
| ELP-129-000006590 | to | ELP-129-000006592 |
| ELP-129-000006594 | to | ELP-129-000006596 |
| ELP-129-000006599 | to | ELP-129-000006608 |
| ELP-129-000006610 | to | ELP-129-000006610 |
| ELP-129-000006612 | to | ELP-129-000006618 |
| ELP-129-000006625 | to | ELP-129-000006631 |
| ELP-129-000006633 | to | ELP-129-000006633 |
| ELP-129-000006637 | to | ELP-129-000006638 |
| ELP-129-000006642 | to | ELP-129-000006642 |
| ELP-129-000006644 | to | ELP-129-000006644 |
| ELP-129-000006647 | to | ELP-129-000006648 |
| ELP-129-000006650 | to | ELP-129-000006650 |
| ELP-129-000006652 | to | ELP-129-000006653 |
| ELP-129-000006655 | to | ELP-129-000006658 |
| ELP-129-000006663 | to | ELP-129-000006663 |
| ELP-129-000006666 | to | ELP-129-000006687 |
| ELP-129-000006689 | to | ELP-129-000006689 |
| ELP-129-000006692 | to | ELP-129-000006692 |
| ELP-129-000006695 | to | ELP-129-000006707 |
| ELP-129-000006714 | to | ELP-129-000006714 |
| ELP-129-000006716 | to | ELP-129-000006716 |
| ELP-129-000006722 | to | ELP-129-000006722 |
| ELP-129-000006724 | to | ELP-129-000006724 |
| ELP-129-000006728 | to | ELP-129-000006732 |
| ELP-129-000006738 | to | ELP-129-000006739 |
| ELP-129-000006744 | to | ELP-129-000006745 |
| ELP-129-000006747 | to | ELP-129-000006748 |
| ELP-129-000006751 | to | ELP-129-000006751 |
| ELP-129-000006753 | to | ELP-129-000006755 |
| ELP-129-000006757 | to | ELP-129-000006757 |

| | | |
|---|---|---|
| ELP-129-000006760 | to | ELP-129-000006762 |
| ELP-129-000006764 | to | ELP-129-000006764 |
| ELP-129-000006766 | to | ELP-129-000006767 |
| ELP-129-000006769 | to | ELP-129-000006770 |
| ELP-129-000006772 | to | ELP-129-000006774 |
| ELP-129-000006777 | to | ELP-129-000006780 |
| ELP-129-000006782 | to | ELP-129-000006783 |
| ELP-129-000006785 | to | ELP-129-000006788 |
| ELP-129-000006794 | to | ELP-129-000006796 |
| ELP-129-000006800 | to | ELP-129-000006812 |
| ELP-129-000006815 | to | ELP-129-000006816 |
| ELP-129-000006818 | to | ELP-129-000006818 |
| ELP-129-000006821 | to | ELP-129-000006821 |
| ELP-129-000006824 | to | ELP-129-000006824 |
| ELP-129-000006830 | to | ELP-129-000006833 |
| ELP-129-000006836 | to | ELP-129-000006838 |
| ELP-129-000006841 | to | ELP-129-000006841 |
| ELP-129-000006844 | to | ELP-129-000006848 |
| ELP-129-000006851 | to | ELP-129-000006859 |
| ELP-129-000006861 | to | ELP-129-000006865 |
| ELP-129-000006868 | to | ELP-129-000006878 |
| ELP-129-000006881 | to | ELP-129-000006885 |
| ELP-129-000006888 | to | ELP-129-000006889 |
| ELP-129-000006892 | to | ELP-129-000006899 |
| ELP-129-000006901 | to | ELP-129-000006901 |
| ELP-129-000006904 | to | ELP-129-000006905 |
| ELP-129-000006907 | to | ELP-129-000006909 |
| ELP-129-000006911 | to | ELP-129-000006926 |
| ELP-129-000006929 | to | ELP-129-000006929 |
| ELP-129-000006933 | to | ELP-129-000006934 |
| ELP-129-000006936 | to | ELP-129-000006936 |
| ELP-129-000006939 | to | ELP-129-000006942 |
| ELP-129-000006944 | to | ELP-129-000006947 |
| ELP-129-000006956 | to | ELP-129-000006956 |
| ELP-129-000006958 | to | ELP-129-000006959 |
| ELP-129-000006961 | to | ELP-129-000006961 |
| ELP-129-000006964 | to | ELP-129-000006964 |
| ELP-129-000006972 | to | ELP-129-000006979 |
| ELP-129-000006982 | to | ELP-129-000006987 |
| ELP-129-000006990 | to | ELP-129-000006990 |
| ELP-129-000006992 | to | ELP-129-000006999 |
| ELP-129-000007002 | to | ELP-129-000007005 |
| ELP-129-000007008 | to | ELP-129-000007009 |
| ELP-129-000007011 | to | ELP-129-000007013 |

| | | |
|---|---|---|
| ELP-129-000007016 | to | ELP-129-000007019 |
| ELP-129-000007021 | to | ELP-129-000007022 |
| ELP-129-000007024 | to | ELP-129-000007024 |
| ELP-129-000007026 | to | ELP-129-000007032 |
| ELP-129-000007035 | to | ELP-129-000007035 |
| ELP-129-000007037 | to | ELP-129-000007037 |
| ELP-129-000007039 | to | ELP-129-000007045 |
| ELP-129-000007047 | to | ELP-129-000007047 |
| ELP-129-000007049 | to | ELP-129-000007049 |
| ELP-129-000007051 | to | ELP-129-000007058 |
| ELP-129-000007060 | to | ELP-129-000007075 |
| ELP-129-000007077 | to | ELP-129-000007083 |
| ELP-129-000007085 | to | ELP-129-000007090 |
| ELP-129-000007092 | to | ELP-129-000007092 |
| ELP-129-000007095 | to | ELP-129-000007095 |
| ELP-129-000007097 | to | ELP-129-000007097 |
| ELP-129-000007100 | to | ELP-129-000007109 |
| ELP-129-000007111 | to | ELP-129-000007112 |
| ELP-129-000007114 | to | ELP-129-000007116 |
| ELP-129-000007119 | to | ELP-129-000007125 |
| ELP-129-000007128 | to | ELP-129-000007131 |
| ELP-129-000007133 | to | ELP-129-000007134 |
| ELP-129-000007136 | to | ELP-129-000007142 |
| ELP-129-000007146 | to | ELP-129-000007152 |
| ELP-129-000007155 | to | ELP-129-000007188 |
| ELP-129-000007190 | to | ELP-129-000007191 |
| ELP-129-000007194 | to | ELP-129-000007202 |
| ELP-129-000007204 | to | ELP-129-000007207 |
| ELP-129-000007209 | to | ELP-129-000007209 |
| ELP-129-000007212 | to | ELP-129-000007216 |
| ELP-129-000007219 | to | ELP-129-000007229 |
| ELP-129-000007231 | to | ELP-129-000007243 |
| ELP-129-000007248 | to | ELP-129-000007252 |
| ELP-129-000007254 | to | ELP-129-000007275 |
| ELP-129-000007279 | to | ELP-129-000007280 |
| ELP-129-000007283 | to | ELP-129-000007286 |
| ELP-129-000007288 | to | ELP-129-000007290 |
| ELP-129-000007294 | to | ELP-129-000007294 |
| ELP-129-000007297 | to | ELP-129-000007305 |
| ELP-129-000007308 | to | ELP-129-000007308 |
| ELP-129-000007310 | to | ELP-129-000007315 |
| ELP-129-000007317 | to | ELP-129-000007318 |
| ELP-129-000007323 | to | ELP-129-000007325 |
| ELP-129-000007327 | to | ELP-129-000007333 |

| ELP-129-000007335 | to | ELP-129-000007356 |
|---|---|---|
| ELP-129-000007358 | to | ELP-129-000007366 |
| ELP-129-000007368 | to | ELP-129-000007374 |
| ELP-129-000007378 | to | ELP-129-000007380 |
| ELP-129-000007382 | to | ELP-129-000007385 |
| ELP-129-000007388 | to | ELP-129-000007388 |
| ELP-129-000007391 | to | ELP-129-000007394 |
| ELP-129-000007397 | to | ELP-129-000007397 |
| ELP-129-000007399 | to | ELP-129-000007399 |
| ELP-129-000007403 | to | ELP-129-000007414 |
| ELP-129-000007419 | to | ELP-129-000007424 |
| ELP-129-000007427 | to | ELP-129-000007427 |
| ELP-129-000007430 | to | ELP-129-000007431 |
| ELP-129-000007433 | to | ELP-129-000007434 |
| ELP-129-000007437 | to | ELP-129-000007443 |
| ELP-129-000007445 | to | ELP-129-000007454 |
| ELP-129-000007472 | to | ELP-129-000007473 |
| ELP-129-000007475 | to | ELP-129-000007481 |
| ELP-129-000007483 | to | ELP-129-000007493 |
| ELP-129-000007495 | to | ELP-129-000007502 |
| ELP-129-000007504 | to | ELP-129-000007539 |
| ELP-129-000007541 | to | ELP-129-000007555 |
| ELP-129-000007558 | to | ELP-129-000007562 |
| ELP-129-000007564 | to | ELP-129-000007568 |
| ELP-129-000007574 | to | ELP-129-000007574 |
| ELP-129-000007576 | to | ELP-129-000007577 |
| ELP-129-000007580 | to | ELP-129-000007581 |
| ELP-129-000007583 | to | ELP-129-000007605 |
| ELP-129-000007608 | to | ELP-129-000007645 |
| ELP-129-000007648 | to | ELP-129-000007651 |
| ELP-129-000007654 | to | ELP-129-000007658 |
| ELP-129-000007662 | to | ELP-129-000007668 |
| ELP-129-000007671 | to | ELP-129-000007674 |
| ELP-129-000007684 | to | ELP-129-000007684 |
| ELP-129-000007686 | to | ELP-129-000007707 |
| ELP-129-000007709 | to | ELP-129-000007715 |
| ELP-129-000007721 | to | ELP-129-000007782 |
| ELP-129-000007784 | to | ELP-129-000007784 |
| ELP-129-000007786 | to | ELP-129-000007796 |
| ELP-129-000007800 | to | ELP-129-000007801 |
| ELP-129-000007803 | to | ELP-129-000007811 |
| ELP-129-000007813 | to | ELP-129-000007814 |
| ELP-129-000007817 | to | ELP-129-000007819 |
| ELP-129-000007821 | to | ELP-129-000007833 |

| | | |
|---|---|---|
| ELP-129-000007841 | to | ELP-129-000007861 |
| ELP-129-000007863 | to | ELP-129-000007865 |
| ELP-129-000007868 | to | ELP-129-000007879 |
| ELP-129-000007881 | to | ELP-129-000007896 |
| ELP-129-000007898 | to | ELP-129-000007899 |
| ELP-129-000007904 | to | ELP-129-000007913 |
| ELP-129-000007916 | to | ELP-129-000007920 |
| ELP-129-000007922 | to | ELP-129-000007922 |
| ELP-129-000007924 | to | ELP-129-000007975 |
| ELP-129-000007980 | to | ELP-129-000007980 |
| ELP-129-000007985 | to | ELP-129-000007997 |
| ELP-129-000007999 | to | ELP-129-000007999 |
| ELP-129-000008001 | to | ELP-129-000008027 |
| ELP-129-000008030 | to | ELP-129-000008030 |
| ELP-129-000008033 | to | ELP-129-000008036 |
| ELP-129-000008038 | to | ELP-129-000008038 |
| ELP-129-000008040 | to | ELP-129-000008053 |
| ELP-129-000008058 | to | ELP-129-000008059 |
| ELP-129-000008072 | to | ELP-129-000008072 |
| ELP-129-000008079 | to | ELP-129-000008081 |
| ELP-129-000008083 | to | ELP-129-000008108 |
| ELP-129-000008114 | to | ELP-129-000008114 |
| ELP-129-000008118 | to | ELP-129-000008122 |
| ELP-129-000008124 | to | ELP-129-000008139 |
| ELP-129-000008142 | to | ELP-129-000008142 |
| ELP-129-000008144 | to | ELP-129-000008144 |
| ELP-129-000008146 | to | ELP-129-000008149 |
| ELP-129-000008154 | to | ELP-129-000008177 |
| ELP-129-000008179 | to | ELP-129-000008187 |
| ELP-129-000008189 | to | ELP-129-000008189 |
| ELP-129-000008214 | to | ELP-129-000008223 |
| ELP-129-000008225 | to | ELP-129-000008225 |
| ELP-129-000008228 | to | ELP-129-000008229 |
| ELP-129-000008231 | to | ELP-129-000008231 |
| ELP-129-000008233 | to | ELP-129-000008233 |
| ELP-129-000008235 | to | ELP-129-000008240 |
| ELP-129-000008242 | to | ELP-129-000008245 |
| ELP-129-000008247 | to | ELP-129-000008272 |
| ELP-129-000008274 | to | ELP-129-000008276 |
| ELP-129-000008282 | to | ELP-129-000008282 |
| ELP-129-000008284 | to | ELP-129-000008285 |
| ELP-129-000008287 | to | ELP-129-000008295 |
| ELP-129-000008297 | to | ELP-129-000008297 |
| ELP-129-000008299 | to | ELP-129-000008302 |

| | | |
|---|---|---|
| ELP-129-000008304 | to | ELP-129-000008307 |
| ELP-129-000008309 | to | ELP-129-000008310 |
| ELP-129-000008312 | to | ELP-129-000008315 |
| ELP-129-000008317 | to | ELP-129-000008317 |
| ELP-129-000008322 | to | ELP-129-000008344 |
| ELP-129-000008353 | to | ELP-129-000008359 |
| ELP-129-000008361 | to | ELP-129-000008362 |
| ELP-129-000008365 | to | ELP-129-000008365 |
| ELP-129-000008369 | to | ELP-129-000008369 |
| ELP-129-000008371 | to | ELP-129-000008380 |
| ELP-129-000008385 | to | ELP-129-000008385 |
| ELP-129-000008388 | to | ELP-129-000008393 |
| ELP-129-000008395 | to | ELP-129-000008402 |
| ELP-129-000008404 | to | ELP-129-000008418 |
| ELP-129-000008420 | to | ELP-129-000008422 |
| ELP-129-000008424 | to | ELP-129-000008424 |
| ELP-129-000008426 | to | ELP-129-000008428 |
| ELP-129-000008432 | to | ELP-129-000008444 |
| ELP-129-000008446 | to | ELP-129-000008454 |
| ELP-129-000008456 | to | ELP-129-000008457 |
| ELP-129-000008459 | to | ELP-129-000008460 |
| ELP-129-000008462 | to | ELP-129-000008466 |
| ELP-129-000008472 | to | ELP-129-000008476 |
| ELP-129-000008478 | to | ELP-129-000008487 |
| ELP-129-000008489 | to | ELP-129-000008492 |
| ELP-129-000008494 | to | ELP-129-000008499 |
| ELP-129-000008504 | to | ELP-129-000008507 |
| ELP-129-000008511 | to | ELP-129-000008511 |
| ELP-129-000008513 | to | ELP-129-000008513 |
| ELP-129-000008515 | to | ELP-129-000008517 |
| ELP-129-000008520 | to | ELP-129-000008525 |
| ELP-129-000008529 | to | ELP-129-000008529 |
| ELP-129-000008531 | to | ELP-129-000008531 |
| ELP-129-000008533 | to | ELP-129-000008535 |
| ELP-129-000008539 | to | ELP-129-000008541 |
| ELP-129-000008543 | to | ELP-129-000008543 |
| ELP-129-000008546 | to | ELP-129-000008571 |
| ELP-129-000008573 | to | ELP-129-000008583 |
| ELP-129-000008586 | to | ELP-129-000008588 |
| ELP-129-000008590 | to | ELP-129-000008590 |
| ELP-129-000008595 | to | ELP-129-000008622 |
| ELP-129-000008624 | to | ELP-129-000008624 |
| ELP-129-000008626 | to | ELP-129-000008626 |
| ELP-129-000008628 | to | ELP-129-000008628 |

| | | |
|---|---|---|
| ELP-129-000008637 | to | ELP-129-000008641 |
| ELP-129-000008643 | to | ELP-129-000008644 |
| ELP-129-000008650 | to | ELP-129-000008661 |
| ELP-129-000008665 | to | ELP-129-000008665 |
| ELP-129-000008674 | to | ELP-129-000008674 |
| ELP-129-000008677 | to | ELP-129-000008677 |
| ELP-129-000008680 | to | ELP-129-000008682 |
| ELP-129-000008686 | to | ELP-129-000008686 |
| ELP-129-000008688 | to | ELP-129-000008689 |
| ELP-129-000008691 | to | ELP-129-000008691 |
| ELP-129-000008694 | to | ELP-129-000008694 |
| ELP-129-000008696 | to | ELP-129-000008698 |
| ELP-129-000008702 | to | ELP-129-000008703 |
| ELP-129-000008707 | to | ELP-129-000008708 |
| ELP-129-000008711 | to | ELP-129-000008722 |
| ELP-129-000008724 | to | ELP-129-000008724 |
| ELP-129-000008727 | to | ELP-129-000008736 |
| ELP-129-000008739 | to | ELP-129-000008742 |
| ELP-129-000008748 | to | ELP-129-000008751 |
| ELP-129-000008753 | to | ELP-129-000008795 |
| ELP-129-000008797 | to | ELP-129-000008798 |
| ELP-129-000008800 | to | ELP-129-000008803 |
| ELP-129-000008805 | to | ELP-129-000008821 |
| ELP-129-000008824 | to | ELP-129-000008837 |
| ELP-129-000008840 | to | ELP-129-000008844 |
| ELP-129-000008850 | to | ELP-129-000008850 |
| ELP-129-000008855 | to | ELP-129-000008856 |
| ELP-129-000008860 | to | ELP-129-000008860 |
| ELP-129-000008863 | to | ELP-129-000008868 |
| ELP-129-000008870 | to | ELP-129-000008883 |
| ELP-129-000008885 | to | ELP-129-000008894 |
| ELP-129-000008896 | to | ELP-129-000008900 |
| ELP-129-000008902 | to | ELP-129-000008911 |
| ELP-129-000008913 | to | ELP-129-000008932 |
| ELP-129-000008936 | to | ELP-129-000008936 |
| ELP-129-000008938 | to | ELP-129-000008942 |
| ELP-129-000008944 | to | ELP-129-000008960 |
| ELP-129-000008962 | to | ELP-129-000008977 |
| ELP-129-000008979 | to | ELP-129-000008982 |
| ELP-129-000008984 | to | ELP-129-000008986 |
| ELP-129-000008988 | to | ELP-129-000009013 |
| ELP-129-000009015 | to | ELP-129-000009017 |
| ELP-129-000009019 | to | ELP-129-000009023 |
| ELP-129-000009025 | to | ELP-129-000009027 |

| | | |
|---|---|---|
| ELP-129-000009029 | to | ELP-129-000009029 |
| ELP-129-000009032 | to | ELP-129-000009032 |
| ELP-129-000009034 | to | ELP-129-000009035 |
| ELP-129-000009037 | to | ELP-129-000009039 |
| ELP-129-000009041 | to | ELP-129-000009041 |
| ELP-129-000009046 | to | ELP-129-000009046 |
| ELP-129-000009049 | to | ELP-129-000009054 |
| ELP-129-000009056 | to | ELP-129-000009056 |
| ELP-129-000009060 | to | ELP-129-000009067 |
| ELP-129-000009069 | to | ELP-129-000009069 |
| ELP-129-000009071 | to | ELP-129-000009071 |
| ELP-129-000009074 | to | ELP-129-000009080 |
| ELP-129-000009082 | to | ELP-129-000009084 |
| ELP-129-000009086 | to | ELP-129-000009090 |
| ELP-129-000009092 | to | ELP-129-000009095 |
| ELP-129-000009097 | to | ELP-129-000009097 |
| ELP-129-000009099 | to | ELP-129-000009108 |
| ELP-129-000009110 | to | ELP-129-000009112 |
| ELP-129-000009114 | to | ELP-129-000009123 |
| ELP-129-000009125 | to | ELP-129-000009127 |
| ELP-129-000009131 | to | ELP-129-000009133 |
| ELP-129-000009135 | to | ELP-129-000009135 |
| ELP-129-000009138 | to | ELP-129-000009140 |
| ELP-129-000009143 | to | ELP-129-000009143 |
| ELP-129-000009145 | to | ELP-129-000009145 |
| ELP-129-000009147 | to | ELP-129-000009148 |
| ELP-129-000009151 | to | ELP-129-000009163 |
| ELP-129-000009165 | to | ELP-129-000009177 |
| ELP-129-000009181 | to | ELP-129-000009181 |
| ELP-129-000009183 | to | ELP-129-000009191 |
| ELP-129-000009194 | to | ELP-129-000009199 |
| ELP-129-000009201 | to | ELP-129-000009223 |
| ELP-129-000009225 | to | ELP-129-000009226 |
| ELP-129-000009229 | to | ELP-129-000009231 |
| ELP-129-000009233 | to | ELP-129-000009235 |
| ELP-129-000009237 | to | ELP-129-000009251 |
| ELP-129-000009254 | to | ELP-129-000009264 |
| ELP-129-000009266 | to | ELP-129-000009271 |
| ELP-129-000009273 | to | ELP-129-000009287 |
| ELP-129-000009291 | to | ELP-129-000009294 |
| ELP-129-000009296 | to | ELP-129-000009305 |
| ELP-129-000009307 | to | ELP-129-000009314 |
| ELP-129-000009316 | to | ELP-129-000009317 |
| ELP-129-000009319 | to | ELP-129-000009342 |

| | | |
|---|---|---|
| ELP-129-000009345 | to | ELP-129-000009345 |
| ELP-129-000009356 | to | ELP-129-000009361 |
| ELP-129-000009363 | to | ELP-129-000009364 |
| ELP-129-000009366 | to | ELP-129-000009371 |
| ELP-129-000009373 | to | ELP-129-000009415 |
| ELP-129-000009417 | to | ELP-129-000009457 |
| ELP-129-000009460 | to | ELP-129-000009470 |
| ELP-129-000009475 | to | ELP-129-000009477 |
| ELP-129-000009479 | to | ELP-129-000009479 |
| ELP-129-000009481 | to | ELP-129-000009481 |
| ELP-129-000009483 | to | ELP-129-000009486 |
| ELP-129-000009488 | to | ELP-129-000009498 |
| ELP-129-000009501 | to | ELP-129-000009506 |
| ELP-129-000009509 | to | ELP-129-000009509 |
| ELP-129-000009511 | to | ELP-129-000009515 |
| ELP-129-000009517 | to | ELP-129-000009524 |
| ELP-129-000009526 | to | ELP-129-000009526 |
| ELP-129-000009532 | to | ELP-129-000009533 |
| ELP-129-000009535 | to | ELP-129-000009535 |
| ELP-129-000009537 | to | ELP-129-000009544 |
| ELP-129-000009546 | to | ELP-129-000009560 |
| ELP-129-000009566 | to | ELP-129-000009611 |
| ELP-129-000009613 | to | ELP-129-000009613 |
| ELP-129-000009615 | to | ELP-129-000009617 |
| ELP-129-000009622 | to | ELP-129-000009623 |
| ELP-129-000009625 | to | ELP-129-000009627 |
| ELP-129-000009629 | to | ELP-129-000009633 |
| ELP-129-000009636 | to | ELP-129-000009638 |
| ELP-129-000009644 | to | ELP-129-000009646 |
| ELP-129-000009648 | to | ELP-129-000009649 |
| ELP-129-000009666 | to | ELP-129-000009666 |
| ELP-129-000009668 | to | ELP-129-000009668 |
| ELP-129-000009670 | to | ELP-129-000009670 |
| ELP-129-000009674 | to | ELP-129-000009674 |
| ELP-129-000009677 | to | ELP-129-000009677 |
| ELP-129-000009695 | to | ELP-129-000009695 |
| ELP-129-000009698 | to | ELP-129-000009698 |
| ELP-129-000009700 | to | ELP-129-000009701 |
| ELP-129-000009703 | to | ELP-129-000009709 |
| ELP-129-000009714 | to | ELP-129-000009723 |
| ELP-129-000009726 | to | ELP-129-000009726 |
| ELP-129-000009729 | to | ELP-129-000009733 |
| ELP-129-000009735 | to | ELP-129-000009735 |
| ELP-129-000009737 | to | ELP-129-000009737 |

| | | |
|---|---|---|
| ELP-129-000009740 | to | ELP-129-000009746 |
| ELP-129-000009748 | to | ELP-129-000009748 |
| ELP-129-000009753 | to | ELP-129-000009753 |
| ELP-129-000009755 | to | ELP-129-000009760 |
| ELP-129-000009762 | to | ELP-129-000009763 |
| ELP-129-000009765 | to | ELP-129-000009765 |
| ELP-129-000009768 | to | ELP-129-000009770 |
| ELP-129-000009773 | to | ELP-129-000009776 |
| ELP-129-000009778 | to | ELP-129-000009778 |
| ELP-129-000009780 | to | ELP-129-000009784 |
| ELP-129-000009788 | to | ELP-129-000009789 |
| ELP-129-000009791 | to | ELP-129-000009791 |
| ELP-129-000009793 | to | ELP-129-000009801 |
| ELP-129-000009803 | to | ELP-129-000009803 |
| ELP-129-000009805 | to | ELP-129-000009809 |
| ELP-129-000009812 | to | ELP-129-000009812 |
| ELP-129-000009838 | to | ELP-129-000009848 |
| ELP-129-000009855 | to | ELP-129-000009856 |
| ELP-129-000009860 | to | ELP-129-000009892 |
| ELP-129-000009894 | to | ELP-129-000009908 |
| ELP-129-000009910 | to | ELP-129-000009911 |
| ELP-129-000009916 | to | ELP-129-000009920 |
| ELP-129-000009928 | to | ELP-129-000009928 |
| ELP-129-000009930 | to | ELP-129-000009931 |
| ELP-129-000009933 | to | ELP-129-000010013 |
| ELP-129-000010017 | to | ELP-129-000010024 |
| ELP-129-000010027 | to | ELP-129-000010045 |
| ELP-129-000010050 | to | ELP-129-000010057 |
| ELP-129-000010059 | to | ELP-129-000010059 |
| ELP-129-000010061 | to | ELP-129-000010074 |
| ELP-129-000010076 | to | ELP-129-000010089 |
| ELP-129-000010091 | to | ELP-129-000010112 |
| ELP-129-000010115 | to | ELP-129-000010116 |
| ELP-129-000010119 | to | ELP-129-000010121 |
| ELP-129-000010129 | to | ELP-129-000010133 |
| ELP-129-000010135 | to | ELP-129-000010137 |
| ELP-129-000010139 | to | ELP-129-000010142 |
| ELP-129-000010144 | to | ELP-129-000010145 |
| ELP-129-000010147 | to | ELP-129-000010155 |
| ELP-129-000010157 | to | ELP-129-000010163 |
| ELP-129-000010165 | to | ELP-129-000010165 |
| ELP-129-000010167 | to | ELP-129-000010194 |
| ELP-129-000010200 | to | ELP-129-000010200 |
| ELP-129-000010202 | to | ELP-129-000010202 |

| | | |
|---|---|---|
| ELP-129-000010206 | to | ELP-129-000010206 |
| ELP-129-000010208 | to | ELP-129-000010211 |
| ELP-129-000010215 | to | ELP-129-000010221 |
| ELP-129-000010224 | to | ELP-129-000010233 |
| ELP-129-000010235 | to | ELP-129-000010236 |
| ELP-129-000010238 | to | ELP-129-000010240 |
| ELP-129-000010244 | to | ELP-129-000010257 |
| ELP-129-000010259 | to | ELP-129-000010259 |
| ELP-129-000010262 | to | ELP-129-000010285 |
| ELP-129-000010288 | to | ELP-129-000010288 |
| ELP-129-000010290 | to | ELP-129-000010330 |
| ELP-129-000010332 | to | ELP-129-000010333 |
| ELP-129-000010336 | to | ELP-129-000010341 |
| ELP-129-000010347 | to | ELP-129-000010351 |
| ELP-129-000010353 | to | ELP-129-000010353 |
| ELP-129-000010355 | to | ELP-129-000010356 |
| ELP-129-000010358 | to | ELP-129-000010358 |
| ELP-129-000010360 | to | ELP-129-000010360 |
| ELP-129-000010363 | to | ELP-129-000010374 |
| ELP-129-000010378 | to | ELP-129-000010383 |
| ELP-129-000010385 | to | ELP-129-000010387 |
| ELP-129-000010389 | to | ELP-129-000010398 |
| ELP-129-000010400 | to | ELP-129-000010403 |
| ELP-129-000010405 | to | ELP-129-000010405 |
| ELP-129-000010408 | to | ELP-129-000010408 |
| ELP-129-000010410 | to | ELP-129-000010422 |
| ELP-129-000010424 | to | ELP-129-000010426 |
| ELP-129-000010428 | to | ELP-129-000010460 |
| ELP-129-000010462 | to | ELP-129-000010465 |
| ELP-129-000010467 | to | ELP-129-000010478 |
| ELP-129-000010480 | to | ELP-129-000010485 |
| ELP-129-000010487 | to | ELP-129-000010508 |
| ELP-129-000010510 | to | ELP-129-000010545 |
| ELP-129-000010548 | to | ELP-129-000010552 |
| ELP-129-000010554 | to | ELP-129-000010554 |
| ELP-129-000010556 | to | ELP-129-000010619 |
| ELP-129-000010621 | to | ELP-129-000010621 |
| ELP-129-000010623 | to | ELP-129-000010623 |
| ELP-129-000010625 | to | ELP-129-000010625 |
| ELP-129-000010627 | to | ELP-129-000010628 |
| ELP-129-000010630 | to | ELP-129-000010632 |
| ELP-129-000010634 | to | ELP-129-000010634 |
| ELP-129-000010638 | to | ELP-129-000010676 |
| ELP-129-000010678 | to | ELP-129-000010678 |

| | | |
|---|---|---|
| ELP-129-000010681 | to | ELP-129-000010686 |
| ELP-129-000010688 | to | ELP-129-000010688 |
| ELP-129-000010690 | to | ELP-129-000010692 |
| ELP-129-000010696 | to | ELP-129-000010728 |
| ELP-129-000010730 | to | ELP-129-000010735 |
| ELP-129-000010737 | to | ELP-129-000010764 |
| ELP-129-000010766 | to | ELP-129-000010778 |
| ELP-129-000010780 | to | ELP-129-000010788 |
| ELP-129-000010791 | to | ELP-129-000010791 |
| ELP-129-000010793 | to | ELP-129-000010794 |
| ELP-129-000010828 | to | ELP-129-000010833 |
| ELP-129-000010835 | to | ELP-129-000010837 |
| ELP-129-000010851 | to | ELP-129-000010851 |
| ELP-129-000010854 | to | ELP-129-000010854 |
| ELP-129-000010861 | to | ELP-129-000010919 |
| ELP-129-000010925 | to | ELP-129-000010925 |
| ELP-129-000010927 | to | ELP-129-000010932 |
| ELP-129-000010936 | to | ELP-129-000010937 |
| ELP-129-000010939 | to | ELP-129-000010939 |
| ELP-129-000010941 | to | ELP-129-000010941 |
| ELP-129-000010943 | to | ELP-129-000010943 |
| ELP-129-000010946 | to | ELP-129-000010946 |
| ELP-129-000010949 | to | ELP-129-000010966 |
| ELP-129-000010968 | to | ELP-129-000010971 |
| ELP-129-000010974 | to | ELP-129-000010988 |
| ELP-129-000010990 | to | ELP-129-000010996 |
| ELP-129-000010998 | to | ELP-129-000011004 |
| ELP-129-000011006 | to | ELP-129-000011032 |
| ELP-129-000011037 | to | ELP-129-000011038 |
| ELP-129-000011042 | to | ELP-129-000011064 |
| ELP-129-000011066 | to | ELP-129-000011072 |
| ELP-129-000011074 | to | ELP-129-000011077 |
| ELP-129-000011080 | to | ELP-129-000011083 |
| ELP-129-000011085 | to | ELP-129-000011092 |
| ELP-129-000011094 | to | ELP-129-000011095 |
| ELP-129-000011098 | to | ELP-129-000011099 |
| ELP-129-000011102 | to | ELP-129-000011107 |
| ELP-129-000011109 | to | ELP-129-000011110 |
| ELP-129-000011113 | to | ELP-129-000011113 |
| ELP-129-000011115 | to | ELP-129-000011118 |
| ELP-129-000011122 | to | ELP-129-000011123 |
| ELP-129-000011129 | to | ELP-129-000011129 |
| ELP-129-000011131 | to | ELP-129-000011131 |
| ELP-129-000011133 | to | ELP-129-000011134 |

| | | |
|---|---|---|
| ELP-129-000011140 | to | ELP-129-000011140 |
| ELP-129-000011143 | to | ELP-129-000011165 |
| ELP-129-000011169 | to | ELP-129-000011177 |
| ELP-129-000011179 | to | ELP-129-000011181 |
| ELP-129-000011184 | to | ELP-129-000011184 |
| ELP-129-000011186 | to | ELP-129-000011189 |
| ELP-129-000011191 | to | ELP-129-000011191 |
| ELP-129-000011193 | to | ELP-129-000011195 |
| ELP-129-000011198 | to | ELP-129-000011198 |
| ELP-129-000011203 | to | ELP-129-000011223 |
| ELP-129-000011225 | to | ELP-129-000011238 |
| ELP-129-000011243 | to | ELP-129-000011243 |
| ELP-129-000011247 | to | ELP-129-000011247 |
| ELP-129-000011249 | to | ELP-129-000011252 |
| ELP-129-000011256 | to | ELP-129-000011268 |
| ELP-129-000011270 | to | ELP-129-000011270 |
| ELP-129-000011272 | to | ELP-129-000011276 |
| ELP-129-000011279 | to | ELP-129-000011279 |
| ELP-129-000011281 | to | ELP-129-000011292 |
| ELP-129-000011296 | to | ELP-129-000011297 |
| ELP-129-000011299 | to | ELP-129-000011299 |
| ELP-129-000011301 | to | ELP-129-000011302 |
| ELP-129-000011304 | to | ELP-129-000011330 |
| ELP-129-000011332 | to | ELP-129-000011333 |
| ELP-129-000011335 | to | ELP-129-000011335 |
| ELP-129-000011344 | to | ELP-129-000011345 |
| ELP-129-000011348 | to | ELP-129-000011357 |
| ELP-129-000011361 | to | ELP-129-000011362 |
| ELP-129-000011366 | to | ELP-129-000011366 |
| ELP-129-000011368 | to | ELP-129-000011371 |
| ELP-129-000011373 | to | ELP-129-000011373 |
| ELP-129-000011375 | to | ELP-129-000011381 |
| ELP-129-000011384 | to | ELP-129-000011384 |
| ELP-129-000011386 | to | ELP-129-000011405 |
| ELP-129-000011407 | to | ELP-129-000011407 |
| ELP-129-000011410 | to | ELP-129-000011410 |
| ELP-129-000011415 | to | ELP-129-000011417 |
| ELP-129-000011420 | to | ELP-129-000011422 |
| ELP-129-000011424 | to | ELP-129-000011432 |
| ELP-129-000011434 | to | ELP-129-000011448 |
| ELP-129-000011450 | to | ELP-129-000011450 |
| ELP-129-000011461 | to | ELP-129-000011461 |
| ELP-129-000011463 | to | ELP-129-000011474 |
| ELP-129-000011478 | to | ELP-129-000011478 |

| | | |
|---|---|---|
| ELP-129-000011486 | to | ELP-129-000011488 |
| ELP-129-000011490 | to | ELP-129-000011502 |
| ELP-129-000011504 | to | ELP-129-000011511 |
| ELP-129-000011514 | to | ELP-129-000011523 |
| ELP-129-000011525 | to | ELP-129-000011526 |
| ELP-129-000011528 | to | ELP-129-000011549 |
| ELP-129-000011551 | to | ELP-129-000011551 |
| ELP-129-000011554 | to | ELP-129-000011554 |
| ELP-129-000011557 | to | ELP-129-000011557 |
| ELP-129-000011563 | to | ELP-129-000011563 |
| ELP-129-000011566 | to | ELP-129-000011567 |
| ELP-129-000011569 | to | ELP-129-000011571 |
| ELP-129-000011574 | to | ELP-129-000011574 |
| ELP-129-000011576 | to | ELP-129-000011579 |
| ELP-129-000011582 | to | ELP-129-000011588 |
| ELP-129-000011590 | to | ELP-129-000011602 |
| ELP-129-000011605 | to | ELP-129-000011607 |
| ELP-129-000011609 | to | ELP-129-000011609 |
| ELP-129-000011621 | to | ELP-129-000011623 |
| ELP-129-000011628 | to | ELP-129-000011628 |
| ELP-129-000011633 | to | ELP-129-000011635 |
| ELP-129-000011637 | to | ELP-129-000011643 |
| ELP-129-000011646 | to | ELP-129-000011646 |
| ELP-129-000011648 | to | ELP-129-000011648 |
| ELP-129-000011650 | to | ELP-129-000011652 |
| ELP-129-000011655 | to | ELP-129-000011655 |
| ELP-129-000011657 | to | ELP-129-000011690 |
| ELP-129-000011692 | to | ELP-129-000011692 |
| ELP-129-000011701 | to | ELP-129-000011718 |
| ELP-129-000011720 | to | ELP-129-000011720 |
| ELP-129-000011731 | to | ELP-129-000011747 |
| ELP-129-000011749 | to | ELP-129-000011757 |
| ELP-129-000011759 | to | ELP-129-000011764 |
| ELP-129-000011768 | to | ELP-129-000011769 |
| ELP-129-000011771 | to | ELP-129-000011796 |
| ELP-129-000011798 | to | ELP-129-000011800 |
| ELP-129-000011805 | to | ELP-129-000011808 |
| ELP-129-000011811 | to | ELP-129-000011843 |
| ELP-129-000011845 | to | ELP-129-000011850 |
| ELP-129-000011857 | to | ELP-129-000011858 |
| ELP-129-000011865 | to | ELP-129-000011870 |
| ELP-129-000011877 | to | ELP-129-000011877 |
| ELP-129-000011879 | to | ELP-129-000011880 |
| ELP-129-000011882 | to | ELP-129-000011882 |

| | | |
|---|---|---|
| ELP-129-000011884 | to | ELP-129-000011900 |
| ELP-129-000011903 | to | ELP-129-000011905 |
| ELP-129-000011908 | to | ELP-129-000011917 |
| ELP-129-000011920 | to | ELP-129-000011922 |
| ELP-129-000011926 | to | ELP-129-000011949 |
| ELP-129-000011954 | to | ELP-129-000011954 |
| ELP-129-000011961 | to | ELP-129-000011961 |
| ELP-129-000012013 | to | ELP-129-000012013 |
| ELP-129-000012102 | to | ELP-129-000012112 |
| ELP-129-000012114 | to | ELP-129-000012118 |
| ELP-129-000012121 | to | ELP-129-000012127 |
| ELP-129-000012135 | to | ELP-129-000012145 |
| ELP-129-000012147 | to | ELP-129-000012150 |
| ELP-129-000012173 | to | ELP-129-000012191 |
| ELP-129-000012193 | to | ELP-129-000012212 |
| ELP-129-000012214 | to | ELP-129-000012249 |
| ELP-129-000012252 | to | ELP-129-000012268 |
| ELP-129-000012284 | to | ELP-129-000012284 |
| ELP-129-000012314 | to | ELP-129-000012378 |
| ELP-129-000012380 | to | ELP-129-000012542 |
| ELP-129-000012544 | to | ELP-129-000012557 |
| ELP-129-000012559 | to | ELP-129-000012704 |
| ELP-129-000012706 | to | ELP-129-000012722 |
| ELP-129-000012732 | to | ELP-129-000012920 |
| ELP-129-000012939 | to | ELP-129-000013162 |
| ELP-129-000013167 | to | ELP-129-000013167 |
| ELP-129-000013170 | to | ELP-129-000013175 |
| ELP-129-000013770 | to | ELP-129-000013770 |
| ELP-129-000013772 | to | ELP-129-000013841 |
| ELP-129-000013850 | to | ELP-129-000013850 |
| ELP-129-000013855 | to | ELP-129-000013855 |
| ELP-129-000013858 | to | ELP-129-000013865 |
| ELP-129-000013868 | to | ELP-129-000013869 |
| ELP-129-000013871 | to | ELP-129-000013871 |
| ELP-129-000013873 | to | ELP-129-000013873 |
| ELP-129-000013875 | to | ELP-129-000013877 |
| ELP-129-000013879 | to | ELP-129-000013890 |
| ELP-129-000013892 | to | ELP-129-000013894 |
| ELP-129-000013896 | to | ELP-129-000013896 |
| ELP-129-000013899 | to | ELP-129-000013900 |
| ELP-129-000013902 | to | ELP-129-000013902 |
| ELP-129-000013904 | to | ELP-129-000013905 |
| ELP-129-000013908 | to | ELP-129-000013917 |
| ELP-129-000013920 | to | ELP-129-000013921 |

| | | |
|---|---|---|
| ELP-129-000013924 | to | ELP-129-000013924 |
| ELP-129-000013926 | to | ELP-129-000013926 |
| ELP-129-000013928 | to | ELP-129-000013928 |
| ELP-129-000013935 | to | ELP-129-000013936 |
| ELP-129-000013938 | to | ELP-129-000013939 |
| ELP-129-000013941 | to | ELP-129-000013942 |
| ELP-129-000013944 | to | ELP-129-000013954 |
| ELP-129-000013956 | to | ELP-129-000013963 |
| ELP-129-000013965 | to | ELP-129-000013966 |
| ELP-129-000013968 | to | ELP-129-000013996 |
| ELP-129-000013998 | to | ELP-129-000013998 |
| ELP-129-000014002 | to | ELP-129-000014003 |
| ELP-129-000014005 | to | ELP-129-000014013 |
| ELP-129-000014015 | to | ELP-129-000014021 |
| ELP-129-000014023 | to | ELP-129-000014024 |
| ELP-129-000014026 | to | ELP-129-000014027 |
| ELP-129-000014029 | to | ELP-129-000014037 |
| ELP-129-000014040 | to | ELP-129-000014042 |
| ELP-129-000014044 | to | ELP-129-000014051 |
| ELP-129-000014053 | to | ELP-129-000014053 |
| ELP-129-000014056 | to | ELP-129-000014056 |
| ELP-129-000014058 | to | ELP-129-000014058 |
| ELP-129-000014067 | to | ELP-129-000014079 |
| ELP-129-000014081 | to | ELP-129-000014083 |
| ELP-129-000014085 | to | ELP-129-000014089 |
| ELP-129-000014091 | to | ELP-129-000014107 |
| ELP-129-000014109 | to | ELP-129-000014122 |
| ELP-129-000014125 | to | ELP-129-000014128 |
| ELP-129-000014130 | to | ELP-129-000014136 |
| ELP-129-000014139 | to | ELP-129-000014150 |
| ELP-129-000014152 | to | ELP-129-000014159 |
| ELP-129-000014161 | to | ELP-129-000014161 |
| ELP-129-000014163 | to | ELP-129-000014163 |
| ELP-129-000014165 | to | ELP-129-000014167 |
| ELP-129-000014169 | to | ELP-129-000014169 |
| ELP-129-000014171 | to | ELP-129-000014171 |
| ELP-129-000014173 | to | ELP-129-000014174 |
| ELP-129-000014179 | to | ELP-129-000014186 |
| ELP-129-000014188 | to | ELP-129-000014198 |
| ELP-129-000014200 | to | ELP-129-000014203 |
| ELP-129-000014210 | to | ELP-129-000014215 |
| ELP-129-000014217 | to | ELP-129-000014227 |
| ELP-129-000014229 | to | ELP-129-000014229 |
| ELP-129-000014233 | to | ELP-129-000014248 |

| | | |
|---|---|---|
| ELP-129-000014250 | to | ELP-129-000014267 |
| ELP-129-000014269 | to | ELP-129-000014269 |
| ELP-129-000014271 | to | ELP-129-000014276 |
| ELP-129-000014278 | to | ELP-129-000014298 |
| ELP-129-000014300 | to | ELP-129-000014318 |
| ELP-129-000014321 | to | ELP-129-000014321 |
| ELP-129-000014324 | to | ELP-129-000014348 |
| ELP-129-000014350 | to | ELP-129-000014369 |
| ELP-129-000014372 | to | ELP-129-000014386 |
| ELP-129-000014389 | to | ELP-129-000014391 |
| ELP-129-000014393 | to | ELP-129-000014415 |
| ELP-129-000014417 | to | ELP-129-000014432 |
| ELP-129-000014434 | to | ELP-129-000014458 |
| ELP-129-000014461 | to | ELP-129-000014461 |
| ELP-129-000014464 | to | ELP-129-000014464 |
| ELP-129-000014479 | to | ELP-129-000014499 |
| ELP-129-000014502 | to | ELP-129-000014516 |
| ELP-129-000014518 | to | ELP-129-000014518 |
| ELP-129-000014525 | to | ELP-129-000014526 |
| ELP-129-000014528 | to | ELP-129-000014537 |
| ELP-129-000014540 | to | ELP-129-000014565 |
| ELP-129-000014567 | to | ELP-129-000014572 |
| ELP-129-000014580 | to | ELP-129-000014592 |
| ELP-129-000014594 | to | ELP-129-000014626 |
| ELP-129-000014630 | to | ELP-129-000014631 |
| ELP-129-000014634 | to | ELP-129-000014635 |
| ELP-129-000014644 | to | ELP-129-000014686 |
| ELP-129-000014696 | to | ELP-129-000014704 |
| ELP-129-000014706 | to | ELP-129-000014710 |
| ELP-129-000014712 | to | ELP-129-000014719 |
| ELP-129-000014721 | to | ELP-129-000014721 |
| ELP-129-000014724 | to | ELP-129-000014743 |
| ELP-129-000014745 | to | ELP-129-000014745 |
| ELP-129-000014747 | to | ELP-129-000014751 |
| ELP-129-000014753 | to | ELP-129-000014753 |
| ELP-129-000014758 | to | ELP-129-000014768 |
| ELP-129-000014773 | to | ELP-129-000014775 |
| ELP-129-000014778 | to | ELP-129-000014791 |
| ELP-129-000014793 | to | ELP-129-000014800 |
| ELP-129-000014803 | to | ELP-129-000014805 |
| ELP-129-000014807 | to | ELP-129-000014826 |
| ELP-129-000014828 | to | ELP-129-000014828 |
| ELP-129-000014830 | to | ELP-129-000014831 |
| ELP-129-000014833 | to | ELP-129-000014849 |

| | | |
|---|---|---|
| ELP-129-000014856 | to | ELP-129-000014857 |
| ELP-129-000014861 | to | ELP-129-000014861 |
| ELP-129-000014863 | to | ELP-129-000014863 |
| ELP-129-000014867 | to | ELP-129-000014867 |
| ELP-129-000014869 | to | ELP-129-000014876 |
| ELP-129-000014881 | to | ELP-129-000014908 |
| ELP-129-000014910 | to | ELP-129-000014915 |
| ELP-129-000014917 | to | ELP-129-000014925 |
| ELP-129-000014930 | to | ELP-129-000014946 |
| ELP-129-000014950 | to | ELP-129-000014961 |
| ELP-129-000014969 | to | ELP-129-000014991 |
| ELP-129-000014993 | to | ELP-129-000015092 |
| ELP-129-000015094 | to | ELP-129-000015094 |
| ELP-129-000015099 | to | ELP-129-000015099 |
| ELP-129-000015107 | to | ELP-129-000015111 |
| ELP-129-000015114 | to | ELP-129-000015132 |
| ELP-129-000015135 | to | ELP-129-000015135 |
| ELP-129-000015137 | to | ELP-129-000015142 |
| ELP-129-000015144 | to | ELP-129-000015166 |
| ELP-129-000015168 | to | ELP-129-000015180 |
| ELP-129-000015182 | to | ELP-129-000015204 |
| ELP-129-000015206 | to | ELP-129-000015206 |
| ELP-129-000015212 | to | ELP-129-000015218 |
| ELP-129-000015220 | to | ELP-129-000015225 |
| ELP-129-000015227 | to | ELP-129-000015239 |
| ELP-129-000015241 | to | ELP-129-000015266 |
| ELP-129-000015269 | to | ELP-129-000015272 |
| ELP-129-000015274 | to | ELP-129-000015280 |
| ELP-129-000015285 | to | ELP-129-000015285 |
| ELP-129-000015291 | to | ELP-129-000015292 |
| ELP-129-000015294 | to | ELP-129-000015306 |
| ELP-129-000015308 | to | ELP-129-000015311 |
| ELP-129-000015315 | to | ELP-129-000015316 |
| ELP-129-000015318 | to | ELP-129-000015318 |
| ELP-129-000015321 | to | ELP-129-000015321 |
| ELP-129-000015324 | to | ELP-129-000015327 |
| ELP-129-000015329 | to | ELP-129-000015334 |
| ELP-129-000015336 | to | ELP-129-000015337 |
| ELP-129-000015342 | to | ELP-129-000015347 |
| ELP-129-000015352 | to | ELP-129-000015354 |
| ELP-129-000015356 | to | ELP-129-000015356 |
| ELP-129-000015358 | to | ELP-129-000015360 |
| ELP-129-000015363 | to | ELP-129-000015373 |
| ELP-129-000015376 | to | ELP-129-000015376 |

| | | |
|---|---|---|
| ELP-129-000015378 | to | ELP-129-000015386 |
| ELP-129-000015388 | to | ELP-129-000015394 |
| ELP-129-000015396 | to | ELP-129-000015397 |
| ELP-129-000015399 | to | ELP-129-000015399 |
| ELP-129-000015404 | to | ELP-129-000015427 |
| ELP-129-000015430 | to | ELP-129-000015431 |
| ELP-129-000015433 | to | ELP-129-000015433 |
| ELP-129-000015435 | to | ELP-129-000015437 |
| ELP-129-000015440 | to | ELP-129-000015442 |
| ELP-129-000015444 | to | ELP-129-000015444 |
| ELP-129-000015446 | to | ELP-129-000015447 |
| ELP-129-000015449 | to | ELP-129-000015450 |
| ELP-129-000015452 | to | ELP-129-000015455 |
| ELP-129-000015460 | to | ELP-129-000015463 |
| ELP-129-000015465 | to | ELP-129-000015467 |
| ELP-129-000015469 | to | ELP-129-000015480 |
| ELP-129-000015482 | to | ELP-129-000015492 |
| ELP-129-000015496 | to | ELP-129-000015497 |
| ELP-129-000015500 | to | ELP-129-000015500 |
| ELP-129-000015502 | to | ELP-129-000015504 |
| ELP-129-000015506 | to | ELP-129-000015509 |
| ELP-129-000015512 | to | ELP-129-000015512 |
| ELP-129-000015518 | to | ELP-129-000015526 |
| ELP-129-000015528 | to | ELP-129-000015544 |
| ELP-129-000015548 | to | ELP-129-000015587 |
| ELP-129-000015589 | to | ELP-129-000015599 |
| ELP-129-000015602 | to | ELP-129-000015611 |
| ELP-129-000015613 | to | ELP-129-000015619 |
| ELP-129-000015621 | to | ELP-129-000015622 |
| ELP-129-000015625 | to | ELP-129-000015625 |
| ELP-129-000015628 | to | ELP-129-000015640 |
| ELP-129-000015642 | to | ELP-129-000015651 |
| ELP-129-000015653 | to | ELP-129-000015660 |
| ELP-129-000015667 | to | ELP-129-000015673 |
| ELP-129-000015675 | to | ELP-129-000015675 |
| ELP-129-000015677 | to | ELP-129-000015687 |
| ELP-129-000015689 | to | ELP-129-000015690 |
| ELP-129-000015692 | to | ELP-129-000015693 |
| ELP-129-000015695 | to | ELP-129-000015700 |
| ELP-129-000015702 | to | ELP-129-000015705 |
| ELP-129-000015707 | to | ELP-129-000015717 |
| ELP-129-000015719 | to | ELP-129-000015723 |
| ELP-129-000015725 | to | ELP-129-000015726 |
| ELP-129-000015730 | to | ELP-129-000015738 |

ELP-129-000015741     to     ELP-129-000015743
ELP-129-000015745     to     ELP-129-000015745
ELP-129-000015747     to     ELP-129-000015751
ELP-129-000015753     to     ELP-129-000015762
ELP-129-000015764     to     ELP-129-000015769
ELP-129-000015771     to     ELP-129-000015792
ELP-129-000015794     to     ELP-129-000015797
ELP-129-000015799     to     ELP-129-000015804
ELP-129-000015807     to     ELP-129-000015824
ELP-129-000015826     to     ELP-129-000015827
ELP-129-000015829     to     ELP-129-000015847
ELP-129-000015850     to     ELP-129-000015850
ELP-129-000015852     to     ELP-129-000015852
ELP-129-000015855     to     ELP-129-000015855
ELP-129-000015857     to     ELP-129-000015857
ELP-129-000015859     to     ELP-129-000015882
ELP-129-000015884     to     ELP-129-000015900
ELP-129-000015902     to     ELP-129-000015904
ELP-129-000015906     to     ELP-129-000015914
ELP-129-000015916     to     ELP-129-000015928
ELP-129-000015931     to     ELP-129-000015931
ELP-129-000015933     to     ELP-129-000015934
ELP-129-000015936     to     ELP-129-000015936
ELP-129-000015938     to     ELP-129-000015940
ELP-129-000015942     to     ELP-129-000015942
ELP-129-000015944     to     ELP-129-000015956
ELP-129-000015959     to     ELP-129-000015981
ELP-129-000015983     to     ELP-129-000015987
ELP-129-000015989     to     ELP-129-000015992
ELP-129-000015994     to     ELP-129-000015996
ELP-129-000015998     to     ELP-129-000016008
ELP-129-000016010     to     ELP-129-000016023
ELP-129-000016028     to     ELP-129-000016034
ELP-129-000016036     to     ELP-129-000016036
ELP-129-000016038     to     ELP-129-000016049
ELP-129-000016052     to     ELP-129-000016061
ELP-129-000016063     to     ELP-129-000016068
ELP-129-000016076     to     ELP-129-000016081
ELP-129-000016085     to     ELP-129-000016085
ELP-129-000016087     to     ELP-129-000016087
ELP-129-000016091     to     ELP-129-000016091
ELP-129-000016094     to     ELP-129-000016108
ELP-129-000016110     to     ELP-129-000016129
ELP-129-000016132     to     ELP-129-000016145

| | | |
|---|---|---|
| ELP-129-000016147 | to | ELP-129-000016147 |
| ELP-129-000016149 | to | ELP-129-000016160 |
| ELP-129-000016162 | to | ELP-129-000016177 |
| ELP-129-000016180 | to | ELP-129-000016192 |
| ELP-129-000016194 | to | ELP-129-000016196 |
| ELP-129-000016200 | to | ELP-129-000016230 |
| ELP-129-000016236 | to | ELP-129-000016238 |
| ELP-129-000016240 | to | ELP-129-000016249 |
| ELP-129-000016254 | to | ELP-129-000016257 |
| ELP-129-000016259 | to | ELP-129-000016285 |
| ELP-129-000016287 | to | ELP-129-000016290 |
| ELP-129-000016292 | to | ELP-129-000016295 |
| ELP-129-000016297 | to | ELP-129-000016315 |
| ELP-129-000016317 | to | ELP-129-000016330 |
| ELP-129-000016332 | to | ELP-129-000016332 |
| ELP-129-000016334 | to | ELP-129-000016350 |
| ELP-129-000016353 | to | ELP-129-000016411 |
| ELP-129-000016416 | to | ELP-129-000016427 |
| ELP-129-000016430 | to | ELP-129-000016433 |
| ELP-129-000016437 | to | ELP-129-000016497 |
| ELP-129-000016499 | to | ELP-129-000016515 |
| ELP-129-000016517 | to | ELP-129-000016532 |
| ELP-129-000016539 | to | ELP-129-000016541 |
| ELP-129-000016556 | to | ELP-129-000016590 |
| ELP-129-000016592 | to | ELP-129-000016619 |
| ELP-129-000016621 | to | ELP-129-000016632 |
| ELP-129-000016634 | to | ELP-129-000016636 |
| ELP-129-000016638 | to | ELP-129-000016642 |
| ELP-129-000016644 | to | ELP-129-000016651 |
| ELP-129-000016655 | to | ELP-129-000016665 |
| ELP-129-000016667 | to | ELP-129-000016675 |
| ELP-129-000016677 | to | ELP-129-000016728 |
| ELP-129-000016730 | to | ELP-129-000016738 |
| ELP-129-000016740 | to | ELP-129-000016746 |
| ELP-129-000016748 | to | ELP-129-000016771 |
| ELP-129-000016773 | to | ELP-129-000016773 |
| ELP-129-000016780 | to | ELP-129-000016780 |
| ELP-129-000016782 | to | ELP-129-000016825 |
| ELP-129-000016833 | to | ELP-129-000016837 |
| ELP-129-000016839 | to | ELP-129-000016876 |
| ELP-129-000016878 | to | ELP-129-000016892 |
| ELP-129-000016894 | to | ELP-129-000016937 |
| ELP-129-000016939 | to | ELP-129-000016945 |
| ELP-129-000016952 | to | ELP-129-000016976 |

| | | |
|---|---|---|
| ELP-129-000016978 | to | ELP-129-000016980 |
| ELP-129-000016982 | to | ELP-129-000016986 |
| ELP-129-000016988 | to | ELP-129-000016989 |
| ELP-129-000016991 | to | ELP-129-000016996 |
| ELP-129-000016998 | to | ELP-129-000017024 |
| ELP-129-000017027 | to | ELP-129-000017030 |
| ELP-129-000017032 | to | ELP-129-000017034 |
| ELP-129-000017036 | to | ELP-129-000017036 |
| ELP-129-000017038 | to | ELP-129-000017040 |
| ELP-129-000017042 | to | ELP-129-000017087 |
| ELP-129-000017089 | to | ELP-129-000017111 |
| ELP-129-000017113 | to | ELP-129-000017118 |
| ELP-129-000017120 | to | ELP-129-000017136 |
| ELP-129-000017138 | to | ELP-129-000017145 |
| ELP-129-000017147 | to | ELP-129-000017190 |
| ELP-129-000017194 | to | ELP-129-000017196 |
| ELP-129-000017198 | to | ELP-129-000017198 |
| ELP-129-000017200 | to | ELP-129-000017201 |
| ELP-129-000017203 | to | ELP-129-000017203 |
| ELP-129-000017207 | to | ELP-129-000017224 |
| ELP-129-000017226 | to | ELP-129-000017268 |
| ELP-129-000017271 | to | ELP-129-000017278 |
| ELP-129-000017280 | to | ELP-129-000017310 |
| ELP-129-000017312 | to | ELP-129-000017315 |
| ELP-129-000017317 | to | ELP-129-000017317 |
| ELP-129-000017319 | to | ELP-129-000017351 |
| ELP-129-000017353 | to | ELP-129-000017353 |
| ELP-129-000017355 | to | ELP-129-000017361 |
| ELP-129-000017363 | to | ELP-129-000017365 |
| ELP-129-000017369 | to | ELP-129-000017369 |
| ELP-129-000017371 | to | ELP-129-000017392 |
| ELP-129-000017396 | to | ELP-129-000017421 |
| ELP-129-000017423 | to | ELP-129-000017442 |
| ELP-129-000017444 | to | ELP-129-000017457 |
| ELP-129-000017459 | to | ELP-129-000017460 |
| ELP-129-000017463 | to | ELP-129-000017507 |
| ELP-129-000017509 | to | ELP-129-000017555 |
| ELP-129-000017561 | to | ELP-129-000017565 |
| ELP-129-000017568 | to | ELP-129-000017569 |
| ELP-129-000017573 | to | ELP-129-000017575 |
| ELP-129-000017577 | to | ELP-129-000017578 |
| ELP-129-000017580 | to | ELP-129-000017589 |
| ELP-129-000017593 | to | ELP-129-000017594 |
| ELP-129-000017598 | to | ELP-129-000017600 |

| ELP-129-000017602 | to | ELP-129-000017602 |
| ELP-129-000017604 | to | ELP-129-000017604 |
| ELP-129-000017606 | to | ELP-129-000017606 |
| ELP-129-000017608 | to | ELP-129-000017609 |
| ELP-129-000017613 | to | ELP-129-000017614 |
| ELP-129-000017616 | to | ELP-129-000017616 |
| ELP-129-000017618 | to | ELP-129-000017619 |
| ELP-129-000017621 | to | ELP-129-000017621 |
| ELP-129-000017623 | to | ELP-129-000017634 |
| ELP-129-000017637 | to | ELP-129-000017638 |
| ELP-129-000017640 | to | ELP-129-000017640 |
| ELP-129-000017642 | to | ELP-129-000017649 |
| ELP-129-000017652 | to | ELP-129-000017654 |
| ELP-129-000017657 | to | ELP-129-000017665 |
| ELP-129-000017667 | to | ELP-129-000017670 |
| ELP-129-000017672 | to | ELP-129-000017672 |
| ELP-129-000017675 | to | ELP-129-000017677 |
| ELP-129-000017679 | to | ELP-129-000017679 |
| ELP-129-000017684 | to | ELP-129-000017687 |
| ELP-129-000017689 | to | ELP-129-000017691 |
| ELP-129-000017694 | to | ELP-129-000017697 |
| ELP-129-000017700 | to | ELP-129-000017701 |
| ELP-129-000017703 | to | ELP-129-000017704 |
| ELP-129-000017707 | to | ELP-129-000017708 |
| ELP-129-000017710 | to | ELP-129-000017714 |
| ELP-129-000017716 | to | ELP-129-000017719 |
| ELP-129-000017721 | to | ELP-129-000017725 |
| ELP-129-000017727 | to | ELP-129-000017727 |
| ELP-129-000017733 | to | ELP-129-000017734 |
| ELP-129-000017736 | to | ELP-129-000017736 |
| ELP-129-000017738 | to | ELP-129-000017745 |
| ELP-129-000017748 | to | ELP-129-000017753 |
| ELP-129-000017756 | to | ELP-129-000017759 |
| ELP-129-000017762 | to | ELP-129-000017764 |
| ELP-129-000017767 | to | ELP-129-000017775 |
| ELP-129-000017779 | to | ELP-129-000017786 |
| ELP-129-000017790 | to | ELP-129-000017790 |
| ELP-129-000017792 | to | ELP-129-000017792 |
| ELP-129-000017797 | to | ELP-129-000017797 |
| ELP-129-000017801 | to | ELP-129-000017802 |
| ELP-129-000017804 | to | ELP-129-000017818 |
| ELP-129-000017820 | to | ELP-129-000017820 |
| ELP-129-000017822 | to | ELP-129-000017822 |
| ELP-129-000017824 | to | ELP-129-000017825 |

| | | |
|---|---|---|
| ELP-129-000017829 | to | ELP-129-000017829 |
| ELP-129-000017833 | to | ELP-129-000017842 |
| ELP-129-000017844 | to | ELP-129-000017845 |
| ELP-129-000017850 | to | ELP-129-000017850 |
| ELP-129-000017852 | to | ELP-129-000017853 |
| ELP-129-000017855 | to | ELP-129-000017861 |
| ELP-129-000017863 | to | ELP-129-000017863 |
| ELP-129-000017865 | to | ELP-129-000017866 |
| ELP-129-000017869 | to | ELP-129-000017870 |
| ELP-129-000017872 | to | ELP-129-000017872 |
| ELP-129-000017877 | to | ELP-129-000017877 |
| ELP-129-000017879 | to | ELP-129-000017882 |
| ELP-129-000017884 | to | ELP-129-000017890 |
| ELP-129-000017892 | to | ELP-129-000017895 |
| ELP-129-000017897 | to | ELP-129-000017897 |
| ELP-129-000017899 | to | ELP-129-000017899 |
| ELP-129-000017902 | to | ELP-129-000017903 |
| ELP-129-000017908 | to | ELP-129-000017912 |
| ELP-129-000017915 | to | ELP-129-000017920 |
| ELP-129-000017922 | to | ELP-129-000017930 |
| ELP-129-000017932 | to | ELP-129-000017933 |
| ELP-129-000017937 | to | ELP-129-000017945 |
| ELP-129-000017947 | to | ELP-129-000017950 |
| ELP-129-000017953 | to | ELP-129-000017957 |
| ELP-129-000017960 | to | ELP-129-000017960 |
| ELP-129-000017962 | to | ELP-129-000017966 |
| ELP-129-000017968 | to | ELP-129-000017984 |
| ELP-129-000017986 | to | ELP-129-000017987 |
| ELP-129-000017990 | to | ELP-129-000017992 |
| ELP-129-000017994 | to | ELP-129-000017998 |
| ELP-129-000018000 | to | ELP-129-000018003 |
| ELP-129-000018006 | to | ELP-129-000018012 |
| ELP-129-000018014 | to | ELP-129-000018039 |
| ELP-129-000018041 | to | ELP-129-000018043 |
| ELP-129-000018046 | to | ELP-129-000018046 |
| ELP-129-000018048 | to | ELP-129-000018086 |
| ELP-129-000018088 | to | ELP-129-000018089 |
| ELP-129-000018091 | to | ELP-129-000018100 |
| ELP-129-000018103 | to | ELP-129-000018105 |
| ELP-129-000018107 | to | ELP-129-000018107 |
| ELP-129-000018110 | to | ELP-129-000018110 |
| ELP-129-000018114 | to | ELP-129-000018132 |
| ELP-129-000018134 | to | ELP-129-000018134 |
| ELP-129-000018137 | to | ELP-129-000018138 |

| | | |
|---|---|---|
| ELP-129-000018142 | to | ELP-129-000018142 |
| ELP-129-000018146 | to | ELP-129-000018151 |
| ELP-129-000018154 | to | ELP-129-000018162 |
| ELP-129-000018164 | to | ELP-129-000018165 |
| ELP-129-000018168 | to | ELP-129-000018170 |
| ELP-129-000018172 | to | ELP-129-000018180 |
| ELP-129-000018182 | to | ELP-129-000018183 |
| ELP-129-000018185 | to | ELP-129-000018188 |
| ELP-129-000018190 | to | ELP-129-000018194 |
| ELP-129-000018196 | to | ELP-129-000018203 |
| ELP-129-000018206 | to | ELP-129-000018211 |
| ELP-129-000018213 | to | ELP-129-000018223 |
| ELP-129-000018225 | to | ELP-129-000018228 |
| ELP-129-000018230 | to | ELP-129-000018239 |
| ELP-129-000018241 | to | ELP-129-000018241 |
| ELP-129-000018244 | to | ELP-129-000018247 |
| ELP-129-000018249 | to | ELP-129-000018250 |
| ELP-129-000018252 | to | ELP-129-000018260 |
| ELP-129-000018264 | to | ELP-129-000018265 |
| ELP-129-000018268 | to | ELP-129-000018270 |
| ELP-129-000018272 | to | ELP-129-000018273 |
| ELP-129-000018275 | to | ELP-129-000018280 |
| ELP-129-000018283 | to | ELP-129-000018283 |
| ELP-129-000018287 | to | ELP-129-000018289 |
| ELP-129-000018291 | to | ELP-129-000018293 |
| ELP-129-000018295 | to | ELP-129-000018296 |
| ELP-129-000018298 | to | ELP-129-000018298 |
| ELP-129-000018300 | to | ELP-129-000018301 |
| ELP-129-000018303 | to | ELP-129-000018313 |
| ELP-129-000018315 | to | ELP-129-000018316 |
| ELP-129-000018318 | to | ELP-129-000018318 |
| ELP-129-000018320 | to | ELP-129-000018321 |
| ELP-129-000018323 | to | ELP-129-000018323 |
| ELP-129-000018325 | to | ELP-129-000018327 |
| ELP-129-000018329 | to | ELP-129-000018341 |
| ELP-129-000018343 | to | ELP-129-000018343 |
| ELP-129-000018345 | to | ELP-129-000018347 |
| ELP-129-000018349 | to | ELP-129-000018349 |
| ELP-129-000018352 | to | ELP-129-000018352 |
| ELP-129-000018354 | to | ELP-129-000018359 |
| ELP-129-000018362 | to | ELP-129-000018364 |
| ELP-129-000018366 | to | ELP-129-000018368 |
| ELP-129-000018370 | to | ELP-129-000018376 |
| ELP-129-000018379 | to | ELP-129-000018379 |

51

| | | |
|---|---|---|
| ELP-129-000018382 | to | ELP-129-000018384 |
| ELP-129-000018387 | to | ELP-129-000018387 |
| ELP-129-000018390 | to | ELP-129-000018390 |
| ELP-129-000018392 | to | ELP-129-000018393 |
| ELP-129-000018396 | to | ELP-129-000018397 |
| ELP-129-000018399 | to | ELP-129-000018400 |
| ELP-129-000018403 | to | ELP-129-000018403 |
| ELP-129-000018405 | to | ELP-129-000018405 |
| ELP-129-000018407 | to | ELP-129-000018409 |
| ELP-129-000018413 | to | ELP-129-000018413 |
| ELP-129-000018415 | to | ELP-129-000018416 |
| ELP-129-000018418 | to | ELP-129-000018425 |
| ELP-129-000018428 | to | ELP-129-000018428 |
| ELP-129-000018430 | to | ELP-129-000018433 |
| ELP-129-000018435 | to | ELP-129-000018438 |
| ELP-129-000018440 | to | ELP-129-000018442 |
| ELP-129-000018445 | to | ELP-129-000018445 |
| ELP-129-000018447 | to | ELP-129-000018447 |
| ELP-129-000018449 | to | ELP-129-000018460 |
| ELP-129-000018462 | to | ELP-129-000018464 |
| ELP-129-000018469 | to | ELP-129-000018469 |
| ELP-129-000018471 | to | ELP-129-000018473 |
| ELP-129-000018475 | to | ELP-129-000018486 |
| ELP-129-000018488 | to | ELP-129-000018489 |
| ELP-129-000018491 | to | ELP-129-000018493 |
| ELP-129-000018495 | to | ELP-129-000018499 |
| ELP-129-000018501 | to | ELP-129-000018502 |
| ELP-129-000018504 | to | ELP-129-000018504 |
| ELP-129-000018507 | to | ELP-129-000018507 |
| ELP-129-000018509 | to | ELP-129-000018509 |
| ELP-129-000018511 | to | ELP-129-000018511 |
| ELP-129-000018513 | to | ELP-129-000018514 |
| ELP-129-000018516 | to | ELP-129-000018527 |
| ELP-129-000018529 | to | ELP-129-000018533 |
| ELP-129-000018535 | to | ELP-129-000018537 |
| ELP-129-000018539 | to | ELP-129-000018539 |
| ELP-129-000018541 | to | ELP-129-000018543 |
| ELP-129-000018545 | to | ELP-129-000018548 |
| ELP-129-000018550 | to | ELP-129-000018551 |
| ELP-129-000018553 | to | ELP-129-000018554 |
| ELP-129-000018558 | to | ELP-129-000018571 |
| ELP-129-000018573 | to | ELP-129-000018575 |
| ELP-129-000018578 | to | ELP-129-000018582 |
| ELP-129-000018588 | to | ELP-129-000018588 |

| | | |
|---|---|---|
| ELP-129-000018590 | to | ELP-129-000018596 |
| ELP-129-000018599 | to | ELP-129-000018603 |
| ELP-129-000018606 | to | ELP-129-000018615 |
| ELP-129-000018618 | to | ELP-129-000018618 |
| ELP-129-000018620 | to | ELP-129-000018626 |
| ELP-129-000018628 | to | ELP-129-000018628 |
| ELP-129-000018630 | to | ELP-129-000018630 |
| ELP-129-000018633 | to | ELP-129-000018633 |
| ELP-129-000018636 | to | ELP-129-000018636 |
| ELP-129-000018638 | to | ELP-129-000018639 |
| ELP-129-000018642 | to | ELP-129-000018643 |
| ELP-129-000018646 | to | ELP-129-000018651 |
| ELP-129-000018653 | to | ELP-129-000018658 |
| ELP-129-000018660 | to | ELP-129-000018661 |
| ELP-129-000018663 | to | ELP-129-000018667 |
| ELP-129-000018669 | to | ELP-129-000018670 |
| ELP-129-000018673 | to | ELP-129-000018674 |
| ELP-129-000018678 | to | ELP-129-000018678 |
| ELP-129-000018683 | to | ELP-129-000018684 |
| ELP-129-000018686 | to | ELP-129-000018686 |
| ELP-129-000018689 | to | ELP-129-000018689 |
| ELP-129-000018691 | to | ELP-129-000018696 |
| ELP-129-000018698 | to | ELP-129-000018701 |
| ELP-129-000018707 | to | ELP-129-000018707 |
| ELP-129-000018709 | to | ELP-129-000018718 |
| ELP-129-000018720 | to | ELP-129-000018727 |
| ELP-129-000018729 | to | ELP-129-000018729 |
| ELP-129-000018731 | to | ELP-129-000018731 |
| ELP-129-000018733 | to | ELP-129-000018735 |
| ELP-129-000018737 | to | ELP-129-000018738 |
| ELP-129-000018749 | to | ELP-129-000018750 |
| ELP-129-000018754 | to | ELP-129-000018755 |
| ELP-129-000018758 | to | ELP-129-000018759 |
| ELP-129-000018761 | to | ELP-129-000018763 |
| ELP-129-000018765 | to | ELP-129-000018769 |
| ELP-129-000018772 | to | ELP-129-000018772 |
| ELP-129-000018774 | to | ELP-129-000018774 |
| ELP-129-000018779 | to | ELP-129-000018781 |
| ELP-129-000018783 | to | ELP-129-000018783 |
| ELP-129-000018791 | to | ELP-129-000018798 |
| ELP-129-000018805 | to | ELP-129-000018806 |
| ELP-129-000018808 | to | ELP-129-000018813 |
| ELP-129-000018815 | to | ELP-129-000018818 |
| ELP-129-000018820 | to | ELP-129-000018824 |

| | | |
|---|---|---|
| ELP-129-000018826 | to | ELP-129-000018826 |
| ELP-129-000018828 | to | ELP-129-000018831 |
| ELP-129-000018833 | to | ELP-129-000018836 |
| ELP-129-000018838 | to | ELP-129-000018839 |
| ELP-129-000018841 | to | ELP-129-000018841 |
| ELP-129-000018849 | to | ELP-129-000018855 |
| ELP-129-000018857 | to | ELP-129-000018857 |
| ELP-129-000018859 | to | ELP-129-000018859 |
| ELP-129-000018863 | to | ELP-129-000018866 |
| ELP-129-000018868 | to | ELP-129-000018873 |
| ELP-129-000018875 | to | ELP-129-000018885 |
| ELP-129-000018891 | to | ELP-129-000018896 |
| ELP-129-000018901 | to | ELP-129-000018901 |
| ELP-129-000018906 | to | ELP-129-000018907 |
| ELP-129-000018912 | to | ELP-129-000018912 |
| ELP-129-000018914 | to | ELP-129-000018915 |
| ELP-129-000018917 | to | ELP-129-000018917 |
| ELP-129-000018919 | to | ELP-129-000018919 |
| ELP-129-000018925 | to | ELP-129-000018926 |
| ELP-129-000018930 | to | ELP-129-000018930 |
| ELP-129-000018932 | to | ELP-129-000018937 |
| ELP-129-000018939 | to | ELP-129-000018945 |
| ELP-129-000018947 | to | ELP-129-000018957 |
| ELP-129-000018959 | to | ELP-129-000018962 |
| ELP-129-000018967 | to | ELP-129-000018975 |
| ELP-129-000018981 | to | ELP-129-000018982 |
| ELP-129-000018985 | to | ELP-129-000018986 |
| ELP-129-000018988 | to | ELP-129-000018988 |
| ELP-129-000018990 | to | ELP-129-000018993 |
| ELP-129-000018995 | to | ELP-129-000018995 |
| ELP-129-000018998 | to | ELP-129-000019017 |
| ELP-129-000019023 | to | ELP-129-000019023 |
| ELP-129-000019028 | to | ELP-129-000019035 |
| ELP-129-000019037 | to | ELP-129-000019039 |
| ELP-129-000019041 | to | ELP-129-000019044 |
| ELP-129-000019046 | to | ELP-129-000019047 |
| ELP-129-000019053 | to | ELP-129-000019056 |
| ELP-129-000019061 | to | ELP-129-000019061 |
| ELP-129-000019064 | to | ELP-129-000019064 |
| ELP-129-000019066 | to | ELP-129-000019069 |
| ELP-129-000019078 | to | ELP-129-000019078 |
| ELP-129-000019081 | to | ELP-129-000019086 |
| ELP-129-000019088 | to | ELP-129-000019091 |
| ELP-129-000019094 | to | ELP-129-000019097 |

| | | |
|---|---|---|
| ELP-129-000019101 | to | ELP-129-000019101 |
| ELP-129-000019103 | to | ELP-129-000019104 |
| ELP-129-000019106 | to | ELP-129-000019111 |
| ELP-129-000019113 | to | ELP-129-000019120 |
| ELP-129-000019123 | to | ELP-129-000019128 |
| ELP-129-000019131 | to | ELP-129-000019140 |
| ELP-129-000019142 | to | ELP-129-000019142 |
| ELP-129-000019144 | to | ELP-129-000019153 |
| ELP-129-000019155 | to | ELP-129-000019155 |
| ELP-129-000019157 | to | ELP-129-000019157 |
| ELP-129-000019160 | to | ELP-129-000019162 |
| ELP-129-000019164 | to | ELP-129-000019170 |
| ELP-129-000019174 | to | ELP-129-000019174 |
| ELP-129-000019177 | to | ELP-129-000019178 |
| ELP-129-000019184 | to | ELP-129-000019184 |
| ELP-129-000019188 | to | ELP-129-000019189 |
| ELP-129-000019193 | to | ELP-129-000019203 |
| ELP-129-000019210 | to | ELP-129-000019225 |
| ELP-129-000019227 | to | ELP-129-000019227 |
| ELP-129-000019231 | to | ELP-129-000019231 |
| ELP-129-000019236 | to | ELP-129-000019242 |
| ELP-129-000019244 | to | ELP-129-000019244 |
| ELP-129-000019249 | to | ELP-129-000019256 |
| ELP-129-000019258 | to | ELP-129-000019258 |
| ELP-129-000019260 | to | ELP-129-000019265 |
| ELP-129-000019267 | to | ELP-129-000019270 |
| ELP-129-000019273 | to | ELP-129-000019277 |
| ELP-129-000019280 | to | ELP-129-000019280 |
| ELP-129-000019282 | to | ELP-129-000019292 |
| ELP-129-000019295 | to | ELP-129-000019307 |
| ELP-129-000019310 | to | ELP-129-000019312 |
| ELP-129-000019314 | to | ELP-129-000019332 |
| ELP-129-000019334 | to | ELP-129-000019342 |
| ELP-129-000019344 | to | ELP-129-000019345 |
| ELP-129-000019347 | to | ELP-129-000019347 |
| ELP-129-000019349 | to | ELP-129-000019367 |
| ELP-129-000019370 | to | ELP-129-000019379 |
| ELP-129-000019382 | to | ELP-129-000019385 |
| ELP-129-000019387 | to | ELP-129-000019390 |
| ELP-129-000019392 | to | ELP-129-000019392 |
| ELP-129-000019395 | to | ELP-129-000019402 |
| ELP-129-000019404 | to | ELP-129-000019409 |
| ELP-129-000019411 | to | ELP-129-000019416 |
| ELP-129-000019418 | to | ELP-129-000019425 |

| | | |
|---|---|---|
| ELP-129-000019427 | to | ELP-129-000019428 |
| ELP-129-000019432 | to | ELP-129-000019438 |
| ELP-129-000019440 | to | ELP-129-000019450 |
| ELP-129-000019452 | to | ELP-129-000019452 |
| ELP-129-000019454 | to | ELP-129-000019463 |
| ELP-129-000019466 | to | ELP-129-000019478 |
| ELP-129-000019480 | to | ELP-129-000019480 |
| ELP-129-000019484 | to | ELP-129-000019487 |
| ELP-129-000019489 | to | ELP-129-000019490 |
| ELP-129-000019492 | to | ELP-129-000019492 |
| ELP-129-000019494 | to | ELP-129-000019508 |
| ELP-129-000019511 | to | ELP-129-000019515 |
| ELP-129-000019517 | to | ELP-129-000019520 |
| ELP-129-000019522 | to | ELP-129-000019535 |
| ELP-129-000019537 | to | ELP-129-000019539 |
| ELP-129-000019541 | to | ELP-129-000019542 |
| ELP-129-000019545 | to | ELP-129-000019548 |
| ELP-129-000019550 | to | ELP-129-000019553 |
| ELP-129-000019556 | to | ELP-129-000019556 |
| ELP-129-000019558 | to | ELP-129-000019559 |
| ELP-129-000019561 | to | ELP-129-000019568 |
| ELP-129-000019570 | to | ELP-129-000019573 |
| ELP-129-000019579 | to | ELP-129-000019582 |
| ELP-129-000019585 | to | ELP-129-000019593 |
| ELP-129-000019597 | to | ELP-129-000019734 |
| ELP-129-000019740 | to | ELP-129-000019740 |
| ELP-129-000019742 | to | ELP-129-000019768 |
| ELP-011-000000006 | to | ELP-011-000000010 |
| ELP-011-000000012 | to | ELP-011-000000015 |
| ELP-011-000000017 | to | ELP-011-000000018 |
| ELP-011-000000025 | to | ELP-011-000000025 |
| ELP-011-000000029 | to | ELP-011-000000029 |
| ELP-011-000000032 | to | ELP-011-000000032 |
| ELP-011-000000034 | to | ELP-011-000000037 |
| ELP-011-000000039 | to | ELP-011-000000039 |
| ELP-011-000000046 | to | ELP-011-000000048 |
| ELP-011-000000050 | to | ELP-011-000000056 |
| ELP-011-000000058 | to | ELP-011-000000059 |
| ELP-011-000000064 | to | ELP-011-000000064 |
| ELP-011-000000068 | to | ELP-011-000000072 |
| ELP-011-000000074 | to | ELP-011-000000074 |
| ELP-011-000000077 | to | ELP-011-000000077 |
| ELP-011-000000079 | to | ELP-011-000000079 |
| ELP-011-000000086 | to | ELP-011-000000086 |

| | | |
|---|---|---|
| ELP-011-000000088 | to | ELP-011-000000089 |
| ELP-011-000000092 | to | ELP-011-000000093 |
| ELP-011-000000096 | to | ELP-011-000000096 |
| ELP-011-000000102 | to | ELP-011-000000102 |
| ELP-011-000000104 | to | ELP-011-000000104 |
| ELP-011-000000108 | to | ELP-011-000000108 |
| ELP-011-000000116 | to | ELP-011-000000116 |
| ELP-011-000000118 | to | ELP-011-000000119 |
| ELP-011-000000123 | to | ELP-011-000000123 |
| ELP-011-000000131 | to | ELP-011-000000131 |
| ELP-011-000000137 | to | ELP-011-000000137 |
| ELP-011-000000142 | to | ELP-011-000000145 |
| ELP-011-000000149 | to | ELP-011-000000149 |
| ELP-011-000000151 | to | ELP-011-000000153 |
| ELP-011-000000155 | to | ELP-011-000000155 |
| ELP-011-000000159 | to | ELP-011-000000159 |
| ELP-011-000000161 | to | ELP-011-000000161 |
| ELP-011-000000163 | to | ELP-011-000000163 |
| ELP-011-000000165 | to | ELP-011-000000166 |
| ELP-011-000000172 | to | ELP-011-000000175 |
| ELP-011-000000179 | to | ELP-011-000000184 |
| ELP-011-000000187 | to | ELP-011-000000188 |
| ELP-011-000000196 | to | ELP-011-000000196 |
| ELP-011-000000201 | to | ELP-011-000000201 |
| ELP-011-000000211 | to | ELP-011-000000211 |
| ELP-011-000000214 | to | ELP-011-000000214 |
| ELP-011-000000220 | to | ELP-011-000000220 |
| ELP-011-000000222 | to | ELP-011-000000227 |
| ELP-011-000000229 | to | ELP-011-000000234 |
| ELP-011-000000236 | to | ELP-011-000000236 |
| ELP-011-000000239 | to | ELP-011-000000241 |
| ELP-011-000000245 | to | ELP-011-000000249 |
| ELP-011-000000252 | to | ELP-011-000000252 |
| ELP-011-000000255 | to | ELP-011-000000255 |
| ELP-011-000000257 | to | ELP-011-000000258 |
| ELP-011-000000260 | to | ELP-011-000000263 |
| ELP-011-000000265 | to | ELP-011-000000265 |
| ELP-011-000000267 | to | ELP-011-000000272 |
| ELP-011-000000274 | to | ELP-011-000000274 |
| ELP-011-000000278 | to | ELP-011-000000278 |
| ELP-011-000000282 | to | ELP-011-000000286 |
| ELP-011-000000288 | to | ELP-011-000000288 |
| ELP-011-000000291 | to | ELP-011-000000296 |
| ELP-011-000000298 | to | ELP-011-000000306 |

| ELP-011-000000308 | to | ELP-011-000000310 |
|---|---|---|
| ELP-011-000000314 | to | ELP-011-000000327 |
| ELP-011-000000329 | to | ELP-011-000000334 |
| ELP-011-000000336 | to | ELP-011-000000341 |
| ELP-011-000000343 | to | ELP-011-000000343 |
| ELP-011-000000345 | to | ELP-011-000000347 |
| ELP-011-000000350 | to | ELP-011-000000350 |
| ELP-011-000000356 | to | ELP-011-000000356 |
| ELP-011-000000359 | to | ELP-011-000000361 |
| ELP-011-000000363 | to | ELP-011-000000364 |
| ELP-011-000000366 | to | ELP-011-000000367 |
| ELP-011-000000369 | to | ELP-011-000000369 |
| ELP-011-000000377 | to | ELP-011-000000381 |
| ELP-011-000000384 | to | ELP-011-000000391 |
| ELP-011-000000396 | to | ELP-011-000000398 |
| ELP-011-000000402 | to | ELP-011-000000402 |
| ELP-011-000000404 | to | ELP-011-000000407 |
| ELP-011-000000410 | to | ELP-011-000000410 |
| ELP-011-000000412 | to | ELP-011-000000422 |
| ELP-011-000000424 | to | ELP-011-000000431 |
| ELP-011-000000435 | to | ELP-011-000000435 |
| ELP-011-000000439 | to | ELP-011-000000441 |
| ELP-011-000000443 | to | ELP-011-000000443 |
| ELP-011-000000445 | to | ELP-011-000000445 |
| ELP-011-000000447 | to | ELP-011-000000447 |
| ELP-011-000000450 | to | ELP-011-000000451 |
| ELP-011-000000453 | to | ELP-011-000000455 |
| ELP-011-000000458 | to | ELP-011-000000460 |
| ELP-011-000000462 | to | ELP-011-000000463 |
| ELP-011-000000466 | to | ELP-011-000000468 |
| ELP-011-000000470 | to | ELP-011-000000470 |
| ELP-011-000000475 | to | ELP-011-000000481 |
| ELP-011-000000485 | to | ELP-011-000000489 |
| ELP-011-000000493 | to | ELP-011-000000518 |
| ELP-011-000000520 | to | ELP-011-000000521 |
| ELP-011-000000523 | to | ELP-011-000000561 |
| ELP-011-000000570 | to | ELP-011-000000571 |
| ELP-011-000000573 | to | ELP-011-000000574 |
| ELP-011-000000578 | to | ELP-011-000000580 |
| ELP-011-000000582 | to | ELP-011-000000590 |
| ELP-011-000000593 | to | ELP-011-000000603 |
| ELP-011-000000605 | to | ELP-011-000000608 |
| ELP-011-000000611 | to | ELP-011-000000661 |
| ELP-011-000000663 | to | ELP-011-000000664 |

| | | |
|---|---|---|
| ELP-011-000000666 | to | ELP-011-000000666 |
| ELP-011-000000670 | to | ELP-011-000000674 |
| ELP-011-000000676 | to | ELP-011-000000677 |
| ELP-011-000000679 | to | ELP-011-000000680 |
| ELP-011-000000682 | to | ELP-011-000000682 |
| ELP-011-000000685 | to | ELP-011-000000686 |
| ELP-011-000000689 | to | ELP-011-000000689 |
| ELP-011-000000694 | to | ELP-011-000000699 |
| ELP-011-000000701 | to | ELP-011-000000729 |
| ELP-011-000000731 | to | ELP-011-000000733 |
| ELP-011-000000735 | to | ELP-011-000000759 |
| ELP-011-000000761 | to | ELP-011-000000764 |
| ELP-011-000000766 | to | ELP-011-000000767 |
| ELP-011-000000774 | to | ELP-011-000000778 |
| ELP-011-000000780 | to | ELP-011-000000784 |
| ELP-011-000000786 | to | ELP-011-000000788 |
| ELP-011-000000790 | to | ELP-011-000000800 |
| ELP-011-000000802 | to | ELP-011-000000802 |
| ELP-011-000000804 | to | ELP-011-000000804 |
| ELP-011-000000806 | to | ELP-011-000000809 |
| ELP-011-000000812 | to | ELP-011-000000813 |
| ELP-011-000000815 | to | ELP-011-000000817 |
| ELP-011-000000823 | to | ELP-011-000000824 |
| ELP-011-000000827 | to | ELP-011-000000829 |
| ELP-011-000000831 | to | ELP-011-000000831 |
| ELP-011-000000833 | to | ELP-011-000000838 |
| ELP-011-000000840 | to | ELP-011-000000840 |
| ELP-011-000000842 | to | ELP-011-000000853 |
| ELP-011-000000856 | to | ELP-011-000000863 |
| ELP-011-000000865 | to | ELP-011-000000872 |
| ELP-011-000000874 | to | ELP-011-000000878 |
| ELP-011-000000880 | to | ELP-011-000000880 |
| ELP-011-000000884 | to | ELP-011-000000886 |
| ELP-011-000000889 | to | ELP-011-000000890 |
| ELP-011-000000893 | to | ELP-011-000000894 |
| ELP-011-000000896 | to | ELP-011-000000897 |
| ELP-011-000000900 | to | ELP-011-000000904 |
| ELP-011-000000906 | to | ELP-011-000000907 |
| ELP-011-000000909 | to | ELP-011-000000912 |
| ELP-011-000000915 | to | ELP-011-000000917 |
| ELP-011-000000919 | to | ELP-011-000000923 |
| ELP-011-000000926 | to | ELP-011-000000926 |
| ELP-011-000000928 | to | ELP-011-000000928 |
| ELP-011-000000934 | to | ELP-011-000000936 |

| | | |
|---|---|---|
| ELP-011-000000939 | to | ELP-011-000000939 |
| ELP-011-000000941 | to | ELP-011-000000942 |
| ELP-011-000000944 | to | ELP-011-000000944 |
| ELP-011-000000946 | to | ELP-011-000000972 |
| ELP-011-000000976 | to | ELP-011-000000976 |
| ELP-011-000000980 | to | ELP-011-000000982 |
| ELP-011-000000984 | to | ELP-011-000000986 |
| ELP-011-000000988 | to | ELP-011-000000995 |
| ELP-011-000000997 | to | ELP-011-000001004 |
| ELP-011-000001008 | to | ELP-011-000001010 |
| ELP-011-000001012 | to | ELP-011-000001018 |
| ELP-011-000001020 | to | ELP-011-000001035 |
| ELP-011-000001037 | to | ELP-011-000001037 |
| ELP-011-000001040 | to | ELP-011-000001042 |
| ELP-011-000001044 | to | ELP-011-000001045 |
| ELP-011-000001047 | to | ELP-011-000001049 |
| ELP-011-000001052 | to | ELP-011-000001052 |
| ELP-011-000001054 | to | ELP-011-000001057 |
| ELP-011-000001060 | to | ELP-011-000001067 |
| ELP-011-000001070 | to | ELP-011-000001070 |
| ELP-011-000001073 | to | ELP-011-000001076 |
| ELP-011-000001081 | to | ELP-011-000001082 |
| ELP-011-000001085 | to | ELP-011-000001086 |
| ELP-011-000001088 | to | ELP-011-000001090 |
| ELP-011-000001092 | to | ELP-011-000001099 |
| ELP-011-000001105 | to | ELP-011-000001105 |
| ELP-011-000001110 | to | ELP-011-000001124 |
| ELP-011-000001126 | to | ELP-011-000001129 |
| ELP-011-000001136 | to | ELP-011-000001177 |
| ELP-011-000001179 | to | ELP-011-000001179 |
| ELP-011-000001185 | to | ELP-011-000001209 |
| ELP-011-000001211 | to | ELP-011-000001216 |
| ELP-011-000001218 | to | ELP-011-000001222 |
| ELP-011-000001227 | to | ELP-011-000001227 |
| ELP-011-000001229 | to | ELP-011-000001229 |
| ELP-011-000001231 | to | ELP-011-000001241 |
| ELP-011-000001244 | to | ELP-011-000001246 |
| ELP-011-000001264 | to | ELP-011-000001290 |
| ELP-011-000001293 | to | ELP-011-000001300 |
| ELP-011-000001316 | to | ELP-011-000001316 |
| ELP-011-000001335 | to | ELP-011-000001340 |
| ELP-011-000001342 | to | ELP-011-000001359 |
| ELP-011-000001361 | to | ELP-011-000001368 |
| ELP-011-000001370 | to | ELP-011-000001372 |

| | | |
|---|---|---|
| ELP-011-000001380 | to | ELP-011-000001382 |
| ELP-011-000001384 | to | ELP-011-000001384 |
| ELP-011-000001389 | to | ELP-011-000001390 |
| ELP-011-000001394 | to | ELP-011-000001404 |
| ELP-011-000001409 | to | ELP-011-000001409 |
| ELP-011-000001411 | to | ELP-011-000001413 |
| ELP-011-000001418 | to | ELP-011-000001419 |
| ELP-011-000001423 | to | ELP-011-000001432 |
| ELP-011-000001434 | to | ELP-011-000001434 |
| ELP-011-000001438 | to | ELP-011-000001472 |
| ELP-011-000001475 | to | ELP-011-000001479 |
| ELP-011-000001481 | to | ELP-011-000001481 |
| ELP-011-000001483 | to | ELP-011-000001493 |
| ELP-011-000001496 | to | ELP-011-000001496 |
| ELP-011-000001498 | to | ELP-011-000001501 |
| ELP-011-000001504 | to | ELP-011-000001504 |
| ELP-011-000001506 | to | ELP-011-000001506 |
| ELP-011-000001511 | to | ELP-011-000001511 |
| ELP-011-000001513 | to | ELP-011-000001525 |
| ELP-011-000001527 | to | ELP-011-000001535 |
| ELP-011-000001537 | to | ELP-011-000001540 |
| ELP-011-000001542 | to | ELP-011-000001543 |
| ELP-011-000001548 | to | ELP-011-000001550 |
| ELP-011-000001554 | to | ELP-011-000001558 |
| ELP-011-000001560 | to | ELP-011-000001562 |
| ELP-011-000001564 | to | ELP-011-000001565 |
| ELP-011-000001567 | to | ELP-011-000001568 |
| ELP-011-000001570 | to | ELP-011-000001576 |
| ELP-011-000001578 | to | ELP-011-000001588 |
| ELP-011-000001590 | to | ELP-011-000001594 |
| ELP-011-000001596 | to | ELP-011-000001597 |
| ELP-011-000001600 | to | ELP-011-000001607 |
| ELP-011-000001611 | to | ELP-011-000001613 |
| ELP-011-000001615 | to | ELP-011-000001615 |
| ELP-011-000001619 | to | ELP-011-000001619 |
| ELP-011-000001624 | to | ELP-011-000001626 |
| ELP-011-000001628 | to | ELP-011-000001628 |
| ELP-011-000001632 | to | ELP-011-000001641 |
| ELP-011-000001643 | to | ELP-011-000001647 |
| ELP-011-000001649 | to | ELP-011-000001649 |
| ELP-011-000001652 | to | ELP-011-000001655 |
| ELP-011-000001657 | to | ELP-011-000001657 |
| ELP-011-000001661 | to | ELP-011-000001664 |
| ELP-011-000001666 | to | ELP-011-000001669 |

| | | |
|---|---|---|
| ELP-011-000001674 | to | ELP-011-000001677 |
| ELP-011-000001679 | to | ELP-011-000001679 |
| ELP-011-000001683 | to | ELP-011-000001685 |
| ELP-011-000001688 | to | ELP-011-000001688 |
| ELP-011-000001691 | to | ELP-011-000001693 |
| ELP-011-000001696 | to | ELP-011-000001703 |
| ELP-011-000001706 | to | ELP-011-000001719 |
| ELP-011-000001721 | to | ELP-011-000001725 |
| ELP-011-000001727 | to | ELP-011-000001735 |
| ELP-011-000001738 | to | ELP-011-000001739 |
| ELP-011-000001741 | to | ELP-011-000001752 |
| ELP-011-000001754 | to | ELP-011-000001757 |
| ELP-011-000001759 | to | ELP-011-000001760 |
| ELP-011-000001762 | to | ELP-011-000001789 |
| ELP-011-000001791 | to | ELP-011-000001801 |
| ELP-011-000001803 | to | ELP-011-000001804 |
| ELP-011-000001806 | to | ELP-011-000001821 |
| ELP-011-000001823 | to | ELP-011-000001824 |
| ELP-011-000001827 | to | ELP-011-000001830 |
| ELP-011-000001832 | to | ELP-011-000001836 |
| ELP-011-000001838 | to | ELP-011-000001838 |
| ELP-011-000001840 | to | ELP-011-000001841 |
| ELP-011-000001843 | to | ELP-011-000001844 |
| ELP-011-000001847 | to | ELP-011-000001847 |
| ELP-011-000001854 | to | ELP-011-000001860 |
| ELP-011-000001862 | to | ELP-011-000001883 |
| ELP-011-000001885 | to | ELP-011-000001886 |
| ELP-011-000001888 | to | ELP-011-000001890 |
| ELP-011-000001896 | to | ELP-011-000001899 |
| ELP-011-000001903 | to | ELP-011-000001907 |
| ELP-011-000001911 | to | ELP-011-000001916 |
| ELP-011-000001918 | to | ELP-011-000001918 |
| ELP-011-000001922 | to | ELP-011-000001922 |
| ELP-011-000001928 | to | ELP-011-000001933 |
| ELP-011-000001936 | to | ELP-011-000001938 |
| ELP-011-000001941 | to | ELP-011-000001943 |
| ELP-011-000001945 | to | ELP-011-000001951 |
| ELP-011-000001954 | to | ELP-011-000001964 |
| ELP-011-000001966 | to | ELP-011-000001991 |
| ELP-011-000001993 | to | ELP-011-000002002 |
| ELP-011-000002004 | to | ELP-011-000002004 |
| ELP-011-000002006 | to | ELP-011-000002014 |
| ELP-011-000002016 | to | ELP-011-000002016 |
| ELP-011-000002019 | to | ELP-011-000002020 |

| | | |
|---|---|---|
| ELP-011-000002022 | to | ELP-011-000002025 |
| ELP-011-000002027 | to | ELP-011-000002027 |
| ELP-011-000002029 | to | ELP-011-000002030 |
| ELP-011-000002032 | to | ELP-011-000002049 |
| ELP-011-000002051 | to | ELP-011-000002054 |
| ELP-011-000002056 | to | ELP-011-000002056 |
| ELP-011-000002059 | to | ELP-011-000002060 |
| ELP-011-000002063 | to | ELP-011-000002071 |
| ELP-011-000002076 | to | ELP-011-000002079 |
| ELP-011-000002081 | to | ELP-011-000002084 |
| ELP-011-000002087 | to | ELP-011-000002157 |
| ELP-011-000002159 | to | ELP-011-000002236 |
| ELP-011-000002238 | to | ELP-011-000002265 |
| ELP-011-000002267 | to | ELP-011-000002272 |
| ELP-011-000002284 | to | ELP-011-000002295 |
| ELP-011-000002299 | to | ELP-011-000002304 |
| ELP-011-000002306 | to | ELP-011-000002307 |
| ELP-011-000002311 | to | ELP-011-000002312 |
| ELP-011-000002315 | to | ELP-011-000002324 |
| ELP-011-000002326 | to | ELP-011-000002326 |
| ELP-011-000002328 | to | ELP-011-000002331 |
| ELP-011-000002333 | to | ELP-011-000002333 |
| ELP-011-000002335 | to | ELP-011-000002337 |
| ELP-011-000002342 | to | ELP-011-000002345 |
| ELP-011-000002347 | to | ELP-011-000002349 |
| ELP-011-000002355 | to | ELP-011-000002356 |
| ELP-011-000002359 | to | ELP-011-000002359 |
| ELP-011-000002362 | to | ELP-011-000002362 |
| ELP-011-000002364 | to | ELP-011-000002365 |
| ELP-011-000002367 | to | ELP-011-000002370 |
| ELP-011-000002372 | to | ELP-011-000002374 |
| ELP-011-000002377 | to | ELP-011-000002379 |
| ELP-011-000002383 | to | ELP-011-000002391 |
| ELP-011-000002393 | to | ELP-011-000002396 |
| ELP-011-000002398 | to | ELP-011-000002398 |
| ELP-011-000002404 | to | ELP-011-000002405 |
| ELP-011-000002407 | to | ELP-011-000002409 |
| ELP-011-000002411 | to | ELP-011-000002417 |
| ELP-011-000002424 | to | ELP-011-000002424 |
| ELP-011-000002426 | to | ELP-011-000002426 |
| ELP-011-000002428 | to | ELP-011-000002428 |
| ELP-011-000002430 | to | ELP-011-000002430 |
| ELP-011-000002432 | to | ELP-011-000002435 |
| ELP-011-000002438 | to | ELP-011-000002439 |

| | | |
|---|---|---|
| ELP-011-000002446 | to | ELP-011-000002447 |
| ELP-011-000002456 | to | ELP-011-000002457 |
| ELP-011-000002463 | to | ELP-011-000002465 |
| ELP-008-000000001 | to | ELP-008-000000001 |
| ELP-008-000000004 | to | ELP-008-000000019 |
| ELP-008-000000023 | to | ELP-008-000000028 |
| ELP-008-000000037 | to | ELP-008-000000052 |
| ELP-008-000000069 | to | ELP-008-000000069 |
| ELP-008-000000072 | to | ELP-008-000000097 |
| ELP-008-000000099 | to | ELP-008-000000112 |
| ELP-008-000000114 | to | ELP-008-000000129 |
| ELP-008-000000131 | to | ELP-008-000000136 |
| ELP-008-000000148 | to | ELP-008-000000154 |
| ELP-008-000000156 | to | ELP-008-000000164 |
| ELP-008-000000169 | to | ELP-008-000000169 |
| ELP-002-000000001 | to | ELP-002-000000003 |
| ELP-002-000000005 | to | ELP-002-000000030 |
| ELP-002-000000035 | to | ELP-002-000000080 |
| ELP-002-000000082 | to | ELP-002-000000082 |
| ELP-002-000000095 | to | ELP-002-000000105 |
| ELP-002-000000113 | to | ELP-002-000000113 |
| ELP-002-000000116 | to | ELP-002-000000126 |
| ELP-002-000000129 | to | ELP-002-000000148 |
| ELP-002-000000150 | to | ELP-002-000000186 |
| ELP-002-000000189 | to | ELP-002-000000241 |
| ELP-002-000000249 | to | ELP-002-000000256 |
| ELP-002-000000259 | to | ELP-002-000000260 |
| ELP-002-000000263 | to | ELP-002-000000298 |
| ELP-002-000000307 | to | ELP-002-000000325 |
| ELP-002-000000328 | to | ELP-002-000000340 |
| ELP-002-000000344 | to | ELP-002-000000352 |
| ELP-002-000000355 | to | ELP-002-000000411 |
| ELP-002-000000415 | to | ELP-002-000000417 |
| ELP-002-000000424 | to | ELP-002-000000428 |
| ELP-002-000000434 | to | ELP-002-000000436 |
| ELP-002-000000438 | to | ELP-002-000000438 |
| ELP-002-000000440 | to | ELP-002-000000457 |
| ELP-002-000000467 | to | ELP-002-000000468 |
| ELP-002-000000471 | to | ELP-002-000000492 |
| ELP-002-000000494 | to | ELP-002-000000530 |
| ELP-002-000000532 | to | ELP-002-000000546 |
| ELP-002-000000549 | to | ELP-002-000000556 |
| ELP-002-000000566 | to | ELP-002-000000572 |
| ELP-002-000000584 | to | ELP-002-000000589 |

| | | |
|---|---|---|
| ELP-002-000000593 | to | ELP-002-000000604 |
| ELP-002-000000609 | to | ELP-002-000000612 |
| ELP-002-000000617 | to | ELP-002-000000627 |
| ELP-002-000000636 | to | ELP-002-000000643 |
| ELP-002-000000649 | to | ELP-002-000000649 |
| ELP-002-000000658 | to | ELP-002-000000658 |
| ELP-002-000000664 | to | ELP-002-000000675 |
| ELP-002-000000678 | to | ELP-002-000000678 |
| ELP-002-000000683 | to | ELP-002-000000720 |
| ELP-002-000000723 | to | ELP-002-000000724 |
| ELP-002-000000730 | to | ELP-002-000000731 |
| ELP-002-000000734 | to | ELP-002-000000735 |
| ELP-002-000000741 | to | ELP-002-000000752 |
| ELP-002-000000754 | to | ELP-002-000000757 |
| ELP-002-000000772 | to | ELP-002-000000772 |
| ELP-002-000000796 | to | ELP-002-000000799 |
| ELP-002-000000806 | to | ELP-002-000000821 |
| ELP-002-000000826 | to | ELP-002-000000831 |
| ELP-002-000000833 | to | ELP-002-000000850 |
| ELP-002-000000855 | to | ELP-002-000000856 |
| ELP-002-000000859 | to | ELP-002-000000860 |
| ELP-002-000000862 | to | ELP-002-000000888 |
| ELP-002-000000891 | to | ELP-002-000000894 |
| ELP-002-000000898 | to | ELP-002-000000899 |
| ELP-002-000000902 | to | ELP-002-000000910 |
| ELP-002-000000916 | to | ELP-002-000000931 |
| ELP-002-000000960 | to | ELP-002-000000961 |
| ELP-002-000000964 | to | ELP-002-000000966 |
| ELP-002-000000972 | to | ELP-002-000000973 |
| ELP-002-000000975 | to | ELP-002-000000978 |
| ELP-002-000000982 | to | ELP-002-000001008 |
| ELP-002-000001011 | to | ELP-002-000001014 |
| ELP-002-000001025 | to | ELP-002-000001060 |
| ELP-002-000001067 | to | ELP-002-000001067 |
| ELP-002-000001069 | to | ELP-002-000001081 |
| ELP-002-000001084 | to | ELP-002-000001085 |
| ELP-002-000001094 | to | ELP-002-000001104 |
| ELP-002-000001122 | to | ELP-002-000001122 |
| ELP-002-000001125 | to | ELP-002-000001125 |
| ELP-002-000001128 | to | ELP-002-000001128 |
| ELP-002-000001145 | to | ELP-002-000001145 |
| ELP-002-000001147 | to | ELP-002-000001157 |
| ELP-002-000001159 | to | ELP-002-000001161 |
| ELP-002-000001164 | to | ELP-002-000001177 |

| | | |
|---|---|---|
| ELP-002-000001182 | to | ELP-002-000001209 |
| ELP-002-000001220 | to | ELP-002-000001221 |
| ELP-002-000001236 | to | ELP-002-000001239 |
| ELP-002-000001241 | to | ELP-002-000001264 |
| ELP-002-000001295 | to | ELP-002-000001297 |
| ELP-002-000001308 | to | ELP-002-000001308 |
| ELP-002-000001310 | to | ELP-002-000001318 |
| ELP-002-000001322 | to | ELP-002-000001360 |
| ELP-002-000001364 | to | ELP-002-000001372 |
| ELP-002-000001380 | to | ELP-002-000001433 |
| ELP-002-000001469 | to | ELP-002-000001471 |
| ELP-002-000001479 | to | ELP-002-000001480 |
| ELP-002-000001484 | to | ELP-002-000001484 |
| ELP-002-000001488 | to | ELP-002-000001518 |
| ELP-002-000001523 | to | ELP-002-000001526 |
| ELP-002-000001528 | to | ELP-002-000001541 |
| ELP-002-000001549 | to | ELP-002-000001558 |
| ELP-002-000001564 | to | ELP-002-000001564 |
| ELP-002-000001566 | to | ELP-002-000001583 |
| ELP-002-000001585 | to | ELP-002-000001596 |
| ELP-002-000001600 | to | ELP-002-000001603 |
| ELP-002-000001608 | to | ELP-002-000001610 |
| ELP-002-000001617 | to | ELP-002-000001623 |
| ELP-002-000001628 | to | ELP-002-000001661 |
| ELP-002-000001664 | to | ELP-002-000001665 |
| ELP-002-000001667 | to | ELP-002-000001670 |
| ELP-002-000001678 | to | ELP-002-000001680 |
| ELP-002-000001683 | to | ELP-002-000001685 |
| ELP-002-000001688 | to | ELP-002-000001691 |
| ELP-002-000001698 | to | ELP-002-000001699 |
| ELP-002-000001702 | to | ELP-002-000001717 |
| ELP-002-000001722 | to | ELP-002-000001722 |
| ELP-002-000001731 | to | ELP-002-000001737 |
| ELP-002-000001742 | to | ELP-002-000001743 |
| ELP-002-000001746 | to | ELP-002-000001747 |
| ELP-002-000001749 | to | ELP-002-000001761 |
| ELP-002-000001772 | to | ELP-002-000001776 |
| ELP-002-000001784 | to | ELP-002-000001799 |
| ELP-002-000001816 | to | ELP-002-000001817 |
| ELP-002-000001820 | to | ELP-002-000001820 |
| ELP-002-000001834 | to | ELP-002-000001835 |
| ELP-002-000001859 | to | ELP-002-000001860 |
| ELP-002-000001872 | to | ELP-002-000001879 |
| ELP-002-000001882 | to | ELP-002-000001896 |

| | | |
|---|---|---|
| ELP-002-000001898 | to | ELP-002-000001905 |
| ELP-002-000001916 | to | ELP-002-000001916 |
| ELP-002-000001932 | to | ELP-002-000001933 |
| ELP-002-000001937 | to | ELP-002-000001972 |
| ELP-002-000001975 | to | ELP-002-000001975 |
| ELP-002-000001978 | to | ELP-002-000001979 |
| ELP-002-000001997 | to | ELP-002-000001998 |
| ELP-002-000002011 | to | ELP-002-000002046 |
| ELP-002-000002049 | to | ELP-002-000002049 |
| ELP-002-000002054 | to | ELP-002-000002057 |
| ELP-002-000002062 | to | ELP-002-000002068 |
| ELP-002-000002072 | to | ELP-002-000002100 |
| ELP-002-000002107 | to | ELP-002-000002109 |
| ELP-002-000002117 | to | ELP-002-000002128 |
| ELP-002-000002131 | to | ELP-002-000002131 |
| ELP-002-000002137 | to | ELP-002-000002140 |
| ELP-002-000002142 | to | ELP-002-000002144 |
| ELP-002-000002149 | to | ELP-002-000002149 |
| ELP-002-000002163 | to | ELP-002-000002177 |
| ELP-002-000002188 | to | ELP-002-000002191 |
| ELP-002-000002201 | to | ELP-002-000002203 |
| ELP-002-000002205 | to | ELP-002-000002221 |
| ELP-002-000002224 | to | ELP-002-000002245 |
| ELP-002-000002248 | to | ELP-002-000002253 |
| ELP-002-000002259 | to | ELP-002-000002264 |
| ELP-002-000002275 | to | ELP-002-000002282 |
| ELP-002-000002286 | to | ELP-002-000002315 |
| ELP-002-000002320 | to | ELP-002-000002323 |
| ELP-002-000002327 | to | ELP-002-000002333 |
| ELP-002-000002343 | to | ELP-002-000002343 |
| ELP-002-000002347 | to | ELP-002-000002365 |
| ELP-002-000002380 | to | ELP-002-000002386 |
| ELP-002-000002388 | to | ELP-002-000002401 |
| ELP-002-000002419 | to | ELP-002-000002456 |
| ELP-002-000002459 | to | ELP-002-000002470 |
| ELP-014-000000001 | to | ELP-014-000000007 |
| ELP-014-000000011 | to | ELP-014-000000014 |
| ELP-014-000000016 | to | ELP-014-000000016 |
| ELP-014-000000018 | to | ELP-014-000000030 |
| ELP-014-000000032 | to | ELP-014-000000032 |
| ELP-014-000000034 | to | ELP-014-000000035 |
| ELP-014-000000037 | to | ELP-014-000000040 |
| ELP-014-000000042 | to | ELP-014-000000042 |
| ELP-014-000000044 | to | ELP-014-000000050 |

| | | |
|---|---|---|
| ELP-014-000000053 | to | ELP-014-000000053 |
| ELP-014-000000055 | to | ELP-014-000000059 |
| ELP-014-000000062 | to | ELP-014-000000064 |
| ELP-014-000000067 | to | ELP-014-000000069 |
| ELP-014-000000071 | to | ELP-014-000000083 |
| ELP-014-000000085 | to | ELP-014-000000180 |
| ELP-014-000000182 | to | ELP-014-000000192 |
| ELP-014-000000194 | to | ELP-014-000000194 |
| ELP-014-000000196 | to | ELP-014-000000203 |
| ELP-014-000000205 | to | ELP-014-000000210 |
| ELP-014-000000212 | to | ELP-014-000000213 |
| ELP-014-000000215 | to | ELP-014-000000233 |
| ELP-014-000000235 | to | ELP-014-000000239 |
| ELP-014-000000241 | to | ELP-014-000000243 |
| ELP-014-000000245 | to | ELP-014-000000249 |
| ELP-014-000000251 | to | ELP-014-000000251 |
| ELP-014-000000253 | to | ELP-014-000000254 |
| ELP-014-000000257 | to | ELP-014-000000257 |
| ELP-014-000000262 | to | ELP-014-000000264 |
| ELP-014-000000266 | to | ELP-014-000000271 |
| ELP-014-000000273 | to | ELP-014-000000274 |
| ELP-014-000000276 | to | ELP-014-000000276 |
| ELP-014-000000278 | to | ELP-014-000000284 |
| ELP-014-000000286 | to | ELP-014-000000286 |
| ELP-014-000000288 | to | ELP-014-000000288 |
| ELP-014-000000290 | to | ELP-014-000000290 |
| ELP-014-000000292 | to | ELP-014-000000297 |
| ELP-014-000000299 | to | ELP-014-000000313 |
| ELP-014-000000315 | to | ELP-014-000000316 |
| ELP-014-000000318 | to | ELP-014-000000318 |
| ELP-014-000000321 | to | ELP-014-000000325 |
| ELP-014-000000327 | to | ELP-014-000000331 |
| ELP-014-000000333 | to | ELP-014-000000333 |
| ELP-014-000000335 | to | ELP-014-000000335 |
| ELP-014-000000337 | to | ELP-014-000000337 |
| ELP-014-000000340 | to | ELP-014-000000348 |
| ELP-014-000000350 | to | ELP-014-000000353 |
| ELP-014-000000356 | to | ELP-014-000000356 |
| ELP-014-000000358 | to | ELP-014-000000361 |
| ELP-014-000000363 | to | ELP-014-000000363 |
| ELP-014-000000365 | to | ELP-014-000000368 |
| ELP-014-000000370 | to | ELP-014-000000370 |
| ELP-014-000000372 | to | ELP-014-000000375 |
| ELP-014-000000377 | to | ELP-014-000000379 |

| | | |
|---|---|---|
| ELP-014-000000381 | to | ELP-014-000000381 |
| ELP-014-000000383 | to | ELP-014-000000387 |
| ELP-014-000000389 | to | ELP-014-000000390 |
| ELP-014-000000392 | to | ELP-014-000000415 |
| ELP-014-000000417 | to | ELP-014-000000417 |
| ELP-014-000000420 | to | ELP-014-000000422 |
| ELP-014-000000424 | to | ELP-014-000000439 |
| ELP-014-000000441 | to | ELP-014-000000464 |
| ELP-014-000000467 | to | ELP-014-000000476 |
| ELP-014-000000478 | to | ELP-014-000000492 |
| ELP-014-000000494 | to | ELP-014-000000494 |
| ELP-014-000000496 | to | ELP-014-000000502 |
| ELP-014-000000505 | to | ELP-014-000000511 |
| ELP-014-000000513 | to | ELP-014-000000531 |
| ELP-014-000000533 | to | ELP-014-000000534 |
| ELP-014-000000536 | to | ELP-014-000000537 |
| ELP-014-000000539 | to | ELP-014-000000541 |
| ELP-014-000000543 | to | ELP-014-000000559 |
| ELP-014-000000561 | to | ELP-014-000000574 |
| ELP-014-000000577 | to | ELP-014-000000580 |
| ELP-014-000000582 | to | ELP-014-000000585 |
| ELP-014-000000588 | to | ELP-014-000000595 |
| ELP-014-000000597 | to | ELP-014-000000597 |
| ELP-014-000000599 | to | ELP-014-000000604 |
| ELP-014-000000606 | to | ELP-014-000000606 |
| ELP-014-000000608 | to | ELP-014-000000609 |
| ELP-014-000000611 | to | ELP-014-000000615 |
| ELP-014-000000618 | to | ELP-014-000000627 |
| ELP-014-000000630 | to | ELP-014-000000631 |
| ELP-014-000000633 | to | ELP-014-000000676 |
| ELP-014-000000680 | to | ELP-014-000000702 |
| ELP-014-000000705 | to | ELP-014-000000709 |
| ELP-014-000000711 | to | ELP-014-000000712 |
| ELP-014-000000715 | to | ELP-014-000000725 |
| ELP-014-000000727 | to | ELP-014-000000734 |
| ELP-014-000000736 | to | ELP-014-000000736 |
| ELP-014-000000739 | to | ELP-014-000000741 |
| ELP-014-000000743 | to | ELP-014-000000743 |
| ELP-014-000000745 | to | ELP-014-000000745 |
| ELP-014-000000747 | to | ELP-014-000000748 |
| ELP-014-000000750 | to | ELP-014-000000767 |
| ELP-014-000000769 | to | ELP-014-000000770 |
| ELP-014-000000772 | to | ELP-014-000000791 |
| ELP-014-000000793 | to | ELP-014-000000796 |

| | | |
|---|---|---|
| ELP-014-000000799 | to | ELP-014-000000806 |
| ELP-014-000000808 | to | ELP-014-000000810 |
| ELP-014-000000812 | to | ELP-014-000000812 |
| ELP-014-000000815 | to | ELP-014-000000816 |
| ELP-014-000000818 | to | ELP-014-000000818 |
| ELP-014-000000820 | to | ELP-014-000000825 |
| ELP-014-000000828 | to | ELP-014-000000829 |
| ELP-014-000000832 | to | ELP-014-000000835 |
| ELP-014-000000837 | to | ELP-014-000000838 |
| ELP-014-000000840 | to | ELP-014-000000840 |
| ELP-014-000000842 | to | ELP-014-000000842 |
| ELP-014-000000844 | to | ELP-014-000000845 |
| ELP-014-000000847 | to | ELP-014-000000849 |
| ELP-014-000000851 | to | ELP-014-000000852 |
| ELP-014-000000856 | to | ELP-014-000000856 |
| ELP-014-000000858 | to | ELP-014-000000858 |
| ELP-014-000000860 | to | ELP-014-000000861 |
| ELP-014-000000864 | to | ELP-014-000000868 |
| ELP-014-000000871 | to | ELP-014-000000875 |
| ELP-014-000000877 | to | ELP-014-000000885 |
| ELP-014-000000887 | to | ELP-014-000000891 |
| ELP-014-000000894 | to | ELP-014-000000894 |
| ELP-014-000000896 | to | ELP-014-000000897 |
| ELP-014-000000899 | to | ELP-014-000000899 |
| ELP-014-000000901 | to | ELP-014-000000908 |
| ELP-014-000000918 | to | ELP-014-000000921 |
| ELP-014-000000925 | to | ELP-014-000000928 |
| ELP-014-000000930 | to | ELP-014-000000935 |
| ELP-014-000000938 | to | ELP-014-000000938 |
| ELP-014-000000940 | to | ELP-014-000000940 |
| ELP-014-000000943 | to | ELP-014-000000944 |
| ELP-014-000000947 | to | ELP-014-000000948 |
| ELP-014-000000950 | to | ELP-014-000000952 |
| ELP-014-000000956 | to | ELP-014-000000957 |
| ELP-014-000000959 | to | ELP-014-000000961 |
| ELP-014-000000963 | to | ELP-014-000000964 |
| ELP-014-000000967 | to | ELP-014-000000979 |
| ELP-014-000000981 | to | ELP-014-000000984 |
| ELP-014-000000987 | to | ELP-014-000000993 |
| ELP-014-000000995 | to | ELP-014-000000995 |
| ELP-014-000000998 | to | ELP-014-000001000 |
| ELP-014-000001002 | to | ELP-014-000001007 |
| ELP-014-000001009 | to | ELP-014-000001018 |
| ELP-014-000001020 | to | ELP-014-000001028 |

| | | |
|---|---|---|
| ELP-014-000001030 | to | ELP-014-000001033 |
| ELP-014-000001035 | to | ELP-014-000001036 |
| ELP-014-000001038 | to | ELP-014-000001039 |
| ELP-014-000001042 | to | ELP-014-000001042 |
| ELP-014-000001046 | to | ELP-014-000001049 |
| ELP-014-000001055 | to | ELP-014-000001067 |
| ELP-014-000001072 | to | ELP-014-000001072 |
| ELP-014-000001074 | to | ELP-014-000001074 |
| ELP-014-000001078 | to | ELP-014-000001078 |
| ELP-014-000001080 | to | ELP-014-000001085 |
| ELP-014-000001087 | to | ELP-014-000001098 |
| ELP-014-000001100 | to | ELP-014-000001105 |
| ELP-014-000001107 | to | ELP-014-000001107 |
| ELP-014-000001110 | to | ELP-014-000001110 |
| ELP-014-000001112 | to | ELP-014-000001117 |
| ELP-014-000001119 | to | ELP-014-000001122 |
| ELP-014-000001128 | to | ELP-014-000001129 |
| ELP-014-000001132 | to | ELP-014-000001139 |
| ELP-014-000001141 | to | ELP-014-000001141 |
| ELP-014-000001143 | to | ELP-014-000001144 |
| ELP-014-000001146 | to | ELP-014-000001155 |
| ELP-014-000001158 | to | ELP-014-000001173 |
| ELP-014-000001175 | to | ELP-014-000001176 |
| ELP-014-000001178 | to | ELP-014-000001191 |
| ELP-014-000001193 | to | ELP-014-000001196 |
| ELP-014-000001198 | to | ELP-014-000001200 |
| ELP-014-000001203 | to | ELP-014-000001203 |
| ELP-014-000001207 | to | ELP-014-000001207 |
| ELP-014-000001210 | to | ELP-014-000001211 |
| ELP-014-000001213 | to | ELP-014-000001219 |
| ELP-014-000001221 | to | ELP-014-000001221 |
| ELP-014-000001223 | to | ELP-014-000001236 |
| ELP-014-000001238 | to | ELP-014-000001240 |
| ELP-014-000001242 | to | ELP-014-000001246 |
| ELP-014-000001250 | to | ELP-014-000001250 |
| ELP-014-000001253 | to | ELP-014-000001254 |
| ELP-014-000001257 | to | ELP-014-000001258 |
| ELP-014-000001263 | to | ELP-014-000001263 |
| ELP-014-000001265 | to | ELP-014-000001270 |
| ELP-014-000001272 | to | ELP-014-000001273 |
| ELP-014-000001275 | to | ELP-014-000001279 |
| ELP-014-000001281 | to | ELP-014-000001286 |
| ELP-014-000001288 | to | ELP-014-000001332 |
| ELP-014-000001334 | to | ELP-014-000001334 |

| | | |
|---|---|---|
| ELP-014-000001336 | to | ELP-014-000001342 |
| ELP-014-000001344 | to | ELP-014-000001346 |
| ELP-014-000001348 | to | ELP-014-000001352 |
| ELP-014-000001354 | to | ELP-014-000001363 |
| ELP-014-000001365 | to | ELP-014-000001366 |
| ELP-014-000001368 | to | ELP-014-000001373 |
| ELP-014-000001375 | to | ELP-014-000001377 |
| ELP-014-000001379 | to | ELP-014-000001383 |
| ELP-014-000001386 | to | ELP-014-000001393 |
| ELP-014-000001405 | to | ELP-014-000001406 |
| ELP-014-000001409 | to | ELP-014-000001410 |
| ELP-014-000001413 | to | ELP-014-000001418 |
| ELP-014-000001421 | to | ELP-014-000001441 |
| ELP-014-000001444 | to | ELP-014-000001445 |
| ELP-014-000001448 | to | ELP-014-000001452 |
| ELP-014-000001463 | to | ELP-014-000001463 |
| ELP-014-000001465 | to | ELP-014-000001466 |
| ELP-014-000001468 | to | ELP-014-000001472 |
| ELP-014-000001475 | to | ELP-014-000001479 |
| ELP-014-000001484 | to | ELP-014-000001484 |
| ELP-014-000001486 | to | ELP-014-000001494 |
| ELP-014-000001498 | to | ELP-014-000001510 |
| ELP-014-000001512 | to | ELP-014-000001514 |
| ELP-014-000001518 | to | ELP-014-000001518 |
| ELP-014-000001520 | to | ELP-014-000001522 |
| ELP-014-000001529 | to | ELP-014-000001578 |
| ELP-014-000001582 | to | ELP-014-000001602 |
| ELP-014-000001605 | to | ELP-014-000001614 |
| ELP-014-000001618 | to | ELP-014-000001655 |
| ELP-014-000001669 | to | ELP-014-000001669 |
| ELP-014-000001674 | to | ELP-014-000001674 |
| ELP-014-000001676 | to | ELP-014-000001678 |
| ELP-014-000001681 | to | ELP-014-000001681 |
| ELP-014-000001685 | to | ELP-014-000001685 |
| ELP-014-000001688 | to | ELP-014-000001699 |
| ELP-014-000001701 | to | ELP-014-000001701 |
| ELP-014-000001703 | to | ELP-014-000001706 |
| ELP-014-000001709 | to | ELP-014-000001710 |
| ELP-014-000001717 | to | ELP-014-000001720 |
| ELP-014-000001722 | to | ELP-014-000001722 |
| ELP-014-000001725 | to | ELP-014-000001725 |
| ELP-014-000001727 | to | ELP-014-000001727 |
| ELP-014-000001729 | to | ELP-014-000001740 |
| ELP-014-000001742 | to | ELP-014-000001746 |

| | | |
|---|---|---|
| ELP-014-000001749 | to | ELP-014-000001766 |
| ELP-014-000001788 | to | ELP-014-000001790 |
| ELP-014-000001793 | to | ELP-014-000001794 |
| ELP-014-000001797 | to | ELP-014-000001799 |
| ELP-014-000001801 | to | ELP-014-000001806 |
| ELP-014-000001809 | to | ELP-014-000001811 |
| ELP-014-000001831 | to | ELP-014-000001839 |
| ELP-014-000001845 | to | ELP-014-000001847 |
| ELP-014-000001849 | to | ELP-014-000001853 |
| ELP-014-000001856 | to | ELP-014-000001858 |
| ELP-014-000001861 | to | ELP-014-000001861 |
| ELP-014-000001863 | to | ELP-014-000001866 |
| ELP-014-000001868 | to | ELP-014-000001868 |
| ELP-014-000001870 | to | ELP-014-000001873 |
| ELP-014-000001876 | to | ELP-014-000001877 |
| ELP-014-000001879 | to | ELP-014-000001881 |
| ELP-014-000001883 | to | ELP-014-000001893 |
| ELP-014-000001895 | to | ELP-014-000001905 |
| ELP-014-000001907 | to | ELP-014-000001907 |
| ELP-014-000001909 | to | ELP-014-000001910 |
| ELP-014-000001912 | to | ELP-014-000001932 |
| ELP-014-000001934 | to | ELP-014-000001945 |
| ELP-014-000001950 | to | ELP-014-000001963 |
| ELP-014-000001969 | to | ELP-014-000001970 |
| ELP-014-000001972 | to | ELP-014-000001973 |
| ELP-014-000001975 | to | ELP-014-000001975 |
| ELP-014-000001977 | to | ELP-014-000002004 |
| ELP-014-000002007 | to | ELP-014-000002015 |
| ELP-014-000002018 | to | ELP-014-000002020 |
| ELP-014-000002023 | to | ELP-014-000002030 |
| ELP-014-000002032 | to | ELP-014-000002053 |
| ELP-014-000002056 | to | ELP-014-000002056 |
| ELP-014-000002059 | to | ELP-014-000002066 |
| ELP-014-000002068 | to | ELP-014-000002069 |
| ELP-014-000002074 | to | ELP-014-000002101 |
| ELP-014-000002103 | to | ELP-014-000002108 |
| ELP-014-000002110 | to | ELP-014-000002115 |
| ELP-014-000002118 | to | ELP-014-000002121 |
| ELP-014-000002125 | to | ELP-014-000002147 |
| ELP-014-000002149 | to | ELP-014-000002153 |
| ELP-014-000002155 | to | ELP-014-000002163 |
| ELP-014-000002165 | to | ELP-014-000002166 |
| ELP-014-000002169 | to | ELP-014-000002191 |
| ELP-014-000002193 | to | ELP-014-000002202 |

| | | |
|---|---|---|
| ELP-014-000002205 | to | ELP-014-000002208 |
| ELP-014-000002212 | to | ELP-014-000002252 |
| ELP-014-000002254 | to | ELP-014-000002265 |
| ELP-014-000002267 | to | ELP-014-000002274 |
| ELP-014-000002277 | to | ELP-014-000002283 |
| ELP-014-000002285 | to | ELP-014-000002293 |
| ELP-014-000002296 | to | ELP-014-000002297 |
| ELP-014-000002300 | to | ELP-014-000002304 |
| ELP-014-000002308 | to | ELP-014-000002332 |
| ELP-014-000002337 | to | ELP-014-000002345 |
| ELP-014-000002347 | to | ELP-014-000002368 |
| ELP-014-000002370 | to | ELP-014-000002370 |
| ELP-014-000002374 | to | ELP-014-000002374 |
| ELP-014-000002376 | to | ELP-014-000002378 |
| ELP-014-000002383 | to | ELP-014-000002383 |
| ELP-014-000002498 | to | ELP-014-000002498 |
| ELP-014-000002500 | to | ELP-014-000002500 |
| ELP-014-000002502 | to | ELP-014-000002502 |
| ELP-014-000002504 | to | ELP-014-000002504 |
| ELP-014-000002506 | to | ELP-014-000002506 |
| ELP-014-000002508 | to | ELP-014-000002508 |
| ELP-014-000002510 | to | ELP-014-000002510 |
| ELP-014-000002512 | to | ELP-014-000002512 |
| ELP-014-000002810 | to | ELP-014-000002820 |
| ELP-014-000002831 | to | ELP-014-000002848 |
| ELP-014-000003263 | to | ELP-014-000003297 |
| ELP-014-000003714 | to | ELP-014-000003722 |
| ELP-014-000003724 | to | ELP-014-000003726 |
| ELP-014-000003728 | to | ELP-014-000003732 |
| ELP-014-000003734 | to | ELP-014-000003735 |
| ELP-014-000003737 | to | ELP-014-000003737 |
| ELP-014-000003741 | to | ELP-014-000003798 |
| ELP-014-000003800 | to | ELP-014-000003803 |
| ELP-014-000003805 | to | ELP-014-000003829 |
| ELP-014-000003832 | to | ELP-014-000003838 |
| ELP-014-000003840 | to | ELP-014-000003876 |
| ELP-014-000003878 | to | ELP-014-000003886 |
| ELP-014-000003889 | to | ELP-014-000003893 |
| ELP-014-000003895 | to | ELP-014-000003898 |
| ELP-014-000003900 | to | ELP-014-000003958 |
| ELP-014-000003964 | to | ELP-014-000003972 |
| ELP-014-000003974 | to | ELP-014-000004012 |
| ELP-014-000004014 | to | ELP-014-000004036 |
| ELP-014-000004039 | to | ELP-014-000004053 |

| | | |
|---|---|---|
| ELP-014-000004055 | to | ELP-014-000004056 |
| ELP-014-000004059 | to | ELP-014-000004062 |
| ELP-014-000004066 | to | ELP-014-000004067 |
| ELP-014-000004070 | to | ELP-014-000004079 |
| ELP-014-000004085 | to | ELP-014-000004091 |
| ELP-014-000004095 | to | ELP-014-000004100 |
| ELP-014-000004102 | to | ELP-014-000004115 |
| ELP-014-000004119 | to | ELP-014-000004131 |
| ELP-014-000004134 | to | ELP-014-000004140 |
| ELP-014-000004142 | to | ELP-014-000004154 |
| ELP-014-000004156 | to | ELP-014-000004162 |
| ELP-014-000004164 | to | ELP-014-000004164 |
| ELP-014-000004168 | to | ELP-014-000004179 |
| ELP-014-000004181 | to | ELP-014-000004181 |
| ELP-014-000004185 | to | ELP-014-000004196 |
| ELP-014-000004199 | to | ELP-014-000004201 |
| ELP-014-000004203 | to | ELP-014-000004205 |
| ELP-014-000004207 | to | ELP-014-000004210 |
| ELP-014-000004212 | to | ELP-014-000004212 |
| ELP-014-000004214 | to | ELP-014-000004214 |
| ELP-014-000004218 | to | ELP-014-000004221 |
| ELP-014-000004223 | to | ELP-014-000004227 |
| ELP-014-000004231 | to | ELP-014-000004237 |
| ELP-014-000004240 | to | ELP-014-000004255 |
| ELP-014-000004258 | to | ELP-014-000004260 |
| ELP-014-000004270 | to | ELP-014-000004271 |
| ELP-014-000004274 | to | ELP-014-000004274 |
| ELP-014-000004276 | to | ELP-014-000004283 |
| ELP-014-000004285 | to | ELP-014-000004289 |
| ELP-014-000004291 | to | ELP-014-000004296 |
| ELP-014-000004298 | to | ELP-014-000004302 |
| ELP-014-000004304 | to | ELP-014-000004305 |
| ELP-014-000004308 | to | ELP-014-000004310 |
| ELP-014-000004312 | to | ELP-014-000004317 |
| ELP-014-000004319 | to | ELP-014-000004320 |
| ELP-014-000004322 | to | ELP-014-000004323 |
| ELP-014-000004325 | to | ELP-014-000004329 |
| ELP-014-000004331 | to | ELP-014-000004331 |
| ELP-014-000004335 | to | ELP-014-000004349 |
| ELP-014-000004351 | to | ELP-014-000004352 |
| ELP-014-000004354 | to | ELP-014-000004358 |
| ELP-014-000004361 | to | ELP-014-000004362 |
| ELP-014-000004365 | to | ELP-014-000004373 |
| ELP-014-000004375 | to | ELP-014-000004378 |

| | | |
|---|---|---|
| ELP-014-000004382 | to | ELP-014-000004405 |
| ELP-014-000004407 | to | ELP-014-000004407 |
| ELP-014-000004409 | to | ELP-014-000004429 |
| ELP-014-000004431 | to | ELP-014-000004431 |
| ELP-014-000004433 | to | ELP-014-000004443 |
| ELP-014-000004445 | to | ELP-014-000004448 |
| ELP-014-000004450 | to | ELP-014-000004451 |
| ELP-014-000004454 | to | ELP-014-000004460 |
| ELP-014-000004462 | to | ELP-014-000004466 |
| ELP-014-000004468 | to | ELP-014-000004473 |
| ELP-014-000004475 | to | ELP-014-000004475 |
| ELP-014-000004477 | to | ELP-014-000004482 |
| ELP-014-000004484 | to | ELP-014-000004493 |
| ELP-014-000004497 | to | ELP-014-000004502 |
| ELP-014-000004505 | to | ELP-014-000004506 |
| ELP-014-000004508 | to | ELP-014-000004517 |
| ELP-014-000004519 | to | ELP-014-000004520 |
| ELP-014-000004522 | to | ELP-014-000004526 |
| ELP-014-000004528 | to | ELP-014-000004528 |
| ELP-014-000004533 | to | ELP-014-000004536 |
| ELP-014-000004538 | to | ELP-014-000004539 |
| ELP-014-000004542 | to | ELP-014-000004549 |
| ELP-014-000004551 | to | ELP-014-000004551 |
| ELP-014-000004553 | to | ELP-014-000004553 |
| ELP-014-000004556 | to | ELP-014-000004556 |
| ELP-014-000004558 | to | ELP-014-000004560 |
| ELP-014-000004562 | to | ELP-014-000004565 |
| ELP-014-000004568 | to | ELP-014-000004571 |
| ELP-014-000004573 | to | ELP-014-000004573 |
| ELP-014-000004596 | to | ELP-014-000004596 |
| ELP-014-000004608 | to | ELP-014-000004608 |
| ELP-014-000004611 | to | ELP-014-000004612 |
| ELP-014-000004634 | to | ELP-014-000004651 |
| ELP-014-000004653 | to | ELP-014-000004657 |
| ELP-014-000004659 | to | ELP-014-000004667 |
| ELP-014-000004669 | to | ELP-014-000004674 |
| ELP-014-000004676 | to | ELP-014-000004684 |
| ELP-014-000004689 | to | ELP-014-000004689 |
| ELP-014-000004693 | to | ELP-014-000004693 |
| ELP-014-000004695 | to | ELP-014-000004720 |
| ELP-014-000004722 | to | ELP-014-000004726 |
| ELP-014-000004731 | to | ELP-014-000004735 |
| ELP-014-000004737 | to | ELP-014-000004737 |
| ELP-014-000004740 | to | ELP-014-000004740 |

| | | |
|---|---|---|
| ELP-014-000004742 | to | ELP-014-000004742 |
| ELP-014-000004744 | to | ELP-014-000004750 |
| ELP-014-000004752 | to | ELP-014-000004752 |
| ELP-014-000004754 | to | ELP-014-000004754 |
| ELP-014-000004756 | to | ELP-014-000004758 |
| ELP-014-000004760 | to | ELP-014-000004763 |
| ELP-014-000004765 | to | ELP-014-000004777 |
| ELP-014-000004779 | to | ELP-014-000004779 |
| ELP-014-000004781 | to | ELP-014-000004783 |
| ELP-014-000004785 | to | ELP-014-000004785 |
| ELP-014-000004787 | to | ELP-014-000004789 |
| ELP-014-000004792 | to | ELP-014-000004792 |
| ELP-014-000004794 | to | ELP-014-000004799 |
| ELP-014-000004810 | to | ELP-014-000004810 |
| ELP-014-000004832 | to | ELP-014-000004833 |
| ELP-014-000004863 | to | ELP-014-000004863 |
| ELP-014-000004865 | to | ELP-014-000004865 |
| ELP-014-000004886 | to | ELP-014-000004886 |
| ELP-014-000004888 | to | ELP-014-000004890 |
| ELP-014-000004894 | to | ELP-014-000004901 |
| ELP-014-000004904 | to | ELP-014-000004906 |
| ELP-014-000004909 | to | ELP-014-000004917 |
| ELP-014-000004919 | to | ELP-014-000004921 |
| ELP-014-000004923 | to | ELP-014-000004923 |
| ELP-014-000004925 | to | ELP-014-000004991 |
| ELP-014-000004995 | to | ELP-014-000005000 |
| ELP-014-000005002 | to | ELP-014-000005002 |
| ELP-014-000005004 | to | ELP-014-000005005 |
| ELP-014-000005007 | to | ELP-014-000005034 |
| ELP-014-000005036 | to | ELP-014-000005038 |
| ELP-014-000005040 | to | ELP-014-000005041 |
| ELP-014-000005045 | to | ELP-014-000005046 |
| ELP-014-000005049 | to | ELP-014-000005050 |
| ELP-014-000005053 | to | ELP-014-000005060 |
| ELP-014-000005063 | to | ELP-014-000005105 |
| ELP-014-000005108 | to | ELP-014-000005110 |
| ELP-014-000005112 | to | ELP-014-000005113 |
| ELP-014-000005115 | to | ELP-014-000005118 |
| ELP-014-000005120 | to | ELP-014-000005120 |
| ELP-014-000005122 | to | ELP-014-000005140 |
| ELP-014-000005142 | to | ELP-014-000005143 |
| ELP-014-000005145 | to | ELP-014-000005149 |
| ELP-014-000005151 | to | ELP-014-000005153 |
| ELP-014-000005155 | to | ELP-014-000005156 |

| | | |
|---|---|---|
| ELP-014-000005158 | to | ELP-014-000005161 |
| ELP-014-000005164 | to | ELP-014-000005164 |
| ELP-014-000005166 | to | ELP-014-000005167 |
| ELP-014-000005169 | to | ELP-014-000005171 |
| ELP-014-000005174 | to | ELP-014-000005183 |
| ELP-014-000005185 | to | ELP-014-000005194 |
| ELP-014-000005196 | to | ELP-014-000005198 |
| ELP-014-000005200 | to | ELP-014-000005202 |
| ELP-014-000005204 | to | ELP-014-000005204 |
| ELP-014-000005206 | to | ELP-014-000005212 |
| ELP-014-000005214 | to | ELP-014-000005215 |
| ELP-014-000005217 | to | ELP-014-000005221 |
| ELP-014-000005223 | to | ELP-014-000005233 |
| ELP-014-000005235 | to | ELP-014-000005240 |
| ELP-014-000005242 | to | ELP-014-000005242 |
| ELP-014-000005246 | to | ELP-014-000005248 |
| ELP-014-000005250 | to | ELP-014-000005259 |
| ELP-014-000005261 | to | ELP-014-000005265 |
| ELP-014-000005267 | to | ELP-014-000005267 |
| ELP-014-000005269 | to | ELP-014-000005274 |
| ELP-014-000005276 | to | ELP-014-000005277 |
| ELP-014-000005279 | to | ELP-014-000005283 |
| ELP-014-000005285 | to | ELP-014-000005285 |
| ELP-014-000005287 | to | ELP-014-000005292 |
| ELP-014-000005294 | to | ELP-014-000005300 |
| ELP-014-000005302 | to | ELP-014-000005302 |
| ELP-014-000005304 | to | ELP-014-000005306 |
| ELP-014-000005310 | to | ELP-014-000005320 |
| ELP-014-000005323 | to | ELP-014-000005323 |
| ELP-014-000005325 | to | ELP-014-000005326 |
| ELP-014-000005328 | to | ELP-014-000005331 |
| ELP-014-000005333 | to | ELP-014-000005337 |
| ELP-014-000005340 | to | ELP-014-000005343 |
| ELP-014-000005346 | to | ELP-014-000005361 |
| ELP-014-000005363 | to | ELP-014-000005365 |
| ELP-014-000005367 | to | ELP-014-000005371 |
| ELP-014-000005373 | to | ELP-014-000005373 |
| ELP-014-000005375 | to | ELP-014-000005377 |
| ELP-014-000005379 | to | ELP-014-000005379 |
| ELP-014-000005381 | to | ELP-014-000005381 |
| ELP-014-000005384 | to | ELP-014-000005399 |
| ELP-014-000005403 | to | ELP-014-000005404 |
| ELP-014-000005406 | to | ELP-014-000005409 |
| ELP-014-000005412 | to | ELP-014-000005419 |

| | | |
|---|---|---|
| ELP-014-000005422 | to | ELP-014-000005428 |
| ELP-014-000005430 | to | ELP-014-000005431 |
| ELP-014-000005433 | to | ELP-014-000005436 |
| ELP-014-000005438 | to | ELP-014-000005451 |
| ELP-014-000005453 | to | ELP-014-000005459 |
| ELP-014-000005461 | to | ELP-014-000005471 |
| ELP-014-000005473 | to | ELP-014-000005473 |
| ELP-014-000005475 | to | ELP-014-000005477 |
| ELP-014-000005479 | to | ELP-014-000005486 |
| ELP-014-000005489 | to | ELP-014-000005489 |
| ELP-014-000005496 | to | ELP-014-000005496 |
| ELP-014-000005500 | to | ELP-014-000005503 |
| ELP-014-000005506 | to | ELP-014-000005515 |
| ELP-014-000005517 | to | ELP-014-000005523 |
| ELP-014-000005525 | to | ELP-014-000005531 |
| ELP-014-000005533 | to | ELP-014-000005544 |
| ELP-014-000005546 | to | ELP-014-000005546 |
| ELP-014-000005548 | to | ELP-014-000005561 |
| ELP-014-000005563 | to | ELP-014-000005586 |
| ELP-014-000005588 | to | ELP-014-000005603 |
| ELP-014-000005605 | to | ELP-014-000005616 |
| ELP-014-000005618 | to | ELP-014-000005632 |
| ELP-014-000005634 | to | ELP-014-000005637 |
| ELP-014-000005640 | to | ELP-014-000005640 |
| ELP-014-000005642 | to | ELP-014-000005642 |
| ELP-014-000005644 | to | ELP-014-000005647 |
| ELP-014-000005649 | to | ELP-014-000005656 |
| ELP-014-000005659 | to | ELP-014-000005661 |
| ELP-014-000005663 | to | ELP-014-000005664 |
| ELP-014-000005666 | to | ELP-014-000005666 |
| ELP-014-000005668 | to | ELP-014-000005669 |
| ELP-014-000005671 | to | ELP-014-000005671 |
| ELP-014-000005673 | to | ELP-014-000005679 |
| ELP-014-000005681 | to | ELP-014-000005689 |
| ELP-014-000005691 | to | ELP-014-000005693 |
| ELP-014-000005695 | to | ELP-014-000005695 |
| ELP-014-000005698 | to | ELP-014-000005709 |
| ELP-014-000005712 | to | ELP-014-000005712 |
| ELP-014-000005715 | to | ELP-014-000005716 |
| ELP-014-000005718 | to | ELP-014-000005720 |
| ELP-014-000005724 | to | ELP-014-000005731 |
| ELP-014-000005733 | to | ELP-014-000005734 |
| ELP-014-000005737 | to | ELP-014-000005737 |
| ELP-014-000005740 | to | ELP-014-000005741 |

| | | |
|---|---|---|
| ELP-014-000005743 | to | ELP-014-000005744 |
| ELP-014-000005746 | to | ELP-014-000005746 |
| ELP-014-000005748 | to | ELP-014-000005748 |
| ELP-014-000005750 | to | ELP-014-000005750 |
| ELP-014-000005752 | to | ELP-014-000005754 |
| ELP-014-000005756 | to | ELP-014-000005758 |
| ELP-014-000005760 | to | ELP-014-000005767 |
| ELP-014-000005769 | to | ELP-014-000005788 |
| ELP-014-000005792 | to | ELP-014-000005792 |
| ELP-014-000005794 | to | ELP-014-000005800 |
| ELP-014-000005804 | to | ELP-014-000005808 |
| ELP-014-000005814 | to | ELP-014-000005831 |
| ELP-014-000005834 | to | ELP-014-000005853 |
| ELP-014-000005856 | to | ELP-014-000005857 |
| ELP-014-000005859 | to | ELP-014-000005859 |
| ELP-014-000005862 | to | ELP-014-000005866 |
| ELP-014-000005868 | to | ELP-014-000005869 |
| ELP-014-000005872 | to | ELP-014-000005872 |
| ELP-014-000005874 | to | ELP-014-000005875 |
| ELP-014-000005878 | to | ELP-014-000005878 |
| ELP-014-000005880 | to | ELP-014-000005895 |
| ELP-014-000005897 | to | ELP-014-000005899 |
| ELP-014-000005902 | to | ELP-014-000005915 |
| ELP-014-000005918 | to | ELP-014-000005919 |
| ELP-014-000005923 | to | ELP-014-000005924 |
| ELP-014-000005926 | to | ELP-014-000005926 |
| ELP-014-000005931 | to | ELP-014-000005931 |
| ELP-014-000005933 | to | ELP-014-000005935 |
| ELP-014-000005937 | to | ELP-014-000005938 |
| ELP-014-000005940 | to | ELP-014-000005944 |
| ELP-014-000005947 | to | ELP-014-000005949 |
| ELP-014-000005951 | to | ELP-014-000005951 |
| ELP-014-000005953 | to | ELP-014-000005953 |
| ELP-014-000005957 | to | ELP-014-000005960 |
| ELP-014-000005963 | to | ELP-014-000005963 |
| ELP-014-000005965 | to | ELP-014-000005968 |
| ELP-014-000005971 | to | ELP-014-000005973 |
| ELP-014-000005975 | to | ELP-014-000005976 |
| ELP-014-000005978 | to | ELP-014-000005979 |
| ELP-014-000005981 | to | ELP-014-000005993 |
| ELP-014-000005995 | to | ELP-014-000005999 |
| ELP-014-000006001 | to | ELP-014-000006003 |
| ELP-014-000006005 | to | ELP-014-000006026 |
| ELP-014-000006029 | to | ELP-014-000006032 |

| | | |
|---|---|---|
| ELP-014-000006034 | to | ELP-014-000006037 |
| ELP-014-000006039 | to | ELP-014-000006054 |
| ELP-014-000006056 | to | ELP-014-000006056 |
| ELP-014-000006059 | to | ELP-014-000006070 |
| ELP-014-000006072 | to | ELP-014-000006078 |
| ELP-014-000006080 | to | ELP-014-000006087 |
| ELP-014-000006090 | to | ELP-014-000006091 |
| ELP-014-000006094 | to | ELP-014-000006095 |
| ELP-014-000006097 | to | ELP-014-000006098 |
| ELP-014-000006101 | to | ELP-014-000006101 |
| ELP-014-000006103 | to | ELP-014-000006107 |
| ELP-014-000006109 | to | ELP-014-000006117 |
| ELP-014-000006119 | to | ELP-014-000006119 |
| ELP-014-000006123 | to | ELP-014-000006123 |
| ELP-014-000006125 | to | ELP-014-000006125 |
| ELP-014-000006127 | to | ELP-014-000006132 |
| ELP-014-000006134 | to | ELP-014-000006137 |
| ELP-014-000006140 | to | ELP-014-000006140 |
| ELP-014-000006142 | to | ELP-014-000006143 |
| ELP-014-000006145 | to | ELP-014-000006164 |
| ELP-014-000006166 | to | ELP-014-000006184 |
| ELP-014-000006186 | to | ELP-014-000006186 |
| ELP-014-000006188 | to | ELP-014-000006188 |
| ELP-014-000006190 | to | ELP-014-000006190 |
| ELP-014-000006192 | to | ELP-014-000006198 |
| ELP-014-000006200 | to | ELP-014-000006201 |
| ELP-014-000006203 | to | ELP-014-000006206 |
| ELP-014-000006208 | to | ELP-014-000006227 |
| ELP-014-000006229 | to | ELP-014-000006230 |
| ELP-014-000006232 | to | ELP-014-000006237 |
| ELP-014-000006240 | to | ELP-014-000006246 |
| ELP-014-000006249 | to | ELP-014-000006252 |
| ELP-014-000006254 | to | ELP-014-000006255 |
| ELP-014-000006257 | to | ELP-014-000006259 |
| ELP-014-000006261 | to | ELP-014-000006261 |
| ELP-014-000006265 | to | ELP-014-000006265 |
| ELP-014-000006269 | to | ELP-014-000006270 |
| ELP-014-000006272 | to | ELP-014-000006280 |
| ELP-014-000006282 | to | ELP-014-000006283 |
| ELP-014-000006285 | to | ELP-014-000006286 |
| ELP-014-000006288 | to | ELP-014-000006289 |
| ELP-014-000006291 | to | ELP-014-000006295 |
| ELP-014-000006297 | to | ELP-014-000006301 |
| ELP-014-000006305 | to | ELP-014-000006306 |

| | | |
|---|---|---|
| ELP-014-000006308 | to | ELP-014-000006309 |
| ELP-014-000006312 | to | ELP-014-000006312 |
| ELP-014-000006315 | to | ELP-014-000006315 |
| ELP-014-000006317 | to | ELP-014-000006322 |
| ELP-014-000006327 | to | ELP-014-000006328 |
| ELP-014-000006330 | to | ELP-014-000006336 |
| ELP-014-000006338 | to | ELP-014-000006341 |
| ELP-014-000006343 | to | ELP-014-000006350 |
| ELP-014-000006353 | to | ELP-014-000006354 |
| ELP-014-000006356 | to | ELP-014-000006359 |
| ELP-014-000006361 | to | ELP-014-000006364 |
| ELP-014-000006366 | to | ELP-014-000006366 |
| ELP-014-000006368 | to | ELP-014-000006369 |
| ELP-014-000006371 | to | ELP-014-000006379 |
| ELP-014-000006382 | to | ELP-014-000006391 |
| ELP-014-000006394 | to | ELP-014-000006403 |
| ELP-014-000006405 | to | ELP-014-000006415 |
| ELP-014-000006417 | to | ELP-014-000006421 |
| ELP-014-000006424 | to | ELP-014-000006431 |
| ELP-014-000006433 | to | ELP-014-000006437 |
| ELP-014-000006440 | to | ELP-014-000006442 |
| ELP-014-000006447 | to | ELP-014-000006451 |
| ELP-014-000006453 | to | ELP-014-000006455 |
| ELP-014-000006457 | to | ELP-014-000006459 |
| ELP-014-000006462 | to | ELP-014-000006464 |
| ELP-014-000006466 | to | ELP-014-000006470 |
| ELP-014-000006472 | to | ELP-014-000006473 |
| ELP-014-000006475 | to | ELP-014-000006475 |
| ELP-014-000006477 | to | ELP-014-000006479 |
| ELP-014-000006481 | to | ELP-014-000006482 |
| ELP-014-000006486 | to | ELP-014-000006488 |
| ELP-014-000006492 | to | ELP-014-000006496 |
| ELP-014-000006498 | to | ELP-014-000006501 |
| ELP-014-000006503 | to | ELP-014-000006503 |
| ELP-014-000006505 | to | ELP-014-000006507 |
| ELP-014-000006509 | to | ELP-014-000006510 |
| ELP-014-000006513 | to | ELP-014-000006516 |
| ELP-014-000006518 | to | ELP-014-000006532 |
| ELP-014-000006534 | to | ELP-014-000006550 |
| ELP-014-000006553 | to | ELP-014-000006555 |
| ELP-014-000006557 | to | ELP-014-000006558 |
| ELP-014-000006560 | to | ELP-014-000006564 |
| ELP-014-000006566 | to | ELP-014-000006569 |
| ELP-014-000006571 | to | ELP-014-000006577 |

| | | |
|---|---|---|
| ELP-014-000006579 | to | ELP-014-000006583 |
| ELP-014-000006585 | to | ELP-014-000006587 |
| ELP-014-000006589 | to | ELP-014-000006590 |
| ELP-014-000006592 | to | ELP-014-000006595 |
| ELP-014-000006597 | to | ELP-014-000006606 |
| ELP-014-000006609 | to | ELP-014-000006625 |
| ELP-014-000006627 | to | ELP-014-000006640 |
| ELP-014-000006642 | to | ELP-014-000006645 |
| ELP-014-000006647 | to | ELP-014-000006653 |
| ELP-014-000006655 | to | ELP-014-000006658 |
| ELP-014-000006662 | to | ELP-014-000006662 |
| ELP-014-000006665 | to | ELP-014-000006669 |
| ELP-014-000006671 | to | ELP-014-000006678 |
| ELP-014-000006681 | to | ELP-014-000006681 |
| ELP-014-000006683 | to | ELP-014-000006683 |
| ELP-014-000006685 | to | ELP-014-000006686 |
| ELP-014-000006688 | to | ELP-014-000006690 |
| ELP-014-000006692 | to | ELP-014-000006698 |
| ELP-014-000006700 | to | ELP-014-000006704 |
| ELP-014-000006706 | to | ELP-014-000006715 |
| ELP-014-000006717 | to | ELP-014-000006717 |
| ELP-014-000006719 | to | ELP-014-000006720 |
| ELP-014-000006722 | to | ELP-014-000006723 |
| ELP-014-000006726 | to | ELP-014-000006726 |
| ELP-014-000006728 | to | ELP-014-000006734 |
| ELP-014-000006736 | to | ELP-014-000006746 |
| ELP-014-000006748 | to | ELP-014-000006751 |
| ELP-014-000006753 | to | ELP-014-000006756 |
| ELP-014-000006758 | to | ELP-014-000006762 |
| ELP-014-000006764 | to | ELP-014-000006767 |
| ELP-014-000006769 | to | ELP-014-000006773 |
| ELP-014-000006775 | to | ELP-014-000006776 |
| ELP-014-000006778 | to | ELP-014-000006782 |
| ELP-014-000006787 | to | ELP-014-000006788 |
| ELP-014-000006790 | to | ELP-014-000006792 |
| ELP-014-000006794 | to | ELP-014-000006794 |
| ELP-014-000006797 | to | ELP-014-000006799 |
| ELP-014-000006802 | to | ELP-014-000006814 |
| ELP-014-000006816 | to | ELP-014-000006816 |
| ELP-014-000006818 | to | ELP-014-000006819 |
| ELP-014-000006821 | to | ELP-014-000006821 |
| ELP-014-000006823 | to | ELP-014-000006834 |
| ELP-014-000006837 | to | ELP-014-000006838 |
| ELP-014-000006840 | to | ELP-014-000006840 |

| | | |
|---|---|---|
| ELP-014-000006842 | to | ELP-014-000006869 |
| ELP-014-000006872 | to | ELP-014-000006873 |
| ELP-014-000006875 | to | ELP-014-000006875 |
| ELP-014-000006877 | to | ELP-014-000006885 |
| ELP-014-000006887 | to | ELP-014-000006887 |
| ELP-014-000006889 | to | ELP-014-000006889 |
| ELP-014-000006892 | to | ELP-014-000006900 |
| ELP-014-000006902 | to | ELP-014-000006902 |
| ELP-014-000006904 | to | ELP-014-000006908 |
| ELP-014-000006910 | to | ELP-014-000006920 |
| ELP-014-000006922 | to | ELP-014-000006948 |
| ELP-014-000006951 | to | ELP-014-000006974 |
| ELP-014-000006977 | to | ELP-014-000006977 |
| ELP-014-000006979 | to | ELP-014-000006993 |
| ELP-014-000006995 | to | ELP-014-000007009 |
| ELP-014-000007011 | to | ELP-014-000007012 |
| ELP-014-000007014 | to | ELP-014-000007017 |
| ELP-014-000007019 | to | ELP-014-000007022 |
| ELP-014-000007024 | to | ELP-014-000007031 |
| ELP-014-000007033 | to | ELP-014-000007037 |
| ELP-014-000007039 | to | ELP-014-000007043 |
| ELP-014-000007045 | to | ELP-014-000007048 |
| ELP-014-000007052 | to | ELP-014-000007052 |
| ELP-014-000007054 | to | ELP-014-000007054 |
| ELP-014-000007056 | to | ELP-014-000007056 |
| ELP-014-000007060 | to | ELP-014-000007065 |
| ELP-014-000007067 | to | ELP-014-000007067 |
| ELP-014-000007069 | to | ELP-014-000007072 |
| ELP-014-000007074 | to | ELP-014-000007090 |
| ELP-014-000007092 | to | ELP-014-000007097 |
| ELP-014-000007099 | to | ELP-014-000007111 |
| ELP-014-000007113 | to | ELP-014-000007113 |
| ELP-014-000007115 | to | ELP-014-000007115 |
| ELP-014-000007117 | to | ELP-014-000007118 |
| ELP-014-000007120 | to | ELP-014-000007124 |
| ELP-014-000007126 | to | ELP-014-000007126 |
| ELP-014-000007129 | to | ELP-014-000007130 |
| ELP-014-000007132 | to | ELP-014-000007132 |
| ELP-014-000007134 | to | ELP-014-000007134 |
| ELP-014-000007138 | to | ELP-014-000007138 |
| ELP-014-000007141 | to | ELP-014-000007146 |
| ELP-014-000007148 | to | ELP-014-000007154 |
| ELP-014-000007156 | to | ELP-014-000007172 |
| ELP-014-000007175 | to | ELP-014-000007178 |

84

| | | |
|---|---|---|
| ELP-014-000007180 | to | ELP-014-000007189 |
| ELP-014-000007192 | to | ELP-014-000007193 |
| ELP-014-000007195 | to | ELP-014-000007195 |
| ELP-014-000007198 | to | ELP-014-000007200 |
| ELP-014-000007202 | to | ELP-014-000007205 |
| ELP-014-000007208 | to | ELP-014-000007212 |
| ELP-014-000007214 | to | ELP-014-000007219 |
| ELP-014-000007221 | to | ELP-014-000007221 |
| ELP-014-000007225 | to | ELP-014-000007236 |
| ELP-014-000007238 | to | ELP-014-000007239 |
| ELP-014-000007241 | to | ELP-014-000007255 |
| ELP-014-000007257 | to | ELP-014-000007262 |
| ELP-014-000007265 | to | ELP-014-000007265 |
| ELP-014-000007267 | to | ELP-014-000007267 |
| ELP-014-000007269 | to | ELP-014-000007269 |
| ELP-014-000007271 | to | ELP-014-000007278 |
| ELP-014-000007283 | to | ELP-014-000007283 |
| ELP-014-000007286 | to | ELP-014-000007287 |
| ELP-014-000007289 | to | ELP-014-000007289 |
| ELP-014-000007291 | to | ELP-014-000007294 |
| ELP-014-000007297 | to | ELP-014-000007300 |
| ELP-014-000007302 | to | ELP-014-000007303 |
| ELP-014-000007305 | to | ELP-014-000007312 |
| ELP-014-000007314 | to | ELP-014-000007331 |
| ELP-014-000007333 | to | ELP-014-000007334 |
| ELP-014-000007336 | to | ELP-014-000007336 |
| ELP-014-000007339 | to | ELP-014-000007339 |
| ELP-014-000007341 | to | ELP-014-000007341 |
| ELP-014-000007343 | to | ELP-014-000007343 |
| ELP-014-000007345 | to | ELP-014-000007347 |
| ELP-014-000007349 | to | ELP-014-000007349 |
| ELP-014-000007352 | to | ELP-014-000007364 |
| ELP-014-000007368 | to | ELP-014-000007373 |
| ELP-014-000007376 | to | ELP-014-000007377 |
| ELP-014-000007379 | to | ELP-014-000007380 |
| ELP-014-000007382 | to | ELP-014-000007392 |
| ELP-014-000007394 | to | ELP-014-000007400 |
| ELP-014-000007402 | to | ELP-014-000007432 |
| ELP-014-000007435 | to | ELP-014-000007437 |
| ELP-014-000007440 | to | ELP-014-000007440 |
| ELP-014-000007443 | to | ELP-014-000007444 |
| ELP-014-000007448 | to | ELP-014-000007451 |
| ELP-014-000007454 | to | ELP-014-000007459 |
| ELP-014-000007461 | to | ELP-014-000007462 |

| | | |
|---|---|---|
| ELP-014-000007464 | to | ELP-014-000007473 |
| ELP-014-000007475 | to | ELP-014-000007477 |
| ELP-014-000007482 | to | ELP-014-000007483 |
| ELP-014-000007485 | to | ELP-014-000007485 |
| ELP-014-000007487 | to | ELP-014-000007488 |
| ELP-014-000007490 | to | ELP-014-000007491 |
| ELP-014-000007494 | to | ELP-014-000007494 |
| ELP-014-000007496 | to | ELP-014-000007498 |
| ELP-014-000007500 | to | ELP-014-000007502 |
| ELP-014-000007505 | to | ELP-014-000007509 |
| ELP-014-000007511 | to | ELP-014-000007513 |
| ELP-014-000007515 | to | ELP-014-000007531 |
| ELP-014-000007533 | to | ELP-014-000007548 |
| ELP-014-000007550 | to | ELP-014-000007555 |
| ELP-014-000007557 | to | ELP-014-000007559 |
| ELP-014-000007561 | to | ELP-014-000007564 |
| ELP-014-000007566 | to | ELP-014-000007567 |
| ELP-014-000007569 | to | ELP-014-000007571 |
| ELP-014-000007573 | to | ELP-014-000007583 |
| ELP-014-000007586 | to | ELP-014-000007586 |
| ELP-014-000007588 | to | ELP-014-000007590 |
| ELP-014-000007593 | to | ELP-014-000007593 |
| ELP-014-000007595 | to | ELP-014-000007598 |
| ELP-014-000007600 | to | ELP-014-000007601 |
| ELP-014-000007603 | to | ELP-014-000007608 |
| ELP-014-000007611 | to | ELP-014-000007616 |
| ELP-014-000007619 | to | ELP-014-000007622 |
| ELP-014-000007624 | to | ELP-014-000007625 |
| ELP-014-000007627 | to | ELP-014-000007631 |
| ELP-014-000007633 | to | ELP-014-000007635 |
| ELP-014-000007641 | to | ELP-014-000007644 |
| ELP-014-000007646 | to | ELP-014-000007652 |
| ELP-014-000007655 | to | ELP-014-000007658 |
| ELP-014-000007660 | to | ELP-014-000007660 |
| ELP-014-000007663 | to | ELP-014-000007663 |
| ELP-014-000007666 | to | ELP-014-000007667 |
| ELP-014-000007669 | to | ELP-014-000007669 |
| ELP-014-000007671 | to | ELP-014-000007674 |
| ELP-014-000007676 | to | ELP-014-000007677 |
| ELP-014-000007679 | to | ELP-014-000007679 |
| ELP-014-000007681 | to | ELP-014-000007686 |
| ELP-014-000007688 | to | ELP-014-000007697 |
| ELP-014-000007699 | to | ELP-014-000007699 |
| ELP-014-000007701 | to | ELP-014-000007718 |

| | | |
|---|---|---|
| ELP-014-000007720 | to | ELP-014-000007730 |
| ELP-014-000007732 | to | ELP-014-000007733 |
| ELP-014-000007735 | to | ELP-014-000007741 |
| ELP-014-000007744 | to | ELP-014-000007745 |
| ELP-014-000007747 | to | ELP-014-000007747 |
| ELP-014-000007751 | to | ELP-014-000007768 |
| ELP-014-000007770 | to | ELP-014-000007796 |
| ELP-014-000007798 | to | ELP-014-000007801 |
| ELP-014-000007803 | to | ELP-014-000007804 |
| ELP-014-000007806 | to | ELP-014-000007810 |
| ELP-014-000007812 | to | ELP-014-000007817 |
| ELP-014-000007819 | to | ELP-014-000007843 |
| ELP-014-000007846 | to | ELP-014-000007852 |
| ELP-014-000007855 | to | ELP-014-000007856 |
| ELP-014-000007860 | to | ELP-014-000007862 |
| ELP-014-000007865 | to | ELP-014-000007865 |
| ELP-014-000007870 | to | ELP-014-000007877 |
| ELP-014-000007880 | to | ELP-014-000007891 |
| ELP-014-000007895 | to | ELP-014-000007908 |
| ELP-014-000007910 | to | ELP-014-000007911 |
| ELP-014-000007913 | to | ELP-014-000007914 |
| ELP-014-000007918 | to | ELP-014-000007919 |
| ELP-014-000007922 | to | ELP-014-000007927 |
| ELP-014-000007929 | to | ELP-014-000007936 |
| ELP-014-000007938 | to | ELP-014-000007938 |
| ELP-014-000007940 | to | ELP-014-000007966 |
| ELP-014-000007968 | to | ELP-014-000007969 |
| ELP-014-000007971 | to | ELP-014-000007978 |
| ELP-014-000007981 | to | ELP-014-000007982 |
| ELP-014-000007987 | to | ELP-014-000008009 |
| ELP-014-000008013 | to | ELP-014-000008013 |
| ELP-014-000008017 | to | ELP-014-000008018 |
| ELP-014-000008020 | to | ELP-014-000008023 |
| ELP-014-000008025 | to | ELP-014-000008042 |
| ELP-014-000008046 | to | ELP-014-000008052 |
| ELP-014-000008054 | to | ELP-014-000008059 |
| ELP-014-000008061 | to | ELP-014-000008067 |
| ELP-014-000008072 | to | ELP-014-000008082 |
| ELP-014-000008084 | to | ELP-014-000008099 |
| ELP-014-000008105 | to | ELP-014-000008109 |
| ELP-014-000008112 | to | ELP-014-000008112 |
| ELP-014-000008117 | to | ELP-014-000008134 |
| ELP-014-000008137 | to | ELP-014-000008137 |
| ELP-014-000008142 | to | ELP-014-000008146 |

ELP-014-000008148   to   ELP-014-000008152
ELP-014-000008154   to   ELP-014-000008162
ELP-014-000008165   to   ELP-014-000008167
ELP-014-000008169   to   ELP-014-000008175
ELP-014-000008179   to   ELP-014-000008179
ELP-014-000008181   to   ELP-014-000008188
ELP-014-000008190   to   ELP-014-000008194
ELP-014-000008196   to   ELP-014-000008196
ELP-014-000008199   to   ELP-014-000008199
ELP-014-000008201   to   ELP-014-000008204
ELP-014-000008206   to   ELP-014-000008227
ELP-014-000008232   to   ELP-014-000008238
ELP-014-000008244   to   ELP-014-000008246
ELP-014-000008248   to   ELP-014-000008248
ELP-014-000008250   to   ELP-014-000008251
ELP-014-000008254   to   ELP-014-000008254
ELP-014-000008256   to   ELP-014-000008261
ELP-014-000008264   to   ELP-014-000008268
ELP-014-000008270   to   ELP-014-000008271
ELP-014-000008274   to   ELP-014-000008291
ELP-014-000008293   to   ELP-014-000008309
ELP-014-000008312   to   ELP-014-000008312
ELP-014-000008321   to   ELP-014-000008324
ELP-014-000008326   to   ELP-014-000008327
ELP-014-000008329   to   ELP-014-000008329
ELP-014-000008331   to   ELP-014-000008337
ELP-014-000008339   to   ELP-014-000008350
ELP-014-000008352   to   ELP-014-000008357
ELP-014-000008359   to   ELP-014-000008365
ELP-014-000008367   to   ELP-014-000008369
ELP-014-000008371   to   ELP-014-000008372
ELP-014-000008374   to   ELP-014-000008376
ELP-014-000008379   to   ELP-014-000008380
ELP-014-000008382   to   ELP-014-000008388
ELP-014-000008390   to   ELP-014-000008390
ELP-014-000008392   to   ELP-014-000008399
ELP-014-000008403   to   ELP-014-000008412
ELP-014-000008414   to   ELP-014-000008415
ELP-014-000008417   to   ELP-014-000008418
ELP-014-000008420   to   ELP-014-000008422
ELP-014-000008424   to   ELP-014-000008426
ELP-014-000008430   to   ELP-014-000008430
ELP-014-000008432   to   ELP-014-000008432
ELP-014-000008435   to   ELP-014-000008435

| | | |
|---|---|---|
| ELP-014-000008437 | to | ELP-014-000008437 |
| ELP-014-000008440 | to | ELP-014-000008440 |
| ELP-014-000008442 | to | ELP-014-000008465 |
| ELP-014-000008467 | to | ELP-014-000008470 |
| ELP-014-000008472 | to | ELP-014-000008482 |
| ELP-014-000008487 | to | ELP-014-000008490 |
| ELP-014-000008492 | to | ELP-014-000008516 |
| ELP-014-000008518 | to | ELP-014-000008520 |
| ELP-014-000008522 | to | ELP-014-000008536 |
| ELP-014-000008538 | to | ELP-014-000008541 |
| ELP-014-000008545 | to | ELP-014-000008545 |
| ELP-014-000008548 | to | ELP-014-000008548 |
| ELP-014-000008553 | to | ELP-014-000008553 |
| ELP-014-000008558 | to | ELP-014-000008583 |
| ELP-014-000008596 | to | ELP-014-000008597 |
| ELP-014-000008599 | to | ELP-014-000008605 |
| ELP-014-000008607 | to | ELP-014-000008612 |
| ELP-014-000008614 | to | ELP-014-000008623 |
| ELP-014-000008627 | to | ELP-014-000008637 |
| ELP-014-000008642 | to | ELP-014-000008642 |
| ELP-014-000008644 | to | ELP-014-000008647 |
| ELP-014-000008649 | to | ELP-014-000008650 |
| ELP-014-000008653 | to | ELP-014-000008659 |
| ELP-014-000008661 | to | ELP-014-000008661 |
| ELP-014-000008663 | to | ELP-014-000008663 |
| ELP-014-000008669 | to | ELP-014-000008669 |
| ELP-014-000008671 | to | ELP-014-000008674 |
| ELP-014-000008679 | to | ELP-014-000008679 |
| ELP-014-000008681 | to | ELP-014-000008681 |
| ELP-014-000008683 | to | ELP-014-000008685 |
| ELP-014-000008687 | to | ELP-014-000008691 |
| ELP-014-000008694 | to | ELP-014-000008694 |
| ELP-014-000008696 | to | ELP-014-000008696 |
| ELP-014-000008699 | to | ELP-014-000008700 |
| ELP-014-000008702 | to | ELP-014-000008703 |
| ELP-014-000008705 | to | ELP-014-000008707 |
| ELP-014-000008709 | to | ELP-014-000008709 |
| ELP-014-000008713 | to | ELP-014-000008715 |
| ELP-014-000008717 | to | ELP-014-000008720 |
| ELP-014-000008722 | to | ELP-014-000008737 |
| ELP-014-000008741 | to | ELP-014-000008741 |
| ELP-014-000008743 | to | ELP-014-000008748 |
| ELP-014-000008750 | to | ELP-014-000008752 |
| ELP-014-000008754 | to | ELP-014-000008758 |

| | | |
|---|---|---|
| ELP-014-000008760 | to | ELP-014-000008765 |
| ELP-014-000008767 | to | ELP-014-000008768 |
| ELP-014-000008771 | to | ELP-014-000008774 |
| ELP-014-000008776 | to | ELP-014-000008784 |
| ELP-014-000008786 | to | ELP-014-000008786 |
| ELP-014-000008789 | to | ELP-014-000008792 |
| ELP-014-000008797 | to | ELP-014-000008799 |
| ELP-014-000008801 | to | ELP-014-000008803 |
| ELP-014-000008805 | to | ELP-014-000008806 |
| ELP-014-000008812 | to | ELP-014-000008812 |
| ELP-014-000008815 | to | ELP-014-000008815 |
| ELP-014-000008817 | to | ELP-014-000008817 |
| ELP-014-000008820 | to | ELP-014-000008820 |
| ELP-014-000008824 | to | ELP-014-000008824 |
| ELP-014-000008826 | to | ELP-014-000008831 |
| ELP-014-000008834 | to | ELP-014-000008834 |
| ELP-014-000008843 | to | ELP-014-000008845 |
| ELP-014-000008847 | to | ELP-014-000008885 |
| ELP-014-000008887 | to | ELP-014-000008887 |
| ELP-014-000008889 | to | ELP-014-000008896 |
| ELP-014-000008898 | to | ELP-014-000008903 |
| ELP-014-000008905 | to | ELP-014-000008905 |
| ELP-014-000008907 | to | ELP-014-000008908 |
| ELP-014-000008910 | to | ELP-014-000008913 |
| ELP-014-000008915 | to | ELP-014-000008918 |
| ELP-014-000008921 | to | ELP-014-000008943 |
| ELP-014-000008946 | to | ELP-014-000008946 |
| ELP-014-000008949 | to | ELP-014-000008949 |
| ELP-014-000008951 | to | ELP-014-000008960 |
| ELP-014-000008962 | to | ELP-014-000008964 |
| ELP-014-000008967 | to | ELP-014-000008972 |
| ELP-014-000008974 | to | ELP-014-000008974 |
| ELP-014-000008978 | to | ELP-014-000008978 |
| ELP-014-000008980 | to | ELP-014-000008980 |
| ELP-014-000008984 | to | ELP-014-000008984 |
| ELP-014-000008986 | to | ELP-014-000008995 |
| ELP-014-000008998 | to | ELP-014-000009010 |
| ELP-014-000009012 | to | ELP-014-000009034 |
| ELP-014-000009036 | to | ELP-014-000009036 |
| ELP-014-000009039 | to | ELP-014-000009039 |
| ELP-014-000009042 | to | ELP-014-000009051 |
| ELP-014-000009053 | to | ELP-014-000009082 |
| ELP-014-000009084 | to | ELP-014-000009112 |
| ELP-014-000009115 | to | ELP-014-000009118 |

| | | |
|---|---|---|
| ELP-014-000009122 | to | ELP-014-000009124 |
| ELP-014-000009128 | to | ELP-014-000009129 |
| ELP-014-000009131 | to | ELP-014-000009142 |
| ELP-014-000009144 | to | ELP-014-000009145 |
| ELP-014-000009147 | to | ELP-014-000009154 |
| ELP-014-000009156 | to | ELP-014-000009162 |
| ELP-014-000009164 | to | ELP-014-000009166 |
| ELP-014-000009169 | to | ELP-014-000009172 |
| ELP-014-000009174 | to | ELP-014-000009182 |
| ELP-014-000009184 | to | ELP-014-000009209 |
| ELP-014-000009211 | to | ELP-014-000009216 |
| ELP-014-000009218 | to | ELP-014-000009230 |
| ELP-014-000009233 | to | ELP-014-000009237 |
| ELP-014-000009239 | to | ELP-014-000009242 |
| ELP-014-000009247 | to | ELP-014-000009247 |
| ELP-014-000009249 | to | ELP-014-000009252 |
| ELP-014-000009254 | to | ELP-014-000009270 |
| ELP-014-000009272 | to | ELP-014-000009272 |
| ELP-014-000009281 | to | ELP-014-000009281 |
| ELP-014-000009283 | to | ELP-014-000009284 |
| ELP-014-000009287 | to | ELP-014-000009293 |
| ELP-014-000009295 | to | ELP-014-000009295 |
| ELP-014-000009297 | to | ELP-014-000009304 |
| ELP-014-000009306 | to | ELP-014-000009311 |
| ELP-014-000009315 | to | ELP-014-000009315 |
| ELP-014-000009317 | to | ELP-014-000009317 |
| ELP-014-000009319 | to | ELP-014-000009319 |
| ELP-014-000009321 | to | ELP-014-000009321 |
| ELP-014-000009327 | to | ELP-014-000009327 |
| ELP-014-000009329 | to | ELP-014-000009337 |
| ELP-014-000009339 | to | ELP-014-000009341 |
| ELP-014-000009343 | to | ELP-014-000009352 |
| ELP-014-000009355 | to | ELP-014-000009358 |
| ELP-014-000009361 | to | ELP-014-000009362 |
| ELP-014-000009364 | to | ELP-014-000009366 |
| ELP-014-000009370 | to | ELP-014-000009376 |
| ELP-014-000009382 | to | ELP-014-000009384 |
| ELP-014-000009386 | to | ELP-014-000009387 |
| ELP-014-000009389 | to | ELP-014-000009395 |
| ELP-014-000009397 | to | ELP-014-000009413 |
| ELP-014-000009415 | to | ELP-014-000009416 |
| ELP-014-000009419 | to | ELP-014-000009421 |
| ELP-014-000009423 | to | ELP-014-000009424 |
| ELP-014-000009427 | to | ELP-014-000009428 |

| | | |
|---|---|---|
| ELP-014-000009430 | to | ELP-014-000009440 |
| ELP-014-000009442 | to | ELP-014-000009448 |
| ELP-014-000009450 | to | ELP-014-000009457 |
| ELP-014-000009463 | to | ELP-014-000009466 |
| ELP-014-000009468 | to | ELP-014-000009480 |
| ELP-014-000009482 | to | ELP-014-000009483 |
| ELP-014-000009485 | to | ELP-014-000009485 |
| ELP-014-000009487 | to | ELP-014-000009489 |
| ELP-014-000009496 | to | ELP-014-000009496 |
| ELP-014-000009498 | to | ELP-014-000009498 |
| ELP-014-000009500 | to | ELP-014-000009501 |
| ELP-014-000009503 | to | ELP-014-000009503 |
| ELP-014-000009505 | to | ELP-014-000009505 |
| ELP-014-000009518 | to | ELP-014-000009518 |
| ELP-014-000009520 | to | ELP-014-000009520 |
| ELP-014-000009532 | to | ELP-014-000009534 |
| ELP-014-000009537 | to | ELP-014-000009542 |
| ELP-014-000009544 | to | ELP-014-000009578 |
| ELP-014-000009581 | to | ELP-014-000009583 |
| ELP-014-000009585 | to | ELP-014-000009585 |
| ELP-014-000009587 | to | ELP-014-000009594 |
| ELP-014-000009597 | to | ELP-014-000009606 |
| ELP-014-000009608 | to | ELP-014-000009612 |
| ELP-014-000009614 | to | ELP-014-000009620 |
| ELP-014-000009623 | to | ELP-014-000009624 |
| ELP-014-000009626 | to | ELP-014-000009626 |
| ELP-014-000009628 | to | ELP-014-000009629 |
| ELP-014-000009631 | to | ELP-014-000009631 |
| ELP-014-000009633 | to | ELP-014-000009648 |
| ELP-014-000009650 | to | ELP-014-000009650 |
| ELP-014-000009652 | to | ELP-014-000009670 |
| ELP-014-000009672 | to | ELP-014-000009672 |
| ELP-014-000009674 | to | ELP-014-000009698 |
| ELP-014-000009700 | to | ELP-014-000009709 |
| ELP-014-000009711 | to | ELP-014-000009751 |
| ELP-014-000009753 | to | ELP-014-000009779 |
| ELP-014-000009782 | to | ELP-014-000009782 |
| ELP-014-000009784 | to | ELP-014-000009784 |
| ELP-014-000009786 | to | ELP-014-000009794 |
| ELP-014-000009796 | to | ELP-014-000009819 |
| ELP-014-000009821 | to | ELP-014-000009822 |
| ELP-014-000009825 | to | ELP-014-000009859 |
| ELP-014-000009861 | to | ELP-014-000009862 |
| ELP-014-000009864 | to | ELP-014-000009869 |

| | | |
|---|---|---|
| ELP-014-000009871 | to | ELP-014-000009871 |
| ELP-014-000009874 | to | ELP-014-000009875 |
| ELP-014-000009877 | to | ELP-014-000009877 |
| ELP-014-000009880 | to | ELP-014-000009886 |
| ELP-014-000009891 | to | ELP-014-000009891 |
| ELP-014-000009893 | to | ELP-014-000009893 |
| ELP-014-000009895 | to | ELP-014-000009895 |
| ELP-014-000009900 | to | ELP-014-000009900 |
| ELP-014-000009904 | to | ELP-014-000009907 |
| ELP-014-000009909 | to | ELP-014-000009909 |
| ELP-014-000009911 | to | ELP-014-000009928 |
| ELP-014-000009930 | to | ELP-014-000009934 |
| ELP-014-000009937 | to | ELP-014-000009940 |
| ELP-014-000009943 | to | ELP-014-000009944 |
| ELP-014-000009946 | to | ELP-014-000009962 |
| ELP-014-000009965 | to | ELP-014-000009979 |
| ELP-014-000009982 | to | ELP-014-000009986 |
| ELP-014-000009993 | to | ELP-014-000009999 |
| ELP-014-000010002 | to | ELP-014-000010017 |
| ELP-014-000010019 | to | ELP-014-000010021 |
| ELP-014-000010023 | to | ELP-014-000010037 |
| ELP-014-000010039 | to | ELP-014-000010042 |
| ELP-014-000010047 | to | ELP-014-000010047 |
| ELP-014-000010049 | to | ELP-014-000010050 |
| ELP-014-000010052 | to | ELP-014-000010064 |
| ELP-014-000010066 | to | ELP-014-000010072 |
| ELP-014-000010074 | to | ELP-014-000010074 |
| ELP-014-000010076 | to | ELP-014-000010079 |
| ELP-014-000010081 | to | ELP-014-000010086 |
| ELP-014-000010088 | to | ELP-014-000010120 |
| ELP-014-000010129 | to | ELP-014-000010137 |
| ELP-014-000010139 | to | ELP-014-000010142 |
| ELP-014-000010145 | to | ELP-014-000010174 |
| ELP-014-000010176 | to | ELP-014-000010176 |
| ELP-014-000010178 | to | ELP-014-000010178 |
| ELP-014-000010180 | to | ELP-014-000010182 |
| ELP-014-000010184 | to | ELP-014-000010190 |
| ELP-014-000010192 | to | ELP-014-000010192 |
| ELP-014-000010194 | to | ELP-014-000010198 |
| ELP-014-000010200 | to | ELP-014-000010207 |
| ELP-014-000010209 | to | ELP-014-000010212 |
| ELP-014-000010215 | to | ELP-014-000010216 |
| ELP-014-000010223 | to | ELP-014-000010223 |
| ELP-014-000010225 | to | ELP-014-000010230 |

| | | |
|---|---|---|
| ELP-014-000010232 | to | ELP-014-000010238 |
| ELP-014-000010241 | to | ELP-014-000010241 |
| ELP-014-000010243 | to | ELP-014-000010245 |
| ELP-014-000010248 | to | ELP-014-000010250 |
| ELP-014-000010252 | to | ELP-014-000010253 |
| ELP-014-000010270 | to | ELP-014-000010275 |
| ELP-014-000010277 | to | ELP-014-000010277 |
| ELP-014-000010280 | to | ELP-014-000010283 |
| ELP-014-000010285 | to | ELP-014-000010296 |
| ELP-014-000010299 | to | ELP-014-000010299 |
| ELP-014-000010301 | to | ELP-014-000010311 |
| ELP-014-000010318 | to | ELP-014-000010318 |
| ELP-014-000010325 | to | ELP-014-000010327 |
| ELP-014-000010332 | to | ELP-014-000010336 |
| ELP-014-000010338 | to | ELP-014-000010342 |
| ELP-014-000010344 | to | ELP-014-000010354 |
| ELP-014-000010356 | to | ELP-014-000010357 |
| ELP-014-000010359 | to | ELP-014-000010360 |
| ELP-014-000010368 | to | ELP-014-000010411 |
| ELP-014-000010415 | to | ELP-014-000010427 |
| ELP-014-000010430 | to | ELP-014-000010430 |
| ELP-014-000010437 | to | ELP-014-000010437 |
| ELP-014-000010440 | to | ELP-014-000010446 |
| ELP-014-000010448 | to | ELP-014-000010454 |
| ELP-014-000010456 | to | ELP-014-000010477 |
| ELP-014-000010480 | to | ELP-014-000010480 |
| ELP-014-000010491 | to | ELP-014-000010511 |
| ELP-014-000010539 | to | ELP-014-000010545 |
| ELP-014-000010575 | to | ELP-014-000010581 |
| ELP-014-000010584 | to | ELP-014-000010602 |
| ELP-016-000000001 | to | ELP-016-000000001 |
| ELP-016-000000001 | to | ELP-016-000000001 |
| ELP-016-000000003 | to | ELP-016-000000003 |
| ELP-016-000000003 | to | ELP-016-000000004 |
| ELP-016-000000004 | to | ELP-016-000000005 |
| ELP-016-000000005 | to | ELP-016-000000006 |
| ELP-016-000000006 | to | ELP-016-000000007 |
| ELP-016-000000007 | to | ELP-016-000000008 |
| ELP-016-000000008 | to | ELP-016-000000009 |
| ELP-016-000000009 | to | ELP-016-000000010 |
| ELP-016-000000010 | to | ELP-016-000000011 |
| ELP-016-000000011 | to | ELP-016-000000012 |
| ELP-016-000000012 | to | ELP-016-000000013 |
| ELP-016-000000013 | to | ELP-016-000000013 |

| | | |
|---|---|---|
| ELP-016-000000015 | to | ELP-016-000000015 |
| ELP-016-000000015 | to | ELP-016-000000016 |
| ELP-016-000000016 | to | ELP-016-000000017 |
| ELP-016-000000017 | to | ELP-016-000000018 |
| ELP-016-000000018 | to | ELP-016-000000019 |
| ELP-016-000000019 | to | ELP-016-000000020 |
| ELP-016-000000020 | to | ELP-016-000000020 |
| ELP-016-000000022 | to | ELP-016-000000022 |
| ELP-016-000000022 | to | ELP-016-000000023 |
| ELP-016-000000023 | to | ELP-016-000000024 |
| ELP-016-000000024 | to | ELP-016-000000025 |
| ELP-016-000000025 | to | ELP-016-000000026 |
| ELP-016-000000026 | to | ELP-016-000000027 |
| ELP-016-000000027 | to | ELP-016-000000028 |
| ELP-016-000000028 | to | ELP-016-000000029 |
| ELP-016-000000029 | to | ELP-016-000000030 |
| ELP-016-000000030 | to | ELP-016-000000031 |
| ELP-016-000000031 | to | ELP-016-000000032 |
| ELP-016-000000032 | to | ELP-016-000000032 |
| ELP-016-000000034 | to | ELP-016-000000034 |
| ELP-016-000000034 | to | ELP-016-000000035 |
| ELP-016-000000035 | to | ELP-016-000000036 |
| ELP-016-000000036 | to | ELP-016-000000036 |
| ELP-016-000000038 | to | ELP-016-000000038 |
| ELP-016-000000038 | to | ELP-016-000000039 |
| ELP-016-000000039 | to | ELP-016-000000040 |
| ELP-016-000000040 | to | ELP-016-000000041 |
| ELP-016-000000041 | to | ELP-016-000000042 |
| ELP-016-000000042 | to | ELP-016-000000043 |
| ELP-016-000000043 | to | ELP-016-000000044 |
| ELP-016-000000044 | to | ELP-016-000000044 |
| ELP-016-000000046 | to | ELP-016-000000046 |
| ELP-016-000000046 | to | ELP-016-000000046 |
| ELP-016-000000049 | to | ELP-016-000000049 |
| ELP-016-000000049 | to | ELP-016-000000050 |
| ELP-016-000000050 | to | ELP-016-000000051 |
| ELP-016-000000051 | to | ELP-016-000000052 |
| ELP-016-000000052 | to | ELP-016-000000053 |
| ELP-016-000000053 | to | ELP-016-000000054 |
| ELP-016-000000054 | to | ELP-016-000000055 |
| ELP-016-000000055 | to | ELP-016-000000056 |
| ELP-016-000000056 | to | ELP-016-000000057 |
| ELP-016-000000057 | to | ELP-016-000000058 |
| ELP-016-000000058 | to | ELP-016-000000059 |

| | | |
|---|---|---|
| ELP-016-000000059 | to | ELP-016-000000060 |
| ELP-016-000000060 | to | ELP-016-000000061 |
| ELP-016-000000061 | to | ELP-016-000000062 |
| ELP-016-000000062 | to | ELP-016-000000063 |
| ELP-016-000000063 | to | ELP-016-000000064 |
| ELP-016-000000064 | to | ELP-016-000000065 |
| ELP-016-000000065 | to | ELP-016-000000066 |
| ELP-016-000000066 | to | ELP-016-000000067 |
| ELP-016-000000067 | to | ELP-016-000000067 |
| ELP-016-000000071 | to | ELP-016-000000071 |
| ELP-016-000000071 | to | ELP-016-000000072 |
| ELP-016-000000072 | to | ELP-016-000000073 |
| ELP-016-000000073 | to | ELP-016-000000074 |
| ELP-016-000000074 | to | ELP-016-000000074 |
| ELP-016-000000078 | to | ELP-016-000000078 |
| ELP-016-000000078 | to | ELP-016-000000079 |
| ELP-016-000000079 | to | ELP-016-000000079 |
| ELP-016-000000081 | to | ELP-016-000000081 |
| ELP-016-000000081 | to | ELP-016-000000081 |
| ELP-016-000000083 | to | ELP-016-000000083 |
| ELP-016-000000083 | to | ELP-016-000000084 |
| ELP-016-000000084 | to | ELP-016-000000085 |
| ELP-016-000000085 | to | ELP-016-000000086 |
| ELP-016-000000086 | to | ELP-016-000000086 |
| ELP-016-000000088 | to | ELP-016-000000088 |
| ELP-016-000000088 | to | ELP-016-000000089 |
| ELP-016-000000089 | to | ELP-016-000000090 |
| ELP-016-000000090 | to | ELP-016-000000090 |
| ELP-016-000000092 | to | ELP-016-000000092 |
| ELP-016-000000092 | to | ELP-016-000000093 |
| ELP-016-000000093 | to | ELP-016-000000094 |
| ELP-016-000000094 | to | ELP-016-000000095 |
| ELP-016-000000095 | to | ELP-016-000000096 |
| ELP-016-000000096 | to | ELP-016-000000097 |
| ELP-016-000000097 | to | ELP-016-000000098 |
| ELP-016-000000098 | to | ELP-016-000000099 |
| ELP-016-000000099 | to | ELP-016-000000099 |
| ELP-016-000000101 | to | ELP-016-000000101 |
| ELP-016-000000101 | to | ELP-016-000000102 |
| ELP-016-000000102 | to | ELP-016-000000103 |
| ELP-016-000000103 | to | ELP-016-000000105 |
| ELP-016-000000105 | to | ELP-016-000000106 |
| ELP-016-000000106 | to | ELP-016-000000107 |
| ELP-016-000000107 | to | ELP-016-000000108 |

| | | |
|---|---|---|
| ELP-016-000000108 | to | ELP-016-000000108 |
| ELP-016-000000110 | to | ELP-016-000000110 |
| ELP-016-000000110 | to | ELP-016-000000111 |
| ELP-016-000000114 | to | ELP-016-000000115 |
| ELP-016-000000115 | to | ELP-016-000000116 |
| ELP-016-000000116 | to | ELP-016-000000118 |
| ELP-016-000000118 | to | ELP-016-000000119 |
| ELP-016-000000119 | to | ELP-016-000000120 |
| ELP-016-000000120 | to | ELP-016-000000122 |
| ELP-016-000000125 | to | ELP-016-000000125 |
| ELP-016-000000127 | to | ELP-016-000000127 |
| ELP-016-000000127 | to | ELP-016-000000128 |
| ELP-016-000000128 | to | ELP-016-000000129 |
| ELP-016-000000129 | to | ELP-016-000000129 |
| ELP-016-000000131 | to | ELP-016-000000131 |
| ELP-016-000000131 | to | ELP-016-000000131 |
| ELP-016-000000136 | to | ELP-016-000000136 |
| ELP-016-000000136 | to | ELP-016-000000136 |
| ELP-016-000000141 | to | ELP-016-000000141 |
| ELP-016-000000141 | to | ELP-016-000000141 |
| ELP-016-000000143 | to | ELP-016-000000143 |
| ELP-016-000000143 | to | ELP-016-000000143 |
| ELP-016-000000145 | to | ELP-016-000000145 |
| ELP-016-000000145 | to | ELP-016-000000146 |
| ELP-016-000000146 | to | ELP-016-000000146 |
| ELP-016-000000148 | to | ELP-016-000000148 |
| ELP-016-000000148 | to | ELP-016-000000148 |
| ELP-016-000000150 | to | ELP-016-000000150 |
| ELP-016-000000150 | to | ELP-016-000000150 |
| ELP-016-000000152 | to | ELP-016-000000152 |
| ELP-016-000000152 | to | ELP-016-000000152 |
| ELP-016-000000158 | to | ELP-016-000000158 |
| ELP-016-000000158 | to | ELP-016-000000159 |
| ELP-016-000000159 | to | ELP-016-000000160 |
| ELP-016-000000160 | to | ELP-016-000000162 |
| ELP-016-000000162 | to | ELP-016-000000163 |
| ELP-016-000000163 | to | ELP-016-000000164 |
| ELP-016-000000170 | to | ELP-016-000000170 |
| ELP-016-000000170 | to | ELP-016-000000170 |
| ELP-016-000000173 | to | ELP-016-000000173 |
| ELP-016-000000173 | to | ELP-016-000000174 |
| ELP-016-000000174 | to | ELP-016-000000174 |
| ELP-016-000000177 | to | ELP-016-000000177 |
| ELP-016-000000177 | to | ELP-016-000000178 |

| | | |
|---|---|---|
| ELP-016-000000180 | to | ELP-016-000000180 |
| ELP-016-000000180 | to | ELP-016-000000182 |
| ELP-016-000000182 | to | ELP-016-000000183 |
| ELP-016-000000183 | to | ELP-016-000000184 |
| ELP-016-000000184 | to | ELP-016-000000186 |
| ELP-016-000000186 | to | ELP-016-000000189 |
| ELP-016-000000189 | to | ELP-016-000000190 |
| ELP-016-000000190 | to | ELP-016-000000191 |
| ELP-016-000000191 | to | ELP-016-000000192 |
| ELP-016-000000192 | to | ELP-016-000000193 |
| ELP-016-000000193 | to | ELP-016-000000194 |
| ELP-016-000000194 | to | ELP-016-000000195 |
| ELP-016-000000195 | to | ELP-016-000000196 |
| ELP-016-000000196 | to | ELP-016-000000196 |
| ELP-016-000000198 | to | ELP-016-000000198 |
| ELP-016-000000198 | to | ELP-016-000000198 |
| ELP-016-000000200 | to | ELP-016-000000200 |
| ELP-016-000000200 | to | ELP-016-000000201 |
| ELP-016-000000201 | to | ELP-016-000000202 |
| ELP-016-000000202 | to | ELP-016-000000202 |
| ELP-016-000000208 | to | ELP-016-000000208 |
| ELP-016-000000208 | to | ELP-016-000000208 |
| ELP-016-000000216 | to | ELP-016-000000216 |
| ELP-016-000000216 | to | ELP-016-000000217 |
| ELP-016-000000217 | to | ELP-016-000000218 |
| ELP-016-000000218 | to | ELP-016-000000219 |
| ELP-016-000000219 | to | ELP-016-000000220 |
| ELP-016-000000220 | to | ELP-016-000000221 |
| ELP-016-000000221 | to | ELP-016-000000222 |
| ELP-016-000000222 | to | ELP-016-000000223 |
| ELP-016-000000223 | to | ELP-016-000000223 |
| ELP-016-000000225 | to | ELP-016-000000225 |
| ELP-016-000000225 | to | ELP-016-000000225 |
| ELP-016-000000227 | to | ELP-016-000000227 |
| ELP-016-000000227 | to | ELP-016-000000227 |
| ELP-016-000000229 | to | ELP-016-000000229 |
| ELP-016-000000229 | to | ELP-016-000000230 |
| ELP-016-000000230 | to | ELP-016-000000231 |
| ELP-016-000000231 | to | ELP-016-000000231 |
| ELP-016-000000236 | to | ELP-016-000000236 |
| ELP-016-000000236 | to | ELP-016-000000237 |
| ELP-016-000000237 | to | ELP-016-000000237 |
| ELP-016-000000239 | to | ELP-016-000000239 |
| ELP-016-000000239 | to | ELP-016-000000239 |

| | | |
|---|---|---|
| ELP-016-000000241 | to | ELP-016-000000241 |
| ELP-016-000000241 | to | ELP-016-000000242 |
| ELP-016-000000242 | to | ELP-016-000000243 |
| ELP-016-000000243 | to | ELP-016-000000244 |
| ELP-016-000000244 | to | ELP-016-000000245 |
| ELP-016-000000245 | to | ELP-016-000000245 |
| ELP-016-000000247 | to | ELP-016-000000247 |
| ELP-016-000000247 | to | ELP-016-000000248 |
| ELP-016-000000248 | to | ELP-016-000000249 |
| ELP-016-000000249 | to | ELP-016-000000250 |
| ELP-016-000000250 | to | ELP-016-000000251 |
| ELP-016-000000251 | to | ELP-016-000000252 |
| ELP-016-000000252 | to | ELP-016-000000253 |
| ELP-016-000000253 | to | ELP-016-000000254 |
| ELP-016-000000254 | to | ELP-016-000000255 |
| ELP-016-000000255 | to | ELP-016-000000256 |
| ELP-016-000000256 | to | ELP-016-000000256 |
| ELP-016-000000258 | to | ELP-016-000000258 |
| ELP-016-000000258 | to | ELP-016-000000259 |
| ELP-016-000000259 | to | ELP-016-000000260 |
| ELP-016-000000260 | to | ELP-016-000000261 |
| ELP-016-000000261 | to | ELP-016-000000262 |
| ELP-016-000000262 | to | ELP-016-000000263 |
| ELP-016-000000263 | to | ELP-016-000000264 |
| ELP-016-000000264 | to | ELP-016-000000264 |
| ELP-016-000000266 | to | ELP-016-000000266 |
| ELP-016-000000266 | to | ELP-016-000000266 |
| ELP-016-000000268 | to | ELP-016-000000268 |
| ELP-016-000000268 | to | ELP-016-000000269 |
| ELP-016-000000269 | to | ELP-016-000000270 |
| ELP-016-000000270 | to | ELP-016-000000271 |
| ELP-016-000000271 | to | ELP-016-000000271 |
| ELP-016-000000273 | to | ELP-016-000000273 |
| ELP-016-000000273 | to | ELP-016-000000274 |
| ELP-016-000000274 | to | ELP-016-000000274 |
| ELP-016-000000279 | to | ELP-016-000000279 |
| ELP-016-000000279 | to | ELP-016-000000280 |
| ELP-016-000000280 | to | ELP-016-000000281 |
| ELP-016-000000281 | to | ELP-016-000000282 |
| ELP-016-000000282 | to | ELP-016-000000282 |
| ELP-016-000000284 | to | ELP-016-000000284 |
| ELP-016-000000284 | to | ELP-016-000000285 |
| ELP-016-000000285 | to | ELP-016-000000286 |
| ELP-016-000000286 | to | ELP-016-000000287 |

| | | |
|---|---|---|
| ELP-016-000000287 | to | ELP-016-000000288 |
| ELP-016-000000288 | to | ELP-016-000000288 |
| ELP-016-000000290 | to | ELP-016-000000290 |
| ELP-016-000000290 | to | ELP-016-000000291 |
| ELP-016-000000291 | to | ELP-016-000000292 |
| ELP-016-000000292 | to | ELP-016-000000293 |
| ELP-016-000000293 | to | ELP-016-000000294 |
| ELP-016-000000294 | to | ELP-016-000000295 |
| ELP-016-000000295 | to | ELP-016-000000295 |
| ELP-016-000000298 | to | ELP-016-000000298 |
| ELP-016-000000298 | to | ELP-016-000000299 |
| ELP-016-000000299 | to | ELP-016-000000300 |
| ELP-016-000000300 | to | ELP-016-000000301 |
| ELP-016-000000301 | to | ELP-016-000000301 |
| ELP-016-000000303 | to | ELP-016-000000303 |
| ELP-016-000000303 | to | ELP-016-000000304 |
| ELP-016-000000304 | to | ELP-016-000000305 |
| ELP-016-000000305 | to | ELP-016-000000306 |
| ELP-016-000000306 | to | ELP-016-000000307 |
| ELP-016-000000307 | to | ELP-016-000000308 |
| ELP-016-000000308 | to | ELP-016-000000309 |
| ELP-016-000000309 | to | ELP-016-000000310 |
| ELP-016-000000310 | to | ELP-016-000000311 |
| ELP-016-000000311 | to | ELP-016-000000313 |
| ELP-016-000000313 | to | ELP-016-000000314 |
| ELP-016-000000314 | to | ELP-016-000000315 |
| ELP-016-000000315 | to | ELP-016-000000316 |
| ELP-016-000000316 | to | ELP-016-000000317 |
| ELP-016-000000317 | to | ELP-016-000000318 |
| ELP-016-000000318 | to | ELP-016-000000320 |
| ELP-016-000000320 | to | ELP-016-000000321 |
| ELP-016-000000321 | to | ELP-016-000000322 |
| ELP-016-000000322 | to | ELP-016-000000323 |
| ELP-016-000000323 | to | ELP-016-000000324 |
| ELP-016-000000324 | to | ELP-016-000000325 |
| ELP-016-000000325 | to | ELP-016-000000326 |
| ELP-016-000000326 | to | ELP-016-000000327 |
| ELP-016-000000327 | to | ELP-016-000000328 |
| ELP-016-000000328 | to | ELP-016-000000329 |
| ELP-016-000000329 | to | ELP-016-000000330 |
| ELP-016-000000330 | to | ELP-016-000000331 |
| ELP-016-000000331 | to | ELP-016-000000332 |
| ELP-016-000000332 | to | ELP-016-000000333 |
| ELP-016-000000333 | to | ELP-016-000000334 |

| ELP-016-000000334 | to | ELP-016-000000335 |
| ELP-016-000000335 | to | ELP-016-000000336 |
| ELP-016-000000336 | to | ELP-016-000000337 |
| ELP-016-000000337 | to | ELP-016-000000338 |
| ELP-016-000000338 | to | ELP-016-000000339 |
| ELP-016-000000339 | to | ELP-016-000000340 |
| ELP-016-000000340 | to | ELP-016-000000341 |
| ELP-016-000000341 | to | ELP-016-000000342 |
| ELP-016-000000342 | to | ELP-016-000000343 |
| ELP-016-000000343 | to | ELP-016-000000344 |
| ELP-016-000000344 | to | ELP-016-000000345 |
| ELP-016-000000345 | to | ELP-016-000000346 |
| ELP-016-000000346 | to | ELP-016-000000348 |
| ELP-016-000000348 | to | ELP-016-000000350 |
| ELP-016-000000350 | to | ELP-016-000000351 |
| ELP-016-000000351 | to | ELP-016-000000352 |
| ELP-016-000000352 | to | ELP-016-000000353 |
| ELP-016-000000353 | to | ELP-016-000000356 |
| ELP-016-000000356 | to | ELP-016-000000356 |
| ELP-016-000000361 | to | ELP-016-000000361 |
| ELP-016-000000361 | to | ELP-016-000000362 |
| ELP-016-000000362 | to | ELP-016-000000363 |
| ELP-016-000000363 | to | ELP-016-000000364 |
| ELP-016-000000364 | to | ELP-016-000000365 |
| ELP-016-000000365 | to | ELP-016-000000366 |
| ELP-016-000000366 | to | ELP-016-000000367 |
| ELP-016-000000367 | to | ELP-016-000000368 |
| ELP-016-000000368 | to | ELP-016-000000369 |
| ELP-016-000000369 | to | ELP-016-000000370 |
| ELP-016-000000370 | to | ELP-016-000000372 |
| ELP-016-000000372 | to | ELP-016-000000373 |
| ELP-016-000000373 | to | ELP-016-000000374 |
| ELP-016-000000374 | to | ELP-016-000000375 |
| ELP-016-000000375 | to | ELP-016-000000376 |
| ELP-016-000000376 | to | ELP-016-000000377 |
| ELP-016-000000377 | to | ELP-016-000000379 |
| ELP-016-000000379 | to | ELP-016-000000380 |
| ELP-016-000000380 | to | ELP-016-000000381 |
| ELP-016-000000381 | to | ELP-016-000000382 |
| ELP-016-000000382 | to | ELP-016-000000383 |
| ELP-016-000000383 | to | ELP-016-000000384 |
| ELP-016-000000384 | to | ELP-016-000000385 |
| ELP-016-000000385 | to | ELP-016-000000390 |
| ELP-016-000000390 | to | ELP-016-000000391 |

| | | |
|---|---|---|
| ELP-016-000000391 | to | ELP-016-000000392 |
| ELP-016-000000392 | to | ELP-016-000000393 |
| ELP-016-000000393 | to | ELP-016-000000394 |
| ELP-016-000000394 | to | ELP-016-000000396 |
| ELP-016-000000396 | to | ELP-016-000000397 |
| ELP-016-000000397 | to | ELP-016-000000399 |
| ELP-016-000000399 | to | ELP-016-000000400 |
| ELP-016-000000400 | to | ELP-016-000000401 |
| ELP-016-000000401 | to | ELP-016-000000402 |
| ELP-016-000000402 | to | ELP-016-000000404 |
| ELP-016-000000404 | to | ELP-016-000000405 |
| ELP-016-000000405 | to | ELP-016-000000406 |
| ELP-016-000000406 | to | ELP-016-000000407 |
| ELP-016-000000407 | to | ELP-016-000000408 |
| ELP-016-000000408 | to | ELP-016-000000410 |
| ELP-016-000000410 | to | ELP-016-000000411 |
| ELP-016-000000411 | to | ELP-016-000000414 |
| ELP-016-000000414 | to | ELP-016-000000415 |
| ELP-016-000000415 | to | ELP-016-000000416 |
| ELP-016-000000416 | to | ELP-016-000000417 |
| ELP-016-000000417 | to | ELP-016-000000419 |
| ELP-016-000000419 | to | ELP-016-000000420 |
| ELP-016-000000420 | to | ELP-016-000000421 |
| ELP-016-000000421 | to | ELP-016-000000422 |
| ELP-016-000000422 | to | ELP-016-000000423 |
| ELP-016-000000423 | to | ELP-016-000000424 |
| ELP-016-000000424 | to | ELP-016-000000425 |
| ELP-016-000000425 | to | ELP-016-000000426 |
| ELP-016-000000426 | to | ELP-016-000000427 |
| ELP-016-000000427 | to | ELP-016-000000428 |
| ELP-016-000000428 | to | ELP-016-000000429 |
| ELP-016-000000429 | to | ELP-016-000000430 |
| ELP-016-000000430 | to | ELP-016-000000431 |
| ELP-016-000000431 | to | ELP-016-000000432 |
| ELP-016-000000432 | to | ELP-016-000000433 |
| ELP-016-000000433 | to | ELP-016-000000434 |
| ELP-016-000000434 | to | ELP-016-000000435 |
| ELP-016-000000435 | to | ELP-016-000000436 |
| ELP-016-000000436 | to | ELP-016-000000438 |
| ELP-016-000000438 | to | ELP-016-000000439 |
| ELP-016-000000439 | to | ELP-016-000000441 |
| ELP-016-000000441 | to | ELP-016-000000442 |
| ELP-016-000000442 | to | ELP-016-000000443 |
| ELP-016-000000443 | to | ELP-016-000000444 |

| | | |
|---|---|---|
| ELP-016-000000444 | to | ELP-016-000000445 |
| ELP-016-000000445 | to | ELP-016-000000447 |
| ELP-016-000000447 | to | ELP-016-000000447 |
| ELP-016-000000452 | to | ELP-016-000000452 |
| ELP-016-000000452 | to | ELP-016-000000453 |
| ELP-016-000000453 | to | ELP-016-000000454 |
| ELP-016-000000454 | to | ELP-016-000000455 |
| ELP-016-000000455 | to | ELP-016-000000456 |
| ELP-016-000000456 | to | ELP-016-000000457 |
| ELP-016-000000457 | to | ELP-016-000000458 |
| ELP-016-000000458 | to | ELP-016-000000459 |
| ELP-016-000000459 | to | ELP-016-000000460 |
| ELP-016-000000460 | to | ELP-016-000000461 |
| ELP-016-000000461 | to | ELP-016-000000461 |
| ELP-016-000000464 | to | ELP-016-000000465 |
| ELP-016-000000465 | to | ELP-016-000000466 |
| ELP-016-000000466 | to | ELP-016-000000467 |
| ELP-016-000000467 | to | ELP-016-000000468 |
| ELP-016-000000468 | to | ELP-016-000000469 |
| ELP-016-000000469 | to | ELP-016-000000470 |
| ELP-016-000000470 | to | ELP-016-000000471 |
| ELP-016-000000471 | to | ELP-016-000000472 |
| ELP-016-000000472 | to | ELP-016-000000473 |
| ELP-016-000000473 | to | ELP-016-000000474 |
| ELP-016-000000474 | to | ELP-016-000000475 |
| ELP-016-000000475 | to | ELP-016-000000476 |
| ELP-016-000000476 | to | ELP-016-000000477 |
| ELP-016-000000477 | to | ELP-016-000000478 |
| ELP-016-000000478 | to | ELP-016-000000479 |
| ELP-016-000000479 | to | ELP-016-000000480 |
| ELP-016-000000480 | to | ELP-016-000000481 |
| ELP-016-000000481 | to | ELP-016-000000482 |
| ELP-016-000000482 | to | ELP-016-000000483 |
| ELP-016-000000483 | to | ELP-016-000000483 |
| ELP-016-000000485 | to | ELP-016-000000485 |
| ELP-016-000000485 | to | ELP-016-000000486 |
| ELP-016-000000486 | to | ELP-016-000000487 |
| ELP-016-000000487 | to | ELP-016-000000487 |
| ELP-016-000000489 | to | ELP-016-000000489 |
| ELP-016-000000489 | to | ELP-016-000000490 |
| ELP-016-000000490 | to | ELP-016-000000491 |
| ELP-016-000000491 | to | ELP-016-000000492 |
| ELP-016-000000492 | to | ELP-016-000000493 |
| ELP-016-000000493 | to | ELP-016-000000494 |

| | | |
|---|---|---|
| ELP-016-000000494 | to | ELP-016-000000495 |
| ELP-016-000000495 | to | ELP-016-000000496 |
| ELP-016-000000496 | to | ELP-016-000000497 |
| ELP-016-000000497 | to | ELP-016-000000498 |
| ELP-016-000000498 | to | ELP-016-000000499 |
| ELP-016-000000499 | to | ELP-016-000000500 |
| ELP-016-000000500 | to | ELP-016-000000501 |
| ELP-016-000000501 | to | ELP-016-000000502 |
| ELP-016-000000502 | to | ELP-016-000000503 |
| ELP-016-000000503 | to | ELP-016-000000504 |
| ELP-016-000000504 | to | ELP-016-000000505 |
| ELP-016-000000505 | to | ELP-016-000000506 |
| ELP-016-000000506 | to | ELP-016-000000507 |
| ELP-016-000000507 | to | ELP-016-000000508 |
| ELP-016-000000508 | to | ELP-016-000000509 |
| ELP-016-000000509 | to | ELP-016-000000510 |
| ELP-016-000000510 | to | ELP-016-000000511 |
| ELP-016-000000511 | to | ELP-016-000000512 |
| ELP-016-000000512 | to | ELP-016-000000513 |
| ELP-016-000000513 | to | ELP-016-000000514 |
| ELP-016-000000514 | to | ELP-016-000000515 |
| ELP-016-000000515 | to | ELP-016-000000516 |
| ELP-016-000000516 | to | ELP-016-000000517 |
| ELP-016-000000517 | to | ELP-016-000000518 |
| ELP-016-000000518 | to | ELP-016-000000519 |
| ELP-016-000000519 | to | ELP-016-000000520 |
| ELP-016-000000520 | to | ELP-016-000000521 |
| ELP-016-000000521 | to | ELP-016-000000522 |
| ELP-016-000000522 | to | ELP-016-000000523 |
| ELP-016-000000523 | to | ELP-016-000000524 |
| ELP-016-000000524 | to | ELP-016-000000525 |
| ELP-016-000000525 | to | ELP-016-000000526 |
| ELP-016-000000526 | to | ELP-016-000000527 |
| ELP-016-000000527 | to | ELP-016-000000527 |
| ELP-016-000000529 | to | ELP-016-000000529 |
| ELP-016-000000529 | to | ELP-016-000000530 |
| ELP-016-000000530 | to | ELP-016-000000531 |
| ELP-016-000000531 | to | ELP-016-000000532 |
| ELP-016-000000532 | to | ELP-016-000000533 |
| ELP-016-000000533 | to | ELP-016-000000534 |
| ELP-016-000000534 | to | ELP-016-000000535 |
| ELP-016-000000535 | to | ELP-016-000000536 |
| ELP-016-000000536 | to | ELP-016-000000537 |
| ELP-016-000000537 | to | ELP-016-000000538 |

| | | |
|---|---|---|
| ELP-016-000000538 | to | ELP-016-000000539 |
| ELP-016-000000539 | to | ELP-016-000000540 |
| ELP-016-000000540 | to | ELP-016-000000541 |
| ELP-016-000000541 | to | ELP-016-000000542 |
| ELP-016-000000542 | to | ELP-016-000000543 |
| ELP-016-000000543 | to | ELP-016-000000544 |
| ELP-016-000000544 | to | ELP-016-000000545 |
| ELP-016-000000545 | to | ELP-016-000000546 |
| ELP-016-000000546 | to | ELP-016-000000547 |
| ELP-016-000000547 | to | ELP-016-000000547 |
| ELP-016-000000549 | to | ELP-016-000000549 |
| ELP-016-000000549 | to | ELP-016-000000550 |
| ELP-016-000000550 | to | ELP-016-000000551 |
| ELP-016-000000551 | to | ELP-016-000000552 |
| ELP-016-000000552 | to | ELP-016-000000553 |
| ELP-016-000000553 | to | ELP-016-000000553 |
| ELP-016-000000555 | to | ELP-016-000000556 |
| ELP-016-000000556 | to | ELP-016-000000557 |
| ELP-016-000000557 | to | ELP-016-000000558 |
| ELP-016-000000558 | to | ELP-016-000000559 |
| ELP-016-000000559 | to | ELP-016-000000561 |
| ELP-016-000000561 | to | ELP-016-000000563 |
| ELP-016-000000563 | to | ELP-016-000000564 |
| ELP-016-000000564 | to | ELP-016-000000565 |
| ELP-016-000000565 | to | ELP-016-000000566 |
| ELP-016-000000566 | to | ELP-016-000000567 |
| ELP-016-000000567 | to | ELP-016-000000568 |
| ELP-016-000000568 | to | ELP-016-000000570 |
| ELP-016-000000570 | to | ELP-016-000000571 |
| ELP-016-000000571 | to | ELP-016-000000571 |
| ELP-016-000000573 | to | ELP-016-000000573 |
| ELP-016-000000573 | to | ELP-016-000000573 |
| ELP-016-000000575 | to | ELP-016-000000575 |
| ELP-016-000000575 | to | ELP-016-000000576 |
| ELP-016-000000576 | to | ELP-016-000000577 |
| ELP-016-000000577 | to | ELP-016-000000578 |
| ELP-016-000000578 | to | ELP-016-000000579 |
| ELP-016-000000579 | to | ELP-016-000000580 |
| ELP-016-000000580 | to | ELP-016-000000581 |
| ELP-016-000000581 | to | ELP-016-000000582 |
| ELP-016-000000582 | to | ELP-016-000000583 |
| ELP-016-000000583 | to | ELP-016-000000584 |
| ELP-016-000000584 | to | ELP-016-000000585 |
| ELP-016-000000585 | to | ELP-016-000000586 |

| | | |
|---|---|---|
| ELP-016-000000586 | to | ELP-016-000000587 |
| ELP-016-000000587 | to | ELP-016-000000588 |
| ELP-016-000000588 | to | ELP-016-000000589 |
| ELP-016-000000589 | to | ELP-016-000000589 |
| ELP-016-000000591 | to | ELP-016-000000591 |
| ELP-016-000000591 | to | ELP-016-000000592 |
| ELP-016-000000592 | to | ELP-016-000000593 |
| ELP-016-000000593 | to | ELP-016-000000594 |
| ELP-016-000000594 | to | ELP-016-000000595 |
| ELP-016-000000595 | to | ELP-016-000000596 |
| ELP-016-000000596 | to | ELP-016-000000597 |
| ELP-016-000000597 | to | ELP-016-000000598 |
| ELP-016-000000598 | to | ELP-016-000000599 |
| ELP-016-000000599 | to | ELP-016-000000600 |
| ELP-016-000000600 | to | ELP-016-000000601 |
| ELP-016-000000601 | to | ELP-016-000000602 |
| ELP-016-000000602 | to | ELP-016-000000603 |
| ELP-016-000000603 | to | ELP-016-000000604 |
| ELP-016-000000604 | to | ELP-016-000000604 |
| ELP-016-000000607 | to | ELP-016-000000608 |
| ELP-016-000000608 | to | ELP-016-000000611 |
| ELP-016-000000611 | to | ELP-016-000000612 |
| ELP-016-000000612 | to | ELP-016-000000613 |
| ELP-016-000000613 | to | ELP-016-000000615 |
| ELP-016-000000615 | to | ELP-016-000000617 |
| ELP-016-000000617 | to | ELP-016-000000618 |
| ELP-016-000000618 | to | ELP-016-000000619 |
| ELP-016-000000619 | to | ELP-016-000000620 |
| ELP-016-000000620 | to | ELP-016-000000621 |
| ELP-016-000000621 | to | ELP-016-000000622 |
| ELP-016-000000622 | to | ELP-016-000000623 |
| ELP-016-000000623 | to | ELP-016-000000624 |
| ELP-016-000000624 | to | ELP-016-000000625 |
| ELP-016-000000625 | to | ELP-016-000000626 |
| ELP-016-000000626 | to | ELP-016-000000627 |
| ELP-016-000000627 | to | ELP-016-000000628 |
| ELP-016-000000628 | to | ELP-016-000000629 |
| ELP-016-000000629 | to | ELP-016-000000633 |
| ELP-016-000000633 | to | ELP-016-000000634 |
| ELP-016-000000634 | to | ELP-016-000000635 |
| ELP-016-000000635 | to | ELP-016-000000636 |
| ELP-016-000000636 | to | ELP-016-000000636 |
| ELP-016-000000638 | to | ELP-016-000000638 |
| ELP-016-000000638 | to | ELP-016-000000639 |

| ELP-016-000000639 | to | ELP-016-000000640 |
|---|---|---|
| ELP-016-000000640 | to | ELP-016-000000641 |
| ELP-016-000000641 | to | ELP-016-000000642 |
| ELP-016-000000642 | to | ELP-016-000000643 |
| ELP-016-000000643 | to | ELP-016-000000643 |
| ELP-016-000000645 | to | ELP-016-000000645 |
| ELP-016-000000645 | to | ELP-016-000000645 |
| ELP-016-000000647 | to | ELP-016-000000647 |
| ELP-016-000000647 | to | ELP-016-000000648 |
| ELP-016-000000648 | to | ELP-016-000000651 |
| ELP-016-000000651 | to | ELP-016-000000652 |
| ELP-016-000000652 | to | ELP-016-000000653 |
| ELP-016-000000653 | to | ELP-016-000000654 |
| ELP-016-000000654 | to | ELP-016-000000655 |
| ELP-016-000000655 | to | ELP-016-000000656 |
| ELP-016-000000656 | to | ELP-016-000000656 |
| ELP-016-000000658 | to | ELP-016-000000658 |
| ELP-016-000000660 | to | ELP-016-000000660 |
| ELP-016-000000660 | to | ELP-016-000000662 |
| ELP-016-000000662 | to | ELP-016-000000663 |
| ELP-016-000000663 | to | ELP-016-000000664 |
| ELP-016-000000664 | to | ELP-016-000000664 |
| ELP-016-000000666 | to | ELP-016-000000666 |
| ELP-016-000000666 | to | ELP-016-000000667 |
| ELP-016-000000667 | to | ELP-016-000000668 |
| ELP-016-000000668 | to | ELP-016-000000669 |
| ELP-016-000000669 | to | ELP-016-000000670 |
| ELP-016-000000673 | to | ELP-016-000000673 |
| ELP-016-000000673 | to | ELP-016-000000673 |
| ELP-016-000000675 | to | ELP-016-000000675 |
| ELP-016-000000675 | to | ELP-016-000000676 |
| ELP-016-000000676 | to | ELP-016-000000677 |
| ELP-016-000000677 | to | ELP-016-000000679 |
| ELP-016-000000679 | to | ELP-016-000000680 |
| ELP-016-000000680 | to | ELP-016-000000681 |
| ELP-016-000000681 | to | ELP-016-000000682 |
| ELP-016-000000682 | to | ELP-016-000000683 |
| ELP-016-000000683 | to | ELP-016-000000684 |
| ELP-016-000000684 | to | ELP-016-000000685 |
| ELP-016-000000685 | to | ELP-016-000000685 |
| ELP-016-000000687 | to | ELP-016-000000687 |
| ELP-016-000000687 | to | ELP-016-000000688 |
| ELP-016-000000688 | to | ELP-016-000000689 |
| ELP-016-000000689 | to | ELP-016-000000690 |

| | | |
|---|---|---|
| ELP-016-000000690 | to | ELP-016-000000691 |
| ELP-016-000000691 | to | ELP-016-000000692 |
| ELP-016-000000692 | to | ELP-016-000000693 |
| ELP-016-000000693 | to | ELP-016-000000694 |
| ELP-016-000000694 | to | ELP-016-000000695 |
| ELP-016-000000695 | to | ELP-016-000000696 |
| ELP-016-000000696 | to | ELP-016-000000697 |
| ELP-016-000000697 | to | ELP-016-000000698 |
| ELP-016-000000698 | to | ELP-016-000000699 |
| ELP-016-000000699 | to | ELP-016-000000700 |
| ELP-016-000000700 | to | ELP-016-000000701 |
| ELP-016-000000701 | to | ELP-016-000000702 |
| ELP-016-000000702 | to | ELP-016-000000703 |
| ELP-016-000000703 | to | ELP-016-000000704 |
| ELP-016-000000704 | to | ELP-016-000000705 |
| ELP-016-000000705 | to | ELP-016-000000706 |
| ELP-016-000000706 | to | ELP-016-000000707 |
| ELP-016-000000707 | to | ELP-016-000000708 |
| ELP-016-000000708 | to | ELP-016-000000709 |
| ELP-016-000000709 | to | ELP-016-000000710 |
| ELP-016-000000710 | to | ELP-016-000000710 |
| ELP-016-000000712 | to | ELP-016-000000712 |
| ELP-016-000000712 | to | ELP-016-000000713 |
| ELP-016-000000713 | to | ELP-016-000000716 |
| ELP-016-000000718 | to | ELP-016-000000718 |
| ELP-016-000000718 | to | ELP-016-000000719 |
| ELP-016-000000719 | to | ELP-016-000000720 |
| ELP-016-000000720 | to | ELP-016-000000721 |
| ELP-016-000000721 | to | ELP-016-000000722 |
| ELP-016-000000722 | to | ELP-016-000000723 |
| ELP-016-000000723 | to | ELP-016-000000725 |
| ELP-016-000000725 | to | ELP-016-000000726 |
| ELP-016-000000726 | to | ELP-016-000000727 |
| ELP-016-000000727 | to | ELP-016-000000728 |
| ELP-016-000000728 | to | ELP-016-000000729 |
| ELP-016-000000729 | to | ELP-016-000000730 |
| ELP-016-000000730 | to | ELP-016-000000731 |
| ELP-016-000000731 | to | ELP-016-000000732 |
| ELP-016-000000732 | to | ELP-016-000000734 |
| ELP-016-000000734 | to | ELP-016-000000735 |
| ELP-016-000000735 | to | ELP-016-000000736 |
| ELP-016-000000736 | to | ELP-016-000000737 |
| ELP-016-000000737 | to | ELP-016-000000739 |
| ELP-016-000000739 | to | ELP-016-000000741 |

| | | |
|---|---|---|
| ELP-016-000000741 | to | ELP-016-000000742 |
| ELP-016-000000742 | to | ELP-016-000000743 |
| ELP-016-000000743 | to | ELP-016-000000744 |
| ELP-016-000000744 | to | ELP-016-000000744 |
| ELP-016-000000746 | to | ELP-016-000000746 |
| ELP-016-000000746 | to | ELP-016-000000749 |
| ELP-016-000000749 | to | ELP-016-000000750 |
| ELP-016-000000750 | to | ELP-016-000000751 |
| ELP-016-000000751 | to | ELP-016-000000752 |
| ELP-016-000000752 | to | ELP-016-000000753 |
| ELP-016-000000753 | to | ELP-016-000000754 |
| ELP-016-000000754 | to | ELP-016-000000755 |
| ELP-016-000000755 | to | ELP-016-000000756 |
| ELP-016-000000756 | to | ELP-016-000000757 |
| ELP-016-000000757 | to | ELP-016-000000758 |
| ELP-016-000000758 | to | ELP-016-000000759 |
| ELP-016-000000759 | to | ELP-016-000000760 |
| ELP-016-000000760 | to | ELP-016-000000761 |
| ELP-016-000000761 | to | ELP-016-000000762 |
| ELP-016-000000762 | to | ELP-016-000000763 |
| ELP-016-000000763 | to | ELP-016-000000764 |
| ELP-016-000000764 | to | ELP-016-000000765 |
| ELP-016-000000765 | to | ELP-016-000000765 |
| ELP-016-000000767 | to | ELP-016-000000767 |
| ELP-016-000000767 | to | ELP-016-000000768 |
| ELP-016-000000768 | to | ELP-016-000000771 |
| ELP-016-000000771 | to | ELP-016-000000772 |
| ELP-016-000000772 | to | ELP-016-000000773 |
| ELP-016-000000773 | to | ELP-016-000000774 |
| ELP-016-000000774 | to | ELP-016-000000775 |
| ELP-016-000000775 | to | ELP-016-000000777 |
| ELP-016-000000779 | to | ELP-016-000000779 |
| ELP-016-000000779 | to | ELP-016-000000780 |
| ELP-016-000000780 | to | ELP-016-000000781 |
| ELP-016-000000781 | to | ELP-016-000000782 |
| ELP-016-000000782 | to | ELP-016-000000783 |
| ELP-016-000000783 | to | ELP-016-000000784 |
| ELP-016-000000784 | to | ELP-016-000000784 |
| ELP-016-000000786 | to | ELP-016-000000786 |
| ELP-016-000000786 | to | ELP-016-000000787 |
| ELP-016-000000787 | to | ELP-016-000000788 |
| ELP-016-000000788 | to | ELP-016-000000789 |
| ELP-016-000000789 | to | ELP-016-000000789 |
| ELP-016-000000791 | to | ELP-016-000000791 |

| ELP-016-000000791 | to | ELP-016-000000792 |
| ELP-016-000000792 | to | ELP-016-000000793 |
| ELP-016-000000793 | to | ELP-016-000000794 |
| ELP-016-000000794 | to | ELP-016-000000795 |
| ELP-016-000000795 | to | ELP-016-000000796 |
| ELP-016-000000796 | to | ELP-016-000000799 |
| ELP-016-000000799 | to | ELP-016-000000800 |
| ELP-016-000000800 | to | ELP-016-000000801 |
| ELP-016-000000801 | to | ELP-016-000000802 |
| ELP-016-000000802 | to | ELP-016-000000803 |
| ELP-016-000000803 | to | ELP-016-000000804 |
| ELP-016-000000804 | to | ELP-016-000000805 |
| ELP-016-000000805 | to | ELP-016-000000806 |
| ELP-016-000000806 | to | ELP-016-000000807 |
| ELP-016-000000807 | to | ELP-016-000000808 |
| ELP-016-000000808 | to | ELP-016-000000809 |
| ELP-016-000000809 | to | ELP-016-000000810 |
| ELP-016-000000810 | to | ELP-016-000000811 |
| ELP-016-000000811 | to | ELP-016-000000812 |
| ELP-016-000000812 | to | ELP-016-000000813 |
| ELP-016-000000813 | to | ELP-016-000000814 |
| ELP-016-000000814 | to | ELP-016-000000815 |
| ELP-016-000000815 | to | ELP-016-000000818 |
| ELP-016-000000818 | to | ELP-016-000000819 |
| ELP-016-000000819 | to | ELP-016-000000820 |
| ELP-016-000000820 | to | ELP-016-000000823 |
| ELP-016-000000823 | to | ELP-016-000000824 |
| ELP-016-000000824 | to | ELP-016-000000825 |
| ELP-016-000000825 | to | ELP-016-000000826 |
| ELP-016-000000826 | to | ELP-016-000000827 |
| ELP-016-000000827 | to | ELP-016-000000828 |
| ELP-016-000000828 | to | ELP-016-000000829 |
| ELP-016-000000829 | to | ELP-016-000000830 |
| ELP-016-000000830 | to | ELP-016-000000831 |
| ELP-016-000000831 | to | ELP-016-000000832 |
| ELP-016-000000832 | to | ELP-016-000000833 |
| ELP-016-000000833 | to | ELP-016-000000834 |
| ELP-016-000000834 | to | ELP-016-000000835 |
| ELP-016-000000835 | to | ELP-016-000000836 |
| ELP-016-000000836 | to | ELP-016-000000837 |
| ELP-016-000000837 | to | ELP-016-000000838 |
| ELP-016-000000838 | to | ELP-016-000000839 |
| ELP-016-000000839 | to | ELP-016-000000840 |
| ELP-016-000000840 | to | ELP-016-000000841 |

110

| | | |
|---|---|---|
| ELP-016-000000841 | to | ELP-016-000000842 |
| ELP-016-000000842 | to | ELP-016-000000843 |
| ELP-016-000000843 | to | ELP-016-000000844 |
| ELP-016-000000844 | to | ELP-016-000000845 |
| ELP-016-000000845 | to | ELP-016-000000846 |
| ELP-016-000000846 | to | ELP-016-000000847 |
| ELP-016-000000847 | to | ELP-016-000000848 |
| ELP-016-000000848 | to | ELP-016-000000849 |
| ELP-016-000000849 | to | ELP-016-000000850 |
| ELP-016-000000850 | to | ELP-016-000000851 |
| ELP-016-000000851 | to | ELP-016-000000852 |
| ELP-016-000000852 | to | ELP-016-000000853 |
| ELP-016-000000853 | to | ELP-016-000000854 |
| ELP-016-000000854 | to | ELP-016-000000855 |
| ELP-016-000000855 | to | ELP-016-000000856 |
| ELP-016-000000856 | to | ELP-016-000000857 |
| ELP-016-000000857 | to | ELP-016-000000858 |
| ELP-016-000000858 | to | ELP-016-000000859 |
| ELP-016-000000859 | to | ELP-016-000000860 |
| ELP-016-000000860 | to | ELP-016-000000861 |
| ELP-016-000000861 | to | ELP-016-000000862 |
| ELP-016-000000862 | to | ELP-016-000000863 |
| ELP-016-000000863 | to | ELP-016-000000865 |
| ELP-016-000000865 | to | ELP-016-000000865 |
| ELP-016-000000869 | to | ELP-016-000000872 |
| ELP-016-000000872 | to | ELP-016-000000873 |
| ELP-016-000000873 | to | ELP-016-000000874 |
| ELP-016-000000874 | to | ELP-016-000000875 |
| ELP-016-000000875 | to | ELP-016-000000877 |
| ELP-016-000000877 | to | ELP-016-000000878 |
| ELP-016-000000878 | to | ELP-016-000000881 |
| ELP-016-000000881 | to | ELP-016-000000883 |
| ELP-016-000000883 | to | ELP-016-000000884 |
| ELP-016-000000884 | to | ELP-016-000000885 |
| ELP-016-000000885 | to | ELP-016-000000886 |
| ELP-016-000000886 | to | ELP-016-000000887 |
| ELP-016-000000887 | to | ELP-016-000000888 |
| ELP-016-000000888 | to | ELP-016-000000889 |
| ELP-016-000000889 | to | ELP-016-000000890 |
| ELP-016-000000890 | to | ELP-016-000000891 |
| ELP-016-000000891 | to | ELP-016-000000894 |
| ELP-016-000000894 | to | ELP-016-000000896 |
| ELP-016-000000896 | to | ELP-016-000000897 |
| ELP-016-000000897 | to | ELP-016-000000898 |

| | | |
|---|---|---|
| ELP-016-000000900 | to | ELP-016-000000901 |
| ELP-016-000000901 | to | ELP-016-000000902 |
| ELP-016-000000902 | to | ELP-016-000000903 |
| ELP-016-000000903 | to | ELP-016-000000906 |
| ELP-016-000000906 | to | ELP-016-000000907 |
| ELP-016-000000907 | to | ELP-016-000000908 |
| ELP-016-000000908 | to | ELP-016-000000909 |
| ELP-016-000000909 | to | ELP-016-000000910 |
| ELP-016-000000910 | to | ELP-016-000000911 |
| ELP-016-000000911 | to | ELP-016-000000913 |
| ELP-016-000000913 | to | ELP-016-000000914 |
| ELP-016-000000914 | to | ELP-016-000000915 |
| ELP-016-000000915 | to | ELP-016-000000916 |
| ELP-016-000000916 | to | ELP-016-000000917 |
| ELP-016-000000917 | to | ELP-016-000000918 |
| ELP-016-000000918 | to | ELP-016-000000919 |
| ELP-016-000000919 | to | ELP-016-000000920 |
| ELP-016-000000920 | to | ELP-016-000000922 |
| ELP-016-000000922 | to | ELP-016-000000924 |
| ELP-016-000000924 | to | ELP-016-000000925 |
| ELP-016-000000925 | to | ELP-016-000000926 |
| ELP-016-000000926 | to | ELP-016-000000927 |
| ELP-016-000000927 | to | ELP-016-000000928 |
| ELP-016-000000928 | to | ELP-016-000000929 |
| ELP-016-000000929 | to | ELP-016-000000930 |
| ELP-016-000000930 | to | ELP-016-000000932 |
| ELP-016-000000932 | to | ELP-016-000000933 |
| ELP-016-000000933 | to | ELP-016-000000934 |
| ELP-016-000000934 | to | ELP-016-000000935 |
| ELP-016-000000935 | to | ELP-016-000000936 |
| ELP-016-000000936 | to | ELP-016-000000937 |
| ELP-016-000000937 | to | ELP-016-000000938 |
| ELP-016-000000938 | to | ELP-016-000000939 |
| ELP-016-000000939 | to | ELP-016-000000940 |
| ELP-016-000000940 | to | ELP-016-000000941 |
| ELP-016-000000941 | to | ELP-016-000000942 |
| ELP-016-000000942 | to | ELP-016-000000943 |
| ELP-016-000000943 | to | ELP-016-000000944 |
| ELP-016-000000944 | to | ELP-016-000000945 |
| ELP-016-000000945 | to | ELP-016-000000946 |
| ELP-016-000000946 | to | ELP-016-000000947 |
| ELP-016-000000947 | to | ELP-016-000000948 |
| ELP-016-000000948 | to | ELP-016-000000949 |
| ELP-016-000000949 | to | ELP-016-000000950 |

| | | |
|---|---|---|
| ELP-016-000000950 | to | ELP-016-000000951 |
| ELP-016-000000951 | to | ELP-016-000000952 |
| ELP-016-000000952 | to | ELP-016-000000953 |
| ELP-016-000000953 | to | ELP-016-000000955 |
| ELP-016-000000955 | to | ELP-016-000000956 |
| ELP-016-000000956 | to | ELP-016-000000957 |
| ELP-016-000000957 | to | ELP-016-000000960 |
| ELP-016-000000960 | to | ELP-016-000000961 |
| ELP-016-000000961 | to | ELP-016-000000962 |
| ELP-016-000000962 | to | ELP-016-000000963 |
| ELP-016-000000963 | to | ELP-016-000000964 |
| ELP-016-000000964 | to | ELP-016-000000965 |
| ELP-016-000000965 | to | ELP-016-000000967 |
| ELP-016-000000967 | to | ELP-016-000000968 |
| ELP-016-000000968 | to | ELP-016-000000970 |
| ELP-016-000000970 | to | ELP-016-000000971 |
| ELP-016-000000971 | to | ELP-016-000000972 |
| ELP-016-000000972 | to | ELP-016-000000975 |
| ELP-016-000000975 | to | ELP-016-000000976 |
| ELP-016-000000976 | to | ELP-016-000000978 |
| ELP-016-000000978 | to | ELP-016-000000979 |
| ELP-016-000000979 | to | ELP-016-000000980 |
| ELP-016-000000980 | to | ELP-016-000000981 |
| ELP-016-000000981 | to | ELP-016-000000982 |
| ELP-016-000000982 | to | ELP-016-000000983 |
| ELP-016-000000983 | to | ELP-016-000000984 |
| ELP-016-000000984 | to | ELP-016-000000985 |
| ELP-016-000000985 | to | ELP-016-000000986 |
| ELP-016-000000986 | to | ELP-016-000000987 |
| ELP-016-000000987 | to | ELP-016-000000990 |
| ELP-016-000000990 | to | ELP-016-000000991 |
| ELP-016-000000991 | to | ELP-016-000000992 |
| ELP-016-000000992 | to | ELP-016-000000993 |
| ELP-016-000000993 | to | ELP-016-000000994 |
| ELP-016-000000994 | to | ELP-016-000000995 |
| ELP-016-000000995 | to | ELP-016-000000996 |
| ELP-016-000000996 | to | ELP-016-000000997 |
| ELP-016-000000997 | to | ELP-016-000000998 |
| ELP-016-000000998 | to | ELP-016-000000999 |
| ELP-016-000000999 | to | ELP-016-000001000 |
| ELP-016-000001000 | to | ELP-016-000001001 |
| ELP-016-000001001 | to | ELP-016-000001002 |
| ELP-016-000001002 | to | ELP-016-000001003 |
| ELP-016-000001003 | to | ELP-016-000001004 |

| | | |
|---|---|---|
| ELP-016-000001004 | to | ELP-016-000001005 |
| ELP-016-000001005 | to | ELP-016-000001005 |
| ELP-016-000001007 | to | ELP-016-000001007 |
| ELP-016-000001007 | to | ELP-016-000001008 |
| ELP-016-000001008 | to | ELP-016-000001009 |
| ELP-016-000001009 | to | ELP-016-000001010 |
| ELP-016-000001010 | to | ELP-016-000001011 |
| ELP-016-000001011 | to | ELP-016-000001012 |
| ELP-016-000001012 | to | ELP-016-000001013 |
| ELP-016-000001013 | to | ELP-016-000001014 |
| ELP-016-000001014 | to | ELP-016-000001015 |
| ELP-016-000001015 | to | ELP-016-000001016 |
| ELP-016-000001016 | to | ELP-016-000001018 |
| ELP-016-000001018 | to | ELP-016-000001019 |
| ELP-016-000001019 | to | ELP-016-000001020 |
| ELP-016-000001020 | to | ELP-016-000001021 |
| ELP-016-000001021 | to | ELP-016-000001022 |
| ELP-016-000001022 | to | ELP-016-000001023 |
| ELP-016-000001023 | to | ELP-016-000001024 |
| ELP-016-000001024 | to | ELP-016-000001025 |
| ELP-016-000001025 | to | ELP-016-000001026 |
| ELP-016-000001026 | to | ELP-016-000001027 |
| ELP-016-000001027 | to | ELP-016-000001028 |
| ELP-016-000001028 | to | ELP-016-000001029 |
| ELP-016-000001029 | to | ELP-016-000001030 |
| ELP-016-000001030 | to | ELP-016-000001031 |
| ELP-016-000001031 | to | ELP-016-000001032 |
| ELP-016-000001032 | to | ELP-016-000001033 |
| ELP-016-000001033 | to | ELP-016-000001034 |
| ELP-016-000001034 | to | ELP-016-000001035 |
| ELP-016-000001035 | to | ELP-016-000001036 |
| ELP-016-000001036 | to | ELP-016-000001037 |
| ELP-016-000001037 | to | ELP-016-000001038 |
| ELP-016-000001038 | to | ELP-016-000001039 |
| ELP-016-000001039 | to | ELP-016-000001040 |
| ELP-016-000001040 | to | ELP-016-000001041 |
| ELP-016-000001041 | to | ELP-016-000001042 |
| ELP-016-000001042 | to | ELP-016-000001043 |
| ELP-016-000001043 | to | ELP-016-000001044 |
| ELP-016-000001044 | to | ELP-016-000001045 |
| ELP-016-000001045 | to | ELP-016-000001046 |
| ELP-016-000001046 | to | ELP-016-000001047 |
| ELP-016-000001047 | to | ELP-016-000001048 |
| ELP-016-000001048 | to | ELP-016-000001049 |

| | | |
|---|---|---|
| ELP-016-000001049 | to | ELP-016-000001050 |
| ELP-016-000001050 | to | ELP-016-000001051 |
| ELP-016-000001051 | to | ELP-016-000001052 |
| ELP-016-000001052 | to | ELP-016-000001053 |
| ELP-016-000001053 | to | ELP-016-000001054 |
| ELP-016-000001054 | to | ELP-016-000001055 |
| ELP-016-000001055 | to | ELP-016-000001056 |
| ELP-016-000001056 | to | ELP-016-000001057 |
| ELP-016-000001057 | to | ELP-016-000001058 |
| ELP-016-000001058 | to | ELP-016-000001059 |
| ELP-016-000001059 | to | ELP-016-000001060 |
| ELP-016-000001060 | to | ELP-016-000001061 |
| ELP-016-000001061 | to | ELP-016-000001062 |
| ELP-016-000001062 | to | ELP-016-000001063 |
| ELP-016-000001063 | to | ELP-016-000001064 |
| ELP-016-000001064 | to | ELP-016-000001065 |
| ELP-016-000001065 | to | ELP-016-000001066 |
| ELP-016-000001066 | to | ELP-016-000001067 |
| ELP-016-000001067 | to | ELP-016-000001068 |
| ELP-016-000001068 | to | ELP-016-000001069 |
| ELP-016-000001069 | to | ELP-016-000001070 |
| ELP-016-000001070 | to | ELP-016-000001071 |
| ELP-016-000001071 | to | ELP-016-000001072 |
| ELP-016-000001072 | to | ELP-016-000001073 |
| ELP-016-000001073 | to | ELP-016-000001074 |
| ELP-016-000001074 | to | ELP-016-000001075 |
| ELP-016-000001075 | to | ELP-016-000001076 |
| ELP-016-000001076 | to | ELP-016-000001077 |
| ELP-016-000001077 | to | ELP-016-000001078 |
| ELP-016-000001078 | to | ELP-016-000001079 |
| ELP-016-000001079 | to | ELP-016-000001080 |
| ELP-016-000001080 | to | ELP-016-000001081 |
| ELP-016-000001081 | to | ELP-016-000001082 |
| ELP-016-000001082 | to | ELP-016-000001083 |
| ELP-016-000001083 | to | ELP-016-000001084 |
| ELP-016-000001084 | to | ELP-016-000001085 |
| ELP-016-000001085 | to | ELP-016-000001087 |
| ELP-016-000001087 | to | ELP-016-000001089 |
| ELP-016-000001089 | to | ELP-016-000001091 |
| ELP-016-000001091 | to | ELP-016-000001092 |
| ELP-016-000001092 | to | ELP-016-000001095 |
| ELP-016-000001095 | to | ELP-016-000001096 |
| ELP-016-000001096 | to | ELP-016-000001099 |
| ELP-016-000001099 | to | ELP-016-000001100 |

| | | |
|---|---|---|
| ELP-016-000001100 | to | ELP-016-000001101 |
| ELP-016-000001101 | to | ELP-016-000001102 |
| ELP-016-000001102 | to | ELP-016-000001103 |
| ELP-016-000001103 | to | ELP-016-000001104 |
| ELP-016-000001104 | to | ELP-016-000001105 |
| ELP-016-000001105 | to | ELP-016-000001106 |
| ELP-016-000001106 | to | ELP-016-000001107 |
| ELP-016-000001107 | to | ELP-016-000001108 |
| ELP-016-000001108 | to | ELP-016-000001109 |
| ELP-016-000001109 | to | ELP-016-000001110 |
| ELP-016-000001110 | to | ELP-016-000001111 |
| ELP-016-000001111 | to | ELP-016-000001112 |
| ELP-016-000001112 | to | ELP-016-000001113 |
| ELP-016-000001113 | to | ELP-016-000001114 |
| ELP-016-000001114 | to | ELP-016-000001115 |
| ELP-016-000001115 | to | ELP-016-000001116 |
| ELP-016-000001116 | to | ELP-016-000001117 |
| ELP-016-000001117 | to | ELP-016-000001118 |
| ELP-016-000001118 | to | ELP-016-000001119 |
| ELP-016-000001119 | to | ELP-016-000001120 |
| ELP-016-000001120 | to | ELP-016-000001121 |
| ELP-016-000001121 | to | ELP-016-000001122 |
| ELP-016-000001122 | to | ELP-016-000001123 |
| ELP-016-000001123 | to | ELP-016-000001124 |
| ELP-016-000001124 | to | ELP-016-000001125 |
| ELP-016-000001125 | to | ELP-016-000001126 |
| ELP-016-000001126 | to | ELP-016-000001127 |
| ELP-016-000001127 | to | ELP-016-000001128 |
| ELP-016-000001128 | to | ELP-016-000001128 |
| ELP-016-000001130 | to | ELP-016-000001130 |
| ELP-016-000001130 | to | ELP-016-000001131 |
| ELP-016-000001131 | to | ELP-016-000001132 |
| ELP-016-000001132 | to | ELP-016-000001133 |
| ELP-016-000001133 | to | ELP-016-000001134 |
| ELP-016-000001134 | to | ELP-016-000001135 |
| ELP-016-000001135 | to | ELP-016-000001136 |
| ELP-016-000001136 | to | ELP-016-000001137 |
| ELP-016-000001137 | to | ELP-016-000001138 |
| ELP-016-000001138 | to | ELP-016-000001139 |
| ELP-016-000001139 | to | ELP-016-000001139 |
| ELP-016-000001141 | to | ELP-016-000001141 |
| ELP-016-000001141 | to | ELP-016-000001142 |
| ELP-016-000001142 | to | ELP-016-000001143 |
| ELP-016-000001143 | to | ELP-016-000001144 |

| | | |
|---|---|---|
| ELP-016-000001144 | to | ELP-016-000001145 |
| ELP-016-000001145 | to | ELP-016-000001146 |
| ELP-016-000001146 | to | ELP-016-000001147 |
| ELP-016-000001147 | to | ELP-016-000001148 |
| ELP-016-000001148 | to | ELP-016-000001149 |
| ELP-016-000001149 | to | ELP-016-000001150 |
| ELP-016-000001150 | to | ELP-016-000001151 |
| ELP-016-000001151 | to | ELP-016-000001152 |
| ELP-016-000001152 | to | ELP-016-000001153 |
| ELP-016-000001153 | to | ELP-016-000001154 |
| ELP-016-000001154 | to | ELP-016-000001154 |
| ELP-016-000001156 | to | ELP-016-000001156 |
| ELP-016-000001156 | to | ELP-016-000001157 |
| ELP-016-000001157 | to | ELP-016-000001158 |
| ELP-016-000001158 | to | ELP-016-000001159 |
| ELP-016-000001159 | to | ELP-016-000001160 |
| ELP-016-000001160 | to | ELP-016-000001161 |
| ELP-016-000001161 | to | ELP-016-000001162 |
| ELP-016-000001162 | to | ELP-016-000001163 |
| ELP-016-000001163 | to | ELP-016-000001164 |
| ELP-016-000001164 | to | ELP-016-000001165 |
| ELP-016-000001165 | to | ELP-016-000001166 |
| ELP-016-000001166 | to | ELP-016-000001167 |
| ELP-016-000001167 | to | ELP-016-000001168 |
| ELP-016-000001168 | to | ELP-016-000001169 |
| ELP-016-000001169 | to | ELP-016-000001170 |
| ELP-016-000001170 | to | ELP-016-000001171 |
| ELP-016-000001171 | to | ELP-016-000001172 |
| ELP-016-000001172 | to | ELP-016-000001173 |
| ELP-016-000001173 | to | ELP-016-000001174 |
| ELP-016-000001174 | to | ELP-016-000001175 |
| ELP-016-000001175 | to | ELP-016-000001176 |
| ELP-016-000001176 | to | ELP-016-000001177 |
| ELP-016-000001177 | to | ELP-016-000001178 |
| ELP-016-000001178 | to | ELP-016-000001179 |
| ELP-016-000001179 | to | ELP-016-000001180 |
| ELP-016-000001180 | to | ELP-016-000001181 |
| ELP-016-000001181 | to | ELP-016-000001182 |
| ELP-016-000001182 | to | ELP-016-000001183 |
| ELP-016-000001183 | to | ELP-016-000001184 |
| ELP-016-000001184 | to | ELP-016-000001185 |
| ELP-016-000001185 | to | ELP-016-000001186 |
| ELP-016-000001186 | to | ELP-016-000001187 |
| ELP-016-000001187 | to | ELP-016-000001188 |

| | | |
|---|---|---|
| ELP-016-000001188 | to | ELP-016-000001189 |
| ELP-016-000001189 | to | ELP-016-000001189 |
| ELP-016-000001191 | to | ELP-016-000001191 |
| ELP-016-000001191 | to | ELP-016-000001192 |
| ELP-016-000001192 | to | ELP-016-000001193 |
| ELP-016-000001193 | to | ELP-016-000001194 |
| ELP-016-000001194 | to | ELP-016-000001195 |
| ELP-016-000001195 | to | ELP-016-000001196 |
| ELP-016-000001196 | to | ELP-016-000001197 |
| ELP-016-000001197 | to | ELP-016-000001198 |
| ELP-016-000001198 | to | ELP-016-000001199 |
| ELP-016-000001199 | to | ELP-016-000001200 |
| ELP-016-000001200 | to | ELP-016-000001201 |
| ELP-016-000001201 | to | ELP-016-000001202 |
| ELP-016-000001202 | to | ELP-016-000001203 |
| ELP-016-000001203 | to | ELP-016-000001204 |
| ELP-016-000001204 | to | ELP-016-000001205 |
| ELP-016-000001205 | to | ELP-016-000001205 |
| ELP-016-000001207 | to | ELP-016-000001207 |
| ELP-016-000001207 | to | ELP-016-000001208 |
| ELP-016-000001208 | to | ELP-016-000001209 |
| ELP-016-000001209 | to | ELP-016-000001210 |
| ELP-016-000001210 | to | ELP-016-000001211 |
| ELP-016-000001211 | to | ELP-016-000001212 |
| ELP-016-000001212 | to | ELP-016-000001213 |
| ELP-016-000001213 | to | ELP-016-000001214 |
| ELP-016-000001214 | to | ELP-016-000001215 |
| ELP-016-000001215 | to | ELP-016-000001216 |
| ELP-016-000001216 | to | ELP-016-000001217 |
| ELP-016-000001217 | to | ELP-016-000001218 |
| ELP-016-000001218 | to | ELP-016-000001219 |
| ELP-016-000001219 | to | ELP-016-000001219 |
| ELP-016-000001222 | to | ELP-016-000001222 |
| ELP-016-000001222 | to | ELP-016-000001223 |
| ELP-016-000001223 | to | ELP-016-000001224 |
| ELP-016-000001224 | to | ELP-016-000001225 |
| ELP-016-000001225 | to | ELP-016-000001225 |
| ELP-016-000001227 | to | ELP-016-000001227 |
| ELP-016-000001227 | to | ELP-016-000001227 |
| ELP-016-000001229 | to | ELP-016-000001229 |
| ELP-016-000001229 | to | ELP-016-000001230 |
| ELP-016-000001230 | to | ELP-016-000001231 |
| ELP-016-000001231 | to | ELP-016-000001232 |
| ELP-016-000001232 | to | ELP-016-000001233 |

| | | |
|---|---|---|
| ELP-016-000001233 | to | ELP-016-000001234 |
| ELP-016-000001234 | to | ELP-016-000001235 |
| ELP-016-000001235 | to | ELP-016-000001236 |
| ELP-016-000001236 | to | ELP-016-000001237 |
| ELP-016-000001237 | to | ELP-016-000001238 |
| ELP-016-000001238 | to | ELP-016-000001239 |
| ELP-016-000001239 | to | ELP-016-000001240 |
| ELP-016-000001240 | to | ELP-016-000001241 |
| ELP-016-000001241 | to | ELP-016-000001242 |
| ELP-016-000001242 | to | ELP-016-000001243 |
| ELP-016-000001243 | to | ELP-016-000001244 |
| ELP-016-000001244 | to | ELP-016-000001245 |
| ELP-016-000001245 | to | ELP-016-000001246 |
| ELP-016-000001246 | to | ELP-016-000001247 |
| ELP-016-000001247 | to | ELP-016-000001248 |
| ELP-016-000001248 | to | ELP-016-000001249 |
| ELP-016-000001249 | to | ELP-016-000001250 |
| ELP-016-000001250 | to | ELP-016-000001251 |
| ELP-016-000001251 | to | ELP-016-000001252 |
| ELP-016-000001252 | to | ELP-016-000001253 |
| ELP-016-000001253 | to | ELP-016-000001254 |
| ELP-016-000001254 | to | ELP-016-000001255 |
| ELP-016-000001255 | to | ELP-016-000001256 |
| ELP-016-000001256 | to | ELP-016-000001257 |
| ELP-016-000001257 | to | ELP-016-000001258 |
| ELP-016-000001258 | to | ELP-016-000001259 |
| ELP-016-000001259 | to | ELP-016-000001260 |
| ELP-016-000001260 | to | ELP-016-000001261 |
| ELP-016-000001261 | to | ELP-016-000001262 |
| ELP-016-000001262 | to | ELP-016-000001263 |
| ELP-016-000001263 | to | ELP-016-000001264 |
| ELP-016-000001264 | to | ELP-016-000001264 |
| ELP-016-000001266 | to | ELP-016-000001266 |
| ELP-016-000001266 | to | ELP-016-000001267 |
| ELP-016-000001267 | to | ELP-016-000001267 |
| ELP-016-000001269 | to | ELP-016-000001269 |
| ELP-016-000001269 | to | ELP-016-000001270 |
| ELP-016-000001270 | to | ELP-016-000001271 |
| ELP-016-000001271 | to | ELP-016-000001272 |
| ELP-016-000001272 | to | ELP-016-000001273 |
| ELP-016-000001273 | to | ELP-016-000001274 |
| ELP-016-000001274 | to | ELP-016-000001275 |
| ELP-016-000001275 | to | ELP-016-000001276 |
| ELP-016-000001276 | to | ELP-016-000001277 |

| | | |
|---|---|---|
| ELP-016-000001277 | to | ELP-016-000001278 |
| ELP-016-000001278 | to | ELP-016-000001279 |
| ELP-016-000001279 | to | ELP-016-000001280 |
| ELP-016-000001280 | to | ELP-016-000001281 |
| ELP-016-000001281 | to | ELP-016-000001282 |
| ELP-016-000001282 | to | ELP-016-000001283 |
| ELP-016-000001283 | to | ELP-016-000001284 |
| ELP-016-000001284 | to | ELP-016-000001285 |
| ELP-016-000001285 | to | ELP-016-000001286 |
| ELP-016-000001286 | to | ELP-016-000001287 |
| ELP-016-000001287 | to | ELP-016-000001288 |
| ELP-016-000001288 | to | ELP-016-000001289 |
| ELP-016-000001289 | to | ELP-016-000001290 |
| ELP-016-000001290 | to | ELP-016-000001291 |
| ELP-016-000001291 | to | ELP-016-000001292 |
| ELP-016-000001292 | to | ELP-016-000001293 |
| ELP-016-000001293 | to | ELP-016-000001294 |
| ELP-016-000001294 | to | ELP-016-000001295 |
| ELP-016-000001295 | to | ELP-016-000001296 |
| ELP-016-000001296 | to | ELP-016-000001297 |
| ELP-016-000001297 | to | ELP-016-000001298 |
| ELP-016-000001298 | to | ELP-016-000001299 |
| ELP-016-000001299 | to | ELP-016-000001300 |
| ELP-016-000001300 | to | ELP-016-000001301 |
| ELP-016-000001301 | to | ELP-016-000001302 |
| ELP-016-000001302 | to | ELP-016-000001303 |
| ELP-016-000001303 | to | ELP-016-000001304 |
| ELP-016-000001304 | to | ELP-016-000001305 |
| ELP-016-000001305 | to | ELP-016-000001306 |
| ELP-016-000001306 | to | ELP-016-000001307 |
| ELP-016-000001307 | to | ELP-016-000001308 |
| ELP-016-000001308 | to | ELP-016-000001309 |
| ELP-016-000001309 | to | ELP-016-000001310 |
| ELP-016-000001310 | to | ELP-016-000001312 |
| ELP-016-000001312 | to | ELP-016-000001313 |
| ELP-016-000001313 | to | ELP-016-000001314 |
| ELP-016-000001314 | to | ELP-016-000001315 |
| ELP-016-000001315 | to | ELP-016-000001316 |
| ELP-016-000001316 | to | ELP-016-000001317 |
| ELP-016-000001317 | to | ELP-016-000001318 |
| ELP-016-000001318 | to | ELP-016-000001319 |
| ELP-016-000001319 | to | ELP-016-000001320 |
| ELP-016-000001320 | to | ELP-016-000001321 |
| ELP-016-000001321 | to | ELP-016-000001322 |

| ELP-016-000001322 | to | ELP-016-000001323 |
|---|---|---|
| ELP-016-000001323 | to | ELP-016-000001324 |
| ELP-016-000001324 | to | ELP-016-000001325 |
| ELP-016-000001325 | to | ELP-016-000001325 |
| ELP-016-000001327 | to | ELP-016-000001327 |
| ELP-016-000001327 | to | ELP-016-000001328 |
| ELP-016-000001328 | to | ELP-016-000001329 |
| ELP-016-000001329 | to | ELP-016-000001330 |
| ELP-016-000001330 | to | ELP-016-000001331 |
| ELP-016-000001331 | to | ELP-016-000001332 |
| ELP-016-000001332 | to | ELP-016-000001333 |
| ELP-016-000001333 | to | ELP-016-000001334 |
| ELP-016-000001334 | to | ELP-016-000001335 |
| ELP-016-000001335 | to | ELP-016-000001336 |
| ELP-016-000001336 | to | ELP-016-000001337 |
| ELP-016-000001337 | to | ELP-016-000001338 |
| ELP-016-000001338 | to | ELP-016-000001339 |
| ELP-016-000001339 | to | ELP-016-000001340 |
| ELP-016-000001340 | to | ELP-016-000001341 |
| ELP-016-000001341 | to | ELP-016-000001342 |
| ELP-016-000001342 | to | ELP-016-000001343 |
| ELP-016-000001343 | to | ELP-016-000001344 |
| ELP-016-000001344 | to | ELP-016-000001345 |
| ELP-016-000001345 | to | ELP-016-000001346 |
| ELP-016-000001346 | to | ELP-016-000001347 |
| ELP-016-000001347 | to | ELP-016-000001348 |
| ELP-016-000001348 | to | ELP-016-000001349 |
| ELP-016-000001349 | to | ELP-016-000001350 |
| ELP-016-000001350 | to | ELP-016-000001351 |
| ELP-016-000001351 | to | ELP-016-000001352 |
| ELP-016-000001352 | to | ELP-016-000001353 |
| ELP-016-000001353 | to | ELP-016-000001354 |
| ELP-016-000001354 | to | ELP-016-000001355 |
| ELP-016-000001355 | to | ELP-016-000001356 |
| ELP-016-000001356 | to | ELP-016-000001357 |
| ELP-016-000001357 | to | ELP-016-000001358 |
| ELP-016-000001358 | to | ELP-016-000001358 |
| ELP-016-000001362 | to | ELP-016-000001362 |
| ELP-016-000001362 | to | ELP-016-000001363 |
| ELP-016-000001363 | to | ELP-016-000001364 |
| ELP-016-000001364 | to | ELP-016-000001365 |
| ELP-016-000001365 | to | ELP-016-000001366 |
| ELP-016-000001366 | to | ELP-016-000001367 |
| ELP-016-000001367 | to | ELP-016-000001368 |

| | | |
|---|---|---|
| ELP-016-000001368 | to | ELP-016-000001369 |
| ELP-016-000001369 | to | ELP-016-000001370 |
| ELP-016-000001370 | to | ELP-016-000001371 |
| ELP-016-000001371 | to | ELP-016-000001371 |
| ELP-016-000001373 | to | ELP-016-000001373 |
| ELP-016-000001373 | to | ELP-016-000001374 |
| ELP-016-000001374 | to | ELP-016-000001375 |
| ELP-016-000001375 | to | ELP-016-000001376 |
| ELP-016-000001376 | to | ELP-016-000001377 |
| ELP-016-000001377 | to | ELP-016-000001378 |
| ELP-016-000001378 | to | ELP-016-000001379 |
| ELP-016-000001379 | to | ELP-016-000001380 |
| ELP-016-000001380 | to | ELP-016-000001381 |
| ELP-016-000001381 | to | ELP-016-000001382 |
| ELP-016-000001382 | to | ELP-016-000001383 |
| ELP-016-000001383 | to | ELP-016-000001384 |
| ELP-016-000001384 | to | ELP-016-000001385 |
| ELP-016-000001385 | to | ELP-016-000001386 |
| ELP-016-000001386 | to | ELP-016-000001387 |
| ELP-016-000001387 | to | ELP-016-000001388 |
| ELP-016-000001388 | to | ELP-016-000001389 |
| ELP-016-000001389 | to | ELP-016-000001390 |
| ELP-016-000001390 | to | ELP-016-000001391 |
| ELP-016-000001391 | to | ELP-016-000001392 |
| ELP-016-000001392 | to | ELP-016-000001393 |
| ELP-016-000001393 | to | ELP-016-000001394 |
| ELP-016-000001394 | to | ELP-016-000001395 |
| ELP-016-000001395 | to | ELP-016-000001396 |
| ELP-016-000001396 | to | ELP-016-000001397 |
| ELP-016-000001397 | to | ELP-016-000001398 |
| ELP-016-000001398 | to | ELP-016-000001399 |
| ELP-016-000001399 | to | ELP-016-000001400 |
| ELP-016-000001400 | to | ELP-016-000001400 |
| ELP-016-000001402 | to | ELP-016-000001402 |
| ELP-016-000001402 | to | ELP-016-000001403 |
| ELP-016-000001403 | to | ELP-016-000001404 |
| ELP-016-000001404 | to | ELP-016-000001405 |
| ELP-016-000001405 | to | ELP-016-000001406 |
| ELP-016-000001406 | to | ELP-016-000001407 |
| ELP-016-000001407 | to | ELP-016-000001407 |
| ELP-016-000001409 | to | ELP-016-000001409 |
| ELP-016-000001409 | to | ELP-016-000001411 |
| ELP-016-000001411 | to | ELP-016-000001413 |
| ELP-016-000001413 | to | ELP-016-000001414 |

| | | |
|---|---|---|
| ELP-016-000001414 | to | ELP-016-000001416 |
| ELP-016-000001416 | to | ELP-016-000001421 |
| ELP-016-000001421 | to | ELP-016-000001422 |
| ELP-016-000001422 | to | ELP-016-000001423 |
| ELP-016-000001423 | to | ELP-016-000001423 |
| ELP-016-000001425 | to | ELP-016-000001425 |
| ELP-016-000001425 | to | ELP-016-000001432 |
| ELP-016-000001432 | to | ELP-016-000001433 |
| ELP-016-000001433 | to | ELP-016-000001434 |
| ELP-016-000001434 | to | ELP-016-000001435 |
| ELP-016-000001435 | to | ELP-016-000001436 |
| ELP-016-000001436 | to | ELP-016-000001437 |
| ELP-016-000001437 | to | ELP-016-000001438 |
| ELP-016-000001438 | to | ELP-016-000001439 |
| ELP-016-000001439 | to | ELP-016-000001441 |
| ELP-016-000001441 | to | ELP-016-000001444 |
| ELP-016-000001444 | to | ELP-016-000001445 |
| ELP-016-000001445 | to | ELP-016-000001446 |
| ELP-016-000001446 | to | ELP-016-000001450 |
| ELP-016-000001450 | to | ELP-016-000001451 |
| ELP-016-000001451 | to | ELP-016-000001452 |
| ELP-016-000001452 | to | ELP-016-000001454 |
| ELP-016-000001454 | to | ELP-016-000001455 |
| ELP-016-000001457 | to | ELP-016-000001457 |
| ELP-016-000001457 | to | ELP-016-000001459 |
| ELP-016-000001459 | to | ELP-016-000001461 |
| ELP-016-000001461 | to | ELP-016-000001462 |
| ELP-016-000001462 | to | ELP-016-000001463 |
| ELP-016-000001463 | to | ELP-016-000001464 |
| ELP-016-000001464 | to | ELP-016-000001465 |
| ELP-016-000001465 | to | ELP-016-000001466 |
| ELP-016-000001466 | to | ELP-016-000001467 |
| ELP-016-000001467 | to | ELP-016-000001468 |
| ELP-016-000001468 | to | ELP-016-000001469 |
| ELP-016-000001469 | to | ELP-016-000001471 |
| ELP-016-000001471 | to | ELP-016-000001472 |
| ELP-016-000001472 | to | ELP-016-000001474 |
| ELP-016-000001474 | to | ELP-016-000001475 |
| ELP-016-000001475 | to | ELP-016-000001476 |
| ELP-016-000001476 | to | ELP-016-000001477 |
| ELP-016-000001477 | to | ELP-016-000001478 |
| ELP-016-000001478 | to | ELP-016-000001479 |
| ELP-016-000001479 | to | ELP-016-000001479 |
| ELP-016-000001483 | to | ELP-016-000001483 |

| | | |
|---|---|---|
| ELP-016-000001483 | to | ELP-016-000001485 |
| ELP-016-000001487 | to | ELP-016-000001490 |
| ELP-016-000001490 | to | ELP-016-000001491 |
| ELP-016-000001491 | to | ELP-016-000001494 |
| ELP-016-000001494 | to | ELP-016-000001495 |
| ELP-016-000001495 | to | ELP-016-000001496 |
| ELP-016-000001496 | to | ELP-016-000001497 |
| ELP-016-000001497 | to | ELP-016-000001499 |
| ELP-016-000001499 | to | ELP-016-000001500 |
| ELP-016-000001500 | to | ELP-016-000001502 |
| ELP-016-000001502 | to | ELP-016-000001503 |
| ELP-016-000001503 | to | ELP-016-000001505 |
| ELP-016-000001505 | to | ELP-016-000001506 |
| ELP-016-000001506 | to | ELP-016-000001513 |
| ELP-016-000001513 | to | ELP-016-000001514 |
| ELP-016-000001514 | to | ELP-016-000001515 |
| ELP-016-000001515 | to | ELP-016-000001517 |
| ELP-016-000001517 | to | ELP-016-000001518 |
| ELP-016-000001518 | to | ELP-016-000001519 |
| ELP-016-000001519 | to | ELP-016-000001520 |
| ELP-016-000001520 | to | ELP-016-000001521 |
| ELP-016-000001521 | to | ELP-016-000001522 |
| ELP-016-000001522 | to | ELP-016-000001522 |
| ELP-016-000001524 | to | ELP-016-000001524 |
| ELP-016-000001524 | to | ELP-016-000001524 |
| ELP-016-000001526 | to | ELP-016-000001526 |
| ELP-016-000001526 | to | ELP-016-000001528 |
| ELP-016-000001528 | to | ELP-016-000001531 |
| ELP-016-000001531 | to | ELP-016-000001533 |
| ELP-016-000001533 | to | ELP-016-000001534 |
| ELP-016-000001534 | to | ELP-016-000001536 |
| ELP-016-000001536 | to | ELP-016-000001536 |
| ELP-016-000001538 | to | ELP-016-000001539 |
| ELP-016-000001539 | to | ELP-016-000001540 |
| ELP-016-000001540 | to | ELP-016-000001542 |
| ELP-016-000001542 | to | ELP-016-000001543 |
| ELP-016-000001543 | to | ELP-016-000001544 |
| ELP-016-000001544 | to | ELP-016-000001545 |
| ELP-016-000001545 | to | ELP-016-000001545 |
| ELP-016-000001547 | to | ELP-016-000001547 |
| ELP-016-000001547 | to | ELP-016-000001548 |
| ELP-016-000001548 | to | ELP-016-000001548 |
| ELP-016-000001550 | to | ELP-016-000001551 |
| ELP-016-000001551 | to | ELP-016-000001554 |

| | | |
|---|---|---|
| ELP-016-000001554 | to | ELP-016-000001558 |
| ELP-016-000001558 | to | ELP-016-000001560 |
| ELP-016-000001560 | to | ELP-016-000001561 |
| ELP-016-000001561 | to | ELP-016-000001562 |
| ELP-016-000001562 | to | ELP-016-000001563 |
| ELP-016-000001563 | to | ELP-016-000001565 |
| ELP-016-000001565 | to | ELP-016-000001568 |
| ELP-016-000001568 | to | ELP-016-000001568 |
| ELP-016-000001570 | to | ELP-016-000001572 |
| ELP-016-000001572 | to | ELP-016-000001573 |
| ELP-016-000001573 | to | ELP-016-000001574 |
| ELP-016-000001574 | to | ELP-016-000001575 |
| ELP-016-000001575 | to | ELP-016-000001576 |
| ELP-016-000001576 | to | ELP-016-000001577 |
| ELP-016-000001577 | to | ELP-016-000001578 |
| ELP-016-000001578 | to | ELP-016-000001579 |
| ELP-016-000001579 | to | ELP-016-000001580 |
| ELP-016-000001580 | to | ELP-016-000001581 |
| ELP-016-000001581 | to | ELP-016-000001583 |
| ELP-016-000001585 | to | ELP-016-000001585 |
| ELP-016-000001585 | to | ELP-016-000001586 |
| ELP-016-000001586 | to | ELP-016-000001588 |
| ELP-016-000001588 | to | ELP-016-000001589 |
| ELP-016-000001589 | to | ELP-016-000001589 |
| ELP-016-000001594 | to | ELP-016-000001594 |
| ELP-016-000001594 | to | ELP-016-000001594 |
| ELP-016-000001596 | to | ELP-016-000001596 |
| ELP-016-000001596 | to | ELP-016-000001596 |
| ELP-016-000001599 | to | ELP-016-000001599 |
| ELP-016-000001599 | to | ELP-016-000001599 |
| ELP-016-000001608 | to | ELP-016-000001608 |
| ELP-016-000001608 | to | ELP-016-000001608 |
| ELP-016-000001615 | to | ELP-016-000001615 |
| ELP-016-000001617 | to | ELP-016-000001617 |
| ELP-016-000001617 | to | ELP-016-000001618 |
| ELP-016-000001618 | to | ELP-016-000001620 |
| ELP-016-000001620 | to | ELP-016-000001620 |
| ELP-016-000001622 | to | ELP-016-000001622 |
| ELP-016-000001622 | to | ELP-016-000001623 |
| ELP-016-000001623 | to | ELP-016-000001624 |
| ELP-016-000001626 | to | ELP-016-000001626 |
| ELP-016-000001626 | to | ELP-016-000001626 |
| ELP-016-000001628 | to | ELP-016-000001628 |
| ELP-016-000001630 | to | ELP-016-000001631 |

| | | |
|---|---|---|
| ELP-016-000001631 | to | ELP-016-000001632 |
| ELP-016-000001632 | to | ELP-016-000001635 |
| ELP-016-000001635 | to | ELP-016-000001636 |
| ELP-016-000001636 | to | ELP-016-000001637 |
| ELP-016-000001637 | to | ELP-016-000001638 |
| ELP-016-000001638 | to | ELP-016-000001638 |
| ELP-016-000001641 | to | ELP-016-000001643 |
| ELP-016-000001648 | to | ELP-016-000001648 |
| ELP-016-000001648 | to | ELP-016-000001650 |
| ELP-016-000001650 | to | ELP-016-000001651 |
| ELP-016-000001651 | to | ELP-016-000001652 |
| ELP-016-000001652 | to | ELP-016-000001653 |
| ELP-016-000001653 | to | ELP-016-000001654 |
| ELP-016-000001654 | to | ELP-016-000001655 |
| ELP-016-000001655 | to | ELP-016-000001657 |
| ELP-016-000001657 | to | ELP-016-000001659 |
| ELP-016-000001659 | to | ELP-016-000001660 |
| ELP-016-000001660 | to | ELP-016-000001661 |
| ELP-016-000001661 | to | ELP-016-000001662 |
| ELP-016-000001662 | to | ELP-016-000001663 |
| ELP-016-000001663 | to | ELP-016-000001664 |
| ELP-016-000001664 | to | ELP-016-000001665 |
| ELP-016-000001665 | to | ELP-016-000001666 |
| ELP-016-000001666 | to | ELP-016-000001667 |
| ELP-016-000001667 | to | ELP-016-000001668 |
| ELP-016-000001668 | to | ELP-016-000001669 |
| ELP-016-000001669 | to | ELP-016-000001670 |
| ELP-016-000001670 | to | ELP-016-000001671 |
| ELP-016-000001671 | to | ELP-016-000001672 |
| ELP-016-000001672 | to | ELP-016-000001673 |
| ELP-016-000001673 | to | ELP-016-000001674 |
| ELP-016-000001674 | to | ELP-016-000001675 |
| ELP-016-000001675 | to | ELP-016-000001676 |
| ELP-016-000001676 | to | ELP-016-000001677 |
| ELP-016-000001677 | to | ELP-016-000001679 |
| ELP-016-000001679 | to | ELP-016-000001680 |
| ELP-016-000001680 | to | ELP-016-000001681 |
| ELP-016-000001681 | to | ELP-016-000001682 |
| ELP-016-000001682 | to | ELP-016-000001683 |
| ELP-016-000001683 | to | ELP-016-000001684 |
| ELP-016-000001684 | to | ELP-016-000001684 |
| ELP-016-000001686 | to | ELP-016-000001686 |
| ELP-016-000001686 | to | ELP-016-000001687 |
| ELP-016-000001687 | to | ELP-016-000001688 |

126

| | | |
|---|---|---|
| ELP-016-000001688 | to | ELP-016-000001690 |
| ELP-016-000001690 | to | ELP-016-000001691 |
| ELP-016-000001691 | to | ELP-016-000001692 |
| ELP-016-000001692 | to | ELP-016-000001693 |
| ELP-016-000001693 | to | ELP-016-000001694 |
| ELP-016-000001694 | to | ELP-016-000001695 |
| ELP-016-000001695 | to | ELP-016-000001696 |
| ELP-016-000001696 | to | ELP-016-000001697 |
| ELP-016-000001697 | to | ELP-016-000001705 |
| ELP-016-000001705 | to | ELP-016-000001706 |
| ELP-016-000001706 | to | ELP-016-000001707 |
| ELP-016-000001707 | to | ELP-016-000001708 |
| ELP-016-000001708 | to | ELP-016-000001709 |
| ELP-016-000001709 | to | ELP-016-000001710 |
| ELP-016-000001710 | to | ELP-016-000001711 |
| ELP-016-000001711 | to | ELP-016-000001712 |
| ELP-016-000001712 | to | ELP-016-000001713 |
| ELP-016-000001713 | to | ELP-016-000001713 |
| ELP-016-000001715 | to | ELP-016-000001716 |
| ELP-016-000001716 | to | ELP-016-000001717 |
| ELP-016-000001717 | to | ELP-016-000001718 |
| ELP-016-000001718 | to | ELP-016-000001719 |
| ELP-016-000001719 | to | ELP-016-000001719 |
| ELP-016-000001721 | to | ELP-016-000001721 |
| ELP-016-000001721 | to | ELP-016-000001727 |
| ELP-016-000001727 | to | ELP-016-000001728 |
| ELP-016-000001728 | to | ELP-016-000001729 |
| ELP-016-000001729 | to | ELP-016-000001730 |
| ELP-016-000001730 | to | ELP-016-000001731 |
| ELP-016-000001731 | to | ELP-016-000001732 |
| ELP-016-000001732 | to | ELP-016-000001733 |
| ELP-016-000001733 | to | ELP-016-000001734 |
| ELP-016-000001734 | to | ELP-016-000001735 |
| ELP-016-000001735 | to | ELP-016-000001736 |
| ELP-016-000001736 | to | ELP-016-000001737 |
| ELP-016-000001737 | to | ELP-016-000001738 |
| ELP-016-000001738 | to | ELP-016-000001739 |
| ELP-016-000001739 | to | ELP-016-000001740 |
| ELP-016-000001740 | to | ELP-016-000001742 |
| ELP-016-000001742 | to | ELP-016-000001743 |
| ELP-016-000001743 | to | ELP-016-000001744 |
| ELP-016-000001744 | to | ELP-016-000001745 |
| ELP-016-000001745 | to | ELP-016-000001746 |
| ELP-016-000001746 | to | ELP-016-000001747 |

| | | |
|---|---|---|
| ELP-016-000001747 | to | ELP-016-000001748 |
| ELP-016-000001748 | to | ELP-016-000001749 |
| ELP-016-000001749 | to | ELP-016-000001750 |
| ELP-016-000001750 | to | ELP-016-000001751 |
| ELP-016-000001751 | to | ELP-016-000001752 |
| ELP-016-000001752 | to | ELP-016-000001753 |
| ELP-016-000001753 | to | ELP-016-000001754 |
| ELP-016-000001754 | to | ELP-016-000001755 |
| ELP-016-000001755 | to | ELP-016-000001756 |
| ELP-016-000001756 | to | ELP-016-000001757 |
| ELP-016-000001757 | to | ELP-016-000001758 |
| ELP-016-000001758 | to | ELP-016-000001760 |
| ELP-016-000001760 | to | ELP-016-000001761 |
| ELP-016-000001761 | to | ELP-016-000001762 |
| ELP-016-000001762 | to | ELP-016-000001763 |
| ELP-016-000001763 | to | ELP-016-000001765 |
| ELP-016-000001765 | to | ELP-016-000001767 |
| ELP-016-000001767 | to | ELP-016-000001769 |
| ELP-016-000001769 | to | ELP-016-000001770 |
| ELP-016-000001770 | to | ELP-016-000001771 |
| ELP-016-000001771 | to | ELP-016-000001772 |
| ELP-016-000001772 | to | ELP-016-000001773 |
| ELP-016-000001773 | to | ELP-016-000001774 |
| ELP-016-000001774 | to | ELP-016-000001775 |
| ELP-016-000001775 | to | ELP-016-000001778 |
| ELP-016-000001778 | to | ELP-016-000001780 |
| ELP-016-000001780 | to | ELP-016-000001782 |
| ELP-016-000001782 | to | ELP-016-000001784 |
| ELP-016-000001784 | to | ELP-016-000001785 |
| ELP-016-000001785 | to | ELP-016-000001786 |
| ELP-016-000001786 | to | ELP-016-000001786 |
| ELP-016-000001790 | to | ELP-016-000001790 |
| ELP-016-000001790 | to | ELP-016-000001791 |
| ELP-016-000001791 | to | ELP-016-000001793 |
| ELP-016-000001793 | to | ELP-016-000001798 |
| ELP-016-000001798 | to | ELP-016-000001798 |
| ELP-016-000001800 | to | ELP-016-000001801 |
| ELP-016-000001801 | to | ELP-016-000001802 |
| ELP-016-000001802 | to | ELP-016-000001802 |
| ELP-016-000001805 | to | ELP-016-000001805 |
| ELP-016-000001805 | to | ELP-016-000001805 |
| ELP-016-000001807 | to | ELP-016-000001808 |
| ELP-016-000001808 | to | ELP-016-000001812 |
| ELP-016-000001812 | to | ELP-016-000001813 |

| | | |
|---|---|---|
| ELP-016-000001813 | to | ELP-016-000001814 |
| ELP-016-000001814 | to | ELP-016-000001816 |
| ELP-016-000001816 | to | ELP-016-000001816 |
| ELP-016-000001819 | to | ELP-016-000001819 |
| ELP-016-000001819 | to | ELP-016-000001820 |
| ELP-016-000001823 | to | ELP-016-000001823 |
| ELP-016-000001823 | to | ELP-016-000001824 |
| ELP-016-000001824 | to | ELP-016-000001825 |
| ELP-016-000001825 | to | ELP-016-000001826 |
| ELP-016-000001826 | to | ELP-016-000001827 |
| ELP-016-000001827 | to | ELP-016-000001828 |
| ELP-016-000001828 | to | ELP-016-000001829 |
| ELP-016-000001829 | to | ELP-016-000001829 |
| ELP-016-000001834 | to | ELP-016-000001834 |
| ELP-016-000001834 | to | ELP-016-000001835 |
| ELP-016-000001835 | to | ELP-016-000001835 |
| ELP-016-000001843 | to | ELP-016-000001843 |
| ELP-016-000001843 | to | ELP-016-000001844 |
| ELP-016-000001844 | to | ELP-016-000001845 |
| ELP-016-000001845 | to | ELP-016-000001846 |
| ELP-016-000001846 | to | ELP-016-000001846 |
| ELP-016-000001849 | to | ELP-016-000001852 |
| ELP-016-000001852 | to | ELP-016-000001853 |
| ELP-016-000001853 | to | ELP-016-000001853 |
| ELP-016-000001859 | to | ELP-016-000001859 |
| ELP-016-000001859 | to | ELP-016-000001859 |
| ELP-016-000001861 | to | ELP-016-000001861 |
| ELP-016-000001861 | to | ELP-016-000001861 |
| ELP-016-000001864 | to | ELP-016-000001864 |
| ELP-016-000001864 | to | ELP-016-000001867 |
| ELP-016-000001867 | to | ELP-016-000001868 |
| ELP-016-000001868 | to | ELP-016-000001871 |
| ELP-016-000001873 | to | ELP-016-000001873 |
| ELP-016-000001873 | to | ELP-016-000001873 |
| ELP-016-000001875 | to | ELP-016-000001877 |
| ELP-016-000001877 | to | ELP-016-000001881 |
| ELP-016-000001881 | to | ELP-016-000001882 |
| ELP-016-000001882 | to | ELP-016-000001884 |
| ELP-016-000001884 | to | ELP-016-000001887 |
| ELP-016-000001887 | to | ELP-016-000001889 |
| ELP-016-000001891 | to | ELP-016-000001891 |
| ELP-016-000001891 | to | ELP-016-000001892 |
| ELP-016-000001892 | to | ELP-016-000001893 |
| ELP-016-000001893 | to | ELP-016-000001894 |

| | | |
|---|---|---|
| ELP-016-000001894 | to | ELP-016-000001895 |
| ELP-016-000001895 | to | ELP-016-000001896 |
| ELP-016-000001896 | to | ELP-016-000001896 |
| ELP-016-000001899 | to | ELP-016-000001899 |
| ELP-016-000001899 | to | ELP-016-000001900 |
| ELP-016-000001903 | to | ELP-016-000001905 |
| ELP-016-000001905 | to | ELP-016-000001906 |
| ELP-016-000001906 | to | ELP-016-000001907 |
| ELP-016-000001907 | to | ELP-016-000001908 |
| ELP-016-000001908 | to | ELP-016-000001909 |
| ELP-016-000001909 | to | ELP-016-000001910 |
| ELP-016-000001910 | to | ELP-016-000001911 |
| ELP-016-000001911 | to | ELP-016-000001912 |
| ELP-016-000001912 | to | ELP-016-000001913 |
| ELP-016-000001913 | to | ELP-016-000001914 |
| ELP-016-000001914 | to | ELP-016-000001915 |
| ELP-016-000001915 | to | ELP-016-000001916 |
| ELP-016-000001916 | to | ELP-016-000001917 |
| ELP-016-000001917 | to | ELP-016-000001919 |
| ELP-016-000001919 | to | ELP-016-000001920 |
| ELP-016-000001920 | to | ELP-016-000001920 |
| ELP-016-000001922 | to | ELP-016-000001922 |
| ELP-016-000001922 | to | ELP-016-000001923 |
| ELP-016-000001923 | to | ELP-016-000001924 |
| ELP-016-000001924 | to | ELP-016-000001925 |
| ELP-016-000001925 | to | ELP-016-000001926 |
| ELP-016-000001926 | to | ELP-016-000001927 |
| ELP-016-000001927 | to | ELP-016-000001928 |
| ELP-016-000001928 | to | ELP-016-000001929 |
| ELP-016-000001929 | to | ELP-016-000001930 |
| ELP-016-000001930 | to | ELP-016-000001931 |
| ELP-016-000001931 | to | ELP-016-000001932 |
| ELP-016-000001932 | to | ELP-016-000001933 |
| ELP-016-000001933 | to | ELP-016-000001934 |
| ELP-016-000001934 | to | ELP-016-000001935 |
| ELP-016-000001935 | to | ELP-016-000001936 |
| ELP-016-000001936 | to | ELP-016-000001937 |
| ELP-016-000001937 | to | ELP-016-000001938 |
| ELP-016-000001938 | to | ELP-016-000001939 |
| ELP-016-000001939 | to | ELP-016-000001940 |
| ELP-016-000001940 | to | ELP-016-000001941 |
| ELP-016-000001941 | to | ELP-016-000001942 |
| ELP-016-000001942 | to | ELP-016-000001943 |
| ELP-016-000001943 | to | ELP-016-000001944 |

ELP-016-000001944     to     ELP-016-000001945
ELP-016-000001945     to     ELP-016-000001946
ELP-016-000001946     to     ELP-016-000001947
ELP-016-000001947     to     ELP-016-000001948
ELP-016-000001948     to     ELP-016-000001949
ELP-016-000001949     to     ELP-016-000001950
ELP-016-000001950     to     ELP-016-000001951
ELP-016-000001951     to     ELP-016-000001952
ELP-016-000001952     to     ELP-016-000001953
ELP-016-000001953     to     ELP-016-000001953
ELP-016-000001958     to     ELP-016-000001958
ELP-016-000001958     to     ELP-016-000001959
ELP-016-000001959     to     ELP-016-000001960
ELP-016-000001960     to     ELP-016-000001961
ELP-016-000001961     to     ELP-016-000001962
ELP-016-000001962     to     ELP-016-000001963
ELP-016-000001963     to     ELP-016-000001964
ELP-016-000001964     to     ELP-016-000001964
ELP-016-000001966     to     ELP-016-000001966
ELP-016-000001966     to     ELP-016-000001966
ELP-016-000001968     to     ELP-016-000001969
ELP-016-000001969     to     ELP-016-000001970
ELP-016-000001970     to     ELP-016-000001971
ELP-016-000001971     to     ELP-016-000001972
ELP-016-000001972     to     ELP-016-000001973
ELP-016-000001973     to     ELP-016-000001974
ELP-016-000001974     to     ELP-016-000001975
ELP-016-000001975     to     ELP-016-000001976
ELP-016-000001976     to     ELP-016-000001977
ELP-016-000001977     to     ELP-016-000001978
ELP-016-000001978     to     ELP-016-000001979
ELP-016-000001979     to     ELP-016-000001980
ELP-016-000001980     to     ELP-016-000001981
ELP-016-000001981     to     ELP-016-000001981
ELP-016-000001984     to     ELP-016-000001984
ELP-016-000001984     to     ELP-016-000001985
ELP-016-000001985     to     ELP-016-000001986
ELP-016-000001986     to     ELP-016-000001987
ELP-016-000001987     to     ELP-016-000001988
ELP-016-000001988     to     ELP-016-000001989
ELP-016-000001989     to     ELP-016-000001990
ELP-016-000001990     to     ELP-016-000001991
ELP-016-000001991     to     ELP-016-000001992
ELP-016-000001992     to     ELP-016-000001993

| | | |
|---|---|---|
| ELP-016-000001993 | to | ELP-016-000001994 |
| ELP-016-000001994 | to | ELP-016-000001995 |
| ELP-016-000001995 | to | ELP-016-000001997 |
| ELP-016-000001997 | to | ELP-016-000001998 |
| ELP-016-000001998 | to | ELP-016-000001999 |
| ELP-016-000001999 | to | ELP-016-000002000 |
| ELP-016-000002000 | to | ELP-016-000002001 |
| ELP-016-000002001 | to | ELP-016-000002002 |
| ELP-016-000002002 | to | ELP-016-000002003 |
| ELP-016-000002003 | to | ELP-016-000002005 |
| ELP-016-000002005 | to | ELP-016-000002005 |
| ELP-016-000002008 | to | ELP-016-000002008 |
| ELP-016-000002008 | to | ELP-016-000002008 |
| ELP-016-000002010 | to | ELP-016-000002010 |
| ELP-016-000002010 | to | ELP-016-000002010 |
| ELP-016-000002012 | to | ELP-016-000002012 |
| ELP-016-000002012 | to | ELP-016-000002012 |
| ELP-016-000002019 | to | ELP-016-000002019 |
| ELP-016-000002019 | to | ELP-016-000002020 |
| ELP-016-000002020 | to | ELP-016-000002021 |
| ELP-016-000002021 | to | ELP-016-000002022 |
| ELP-016-000002022 | to | ELP-016-000002022 |
| ELP-016-000002030 | to | ELP-016-000002030 |
| ELP-016-000002030 | to | ELP-016-000002031 |
| ELP-016-000002043 | to | ELP-016-000002043 |
| ELP-016-000002043 | to | ELP-016-000002044 |
| ELP-016-000002044 | to | ELP-016-000002045 |
| ELP-016-000002045 | to | ELP-016-000002046 |
| ELP-016-000002046 | to | ELP-016-000002047 |
| ELP-016-000002047 | to | ELP-016-000002048 |
| ELP-016-000002048 | to | ELP-016-000002049 |
| ELP-016-000002049 | to | ELP-016-000002050 |
| ELP-016-000002050 | to | ELP-016-000002051 |
| ELP-016-000002051 | to | ELP-016-000002052 |
| ELP-016-000002052 | to | ELP-016-000002053 |
| ELP-016-000002053 | to | ELP-016-000002054 |
| ELP-016-000002054 | to | ELP-016-000002055 |
| ELP-016-000002055 | to | ELP-016-000002056 |
| ELP-016-000002056 | to | ELP-016-000002057 |
| ELP-016-000002057 | to | ELP-016-000002058 |
| ELP-016-000002058 | to | ELP-016-000002059 |
| ELP-016-000002059 | to | ELP-016-000002060 |
| ELP-016-000002060 | to | ELP-016-000002062 |
| ELP-016-000002062 | to | ELP-016-000002063 |

| | | |
|---|---|---|
| ELP-016-000002063 | to | ELP-016-000002064 |
| ELP-016-000002064 | to | ELP-016-000002065 |
| ELP-016-000002065 | to | ELP-016-000002066 |
| ELP-016-000002066 | to | ELP-016-000002067 |
| ELP-016-000002067 | to | ELP-016-000002070 |
| ELP-016-000002070 | to | ELP-016-000002071 |
| ELP-016-000002073 | to | ELP-016-000002073 |
| ELP-016-000002073 | to | ELP-016-000002074 |
| ELP-016-000002074 | to | ELP-016-000002076 |
| ELP-016-000002076 | to | ELP-016-000002077 |
| ELP-016-000002077 | to | ELP-016-000002078 |
| ELP-016-000002078 | to | ELP-016-000002079 |
| ELP-016-000002079 | to | ELP-016-000002080 |
| ELP-016-000002080 | to | ELP-016-000002081 |
| ELP-016-000002081 | to | ELP-016-000002082 |
| ELP-016-000002082 | to | ELP-016-000002085 |
| ELP-016-000002087 | to | ELP-016-000002087 |
| ELP-016-000002087 | to | ELP-016-000002087 |
| ELP-016-000002093 | to | ELP-016-000002093 |
| ELP-016-000002093 | to | ELP-016-000002093 |
| ELP-016-000002096 | to | ELP-016-000002096 |
| ELP-016-000002096 | to | ELP-016-000002096 |
| ELP-016-000002098 | to | ELP-016-000002098 |
| ELP-016-000002098 | to | ELP-016-000002099 |
| ELP-016-000002099 | to | ELP-016-000002100 |
| ELP-016-000002100 | to | ELP-016-000002101 |
| ELP-016-000002101 | to | ELP-016-000002102 |
| ELP-016-000002102 | to | ELP-016-000002102 |
| ELP-016-000002107 | to | ELP-016-000002107 |
| ELP-016-000002107 | to | ELP-016-000002108 |
| ELP-016-000002108 | to | ELP-016-000002109 |
| ELP-016-000002109 | to | ELP-016-000002110 |
| ELP-016-000002110 | to | ELP-016-000002111 |
| ELP-016-000002111 | to | ELP-016-000002112 |
| ELP-016-000002112 | to | ELP-016-000002113 |
| ELP-016-000002113 | to | ELP-016-000002114 |
| ELP-016-000002114 | to | ELP-016-000002115 |
| ELP-016-000002115 | to | ELP-016-000002116 |
| ELP-016-000002116 | to | ELP-016-000002117 |
| ELP-016-000002117 | to | ELP-016-000002118 |
| ELP-016-000002118 | to | ELP-016-000002118 |
| ELP-016-000002134 | to | ELP-016-000002134 |
| ELP-016-000002134 | to | ELP-016-000002135 |
| ELP-016-000002135 | to | ELP-016-000002136 |

| | | |
|---|---|---|
| ELP-016-000002136 | to | ELP-016-000002136 |
| ELP-016-000002138 | to | ELP-016-000002139 |
| ELP-016-000002139 | to | ELP-016-000002140 |
| ELP-016-000002140 | to | ELP-016-000002141 |
| ELP-016-000002141 | to | ELP-016-000002141 |
| ELP-016-000002143 | to | ELP-016-000002143 |
| ELP-016-000002143 | to | ELP-016-000002143 |
| ELP-016-000002145 | to | ELP-016-000002145 |
| ELP-016-000002145 | to | ELP-016-000002146 |
| ELP-016-000002146 | to | ELP-016-000002147 |
| ELP-016-000002147 | to | ELP-016-000002147 |
| ELP-016-000002149 | to | ELP-016-000002149 |
| ELP-016-000002149 | to | ELP-016-000002150 |
| ELP-016-000002150 | to | ELP-016-000002151 |
| ELP-016-000002151 | to | ELP-016-000002152 |
| ELP-016-000002152 | to | ELP-016-000002153 |
| ELP-016-000002153 | to | ELP-016-000002154 |
| ELP-016-000002154 | to | ELP-016-000002155 |
| ELP-016-000002155 | to | ELP-016-000002156 |
| ELP-016-000002156 | to | ELP-016-000002157 |
| ELP-016-000002157 | to | ELP-016-000002158 |
| ELP-016-000002158 | to | ELP-016-000002159 |
| ELP-016-000002159 | to | ELP-016-000002160 |
| ELP-016-000002160 | to | ELP-016-000002160 |
| ELP-016-000002164 | to | ELP-016-000002164 |
| ELP-016-000002164 | to | ELP-016-000002165 |
| ELP-016-000002165 | to | ELP-016-000002166 |
| ELP-016-000002166 | to | ELP-016-000002167 |
| ELP-016-000002167 | to | ELP-016-000002168 |
| ELP-016-000002168 | to | ELP-016-000002169 |
| ELP-016-000002169 | to | ELP-016-000002169 |
| ELP-016-000002172 | to | ELP-016-000002172 |
| ELP-016-000002172 | to | ELP-016-000002173 |
| ELP-016-000002173 | to | ELP-016-000002173 |
| ELP-016-000002179 | to | ELP-016-000002179 |
| ELP-016-000002179 | to | ELP-016-000002179 |
| ELP-016-000002182 | to | ELP-016-000002182 |
| ELP-016-000002182 | to | ELP-016-000002182 |
| ELP-016-000002185 | to | ELP-016-000002185 |
| ELP-016-000002185 | to | ELP-016-000002186 |
| ELP-016-000002186 | to | ELP-016-000002187 |
| ELP-016-000002187 | to | ELP-016-000002187 |
| ELP-016-000002195 | to | ELP-016-000002195 |
| ELP-016-000002195 | to | ELP-016-000002196 |

| | | |
|---|---|---|
| ELP-016-000002196 | to | ELP-016-000002197 |
| ELP-016-000002197 | to | ELP-016-000002198 |
| ELP-016-000002198 | to | ELP-016-000002198 |
| ELP-016-000002202 | to | ELP-016-000002202 |
| ELP-016-000002202 | to | ELP-016-000002202 |
| ELP-016-000002204 | to | ELP-016-000002204 |
| ELP-016-000002204 | to | ELP-016-000002204 |
| ELP-016-000002207 | to | ELP-016-000002207 |
| ELP-016-000002207 | to | ELP-016-000002208 |
| ELP-016-000002208 | to | ELP-016-000002209 |
| ELP-016-000002209 | to | ELP-016-000002210 |
| ELP-016-000002210 | to | ELP-016-000002211 |
| ELP-016-000002211 | to | ELP-016-000002212 |
| ELP-016-000002212 | to | ELP-016-000002213 |
| ELP-016-000002213 | to | ELP-016-000002214 |
| ELP-016-000002214 | to | ELP-016-000002214 |
| ELP-016-000002216 | to | ELP-016-000002216 |
| ELP-016-000002216 | to | ELP-016-000002217 |
| ELP-016-000002217 | to | ELP-016-000002217 |
| ELP-016-000002220 | to | ELP-016-000002220 |
| ELP-016-000002220 | to | ELP-016-000002221 |
| ELP-016-000002221 | to | ELP-016-000002222 |
| ELP-016-000002222 | to | ELP-016-000002223 |
| ELP-016-000002223 | to | ELP-016-000002224 |
| ELP-016-000002224 | to | ELP-016-000002225 |
| ELP-016-000002225 | to | ELP-016-000002226 |
| ELP-016-000002226 | to | ELP-016-000002227 |
| ELP-016-000002227 | to | ELP-016-000002228 |
| ELP-016-000002228 | to | ELP-016-000002229 |
| ELP-016-000002229 | to | ELP-016-000002230 |
| ELP-016-000002230 | to | ELP-016-000002231 |
| ELP-016-000002231 | to | ELP-016-000002232 |
| ELP-016-000002232 | to | ELP-016-000002233 |
| ELP-016-000002233 | to | ELP-016-000002234 |
| ELP-016-000002234 | to | ELP-016-000002235 |
| ELP-016-000002235 | to | ELP-016-000002236 |
| ELP-016-000002236 | to | ELP-016-000002237 |
| ELP-016-000002237 | to | ELP-016-000002238 |
| ELP-016-000002238 | to | ELP-016-000002239 |
| ELP-016-000002239 | to | ELP-016-000002240 |
| ELP-016-000002240 | to | ELP-016-000002241 |
| ELP-016-000002241 | to | ELP-016-000002242 |
| ELP-016-000002242 | to | ELP-016-000002242 |
| ELP-016-000002246 | to | ELP-016-000002246 |

| | | |
|---|---|---|
| ELP-016-000002246 | to | ELP-016-000002247 |
| ELP-016-000002247 | to | ELP-016-000002247 |
| ELP-016-000002250 | to | ELP-016-000002250 |
| ELP-016-000002250 | to | ELP-016-000002251 |
| ELP-016-000002251 | to | ELP-016-000002252 |
| ELP-016-000002252 | to | ELP-016-000002253 |
| ELP-016-000002253 | to | ELP-016-000002253 |
| ELP-016-000002256 | to | ELP-016-000002256 |
| ELP-016-000002256 | to | ELP-016-000002257 |
| ELP-016-000002257 | to | ELP-016-000002258 |
| ELP-016-000002258 | to | ELP-016-000002258 |
| ELP-016-000002262 | to | ELP-016-000002262 |
| ELP-016-000002262 | to | ELP-016-000002262 |
| ELP-016-000002264 | to | ELP-016-000002264 |
| ELP-016-000002264 | to | ELP-016-000002265 |
| ELP-016-000002265 | to | ELP-016-000002266 |
| ELP-016-000002266 | to | ELP-016-000002267 |
| ELP-016-000002267 | to | ELP-016-000002268 |
| ELP-016-000002268 | to | ELP-016-000002269 |
| ELP-016-000002269 | to | ELP-016-000002270 |
| ELP-016-000002270 | to | ELP-016-000002271 |
| ELP-016-000002271 | to | ELP-016-000002272 |
| ELP-016-000002272 | to | ELP-016-000002273 |
| ELP-016-000002273 | to | ELP-016-000002274 |
| ELP-016-000002274 | to | ELP-016-000002275 |
| ELP-016-000002275 | to | ELP-016-000002276 |
| ELP-016-000002276 | to | ELP-016-000002277 |
| ELP-016-000002277 | to | ELP-016-000002278 |
| ELP-016-000002278 | to | ELP-016-000002279 |
| ELP-016-000002279 | to | ELP-016-000002280 |
| ELP-016-000002280 | to | ELP-016-000002281 |
| ELP-016-000002281 | to | ELP-016-000002282 |
| ELP-016-000002282 | to | ELP-016-000002283 |
| ELP-016-000002283 | to | ELP-016-000002284 |
| ELP-016-000002284 | to | ELP-016-000002285 |
| ELP-016-000002285 | to | ELP-016-000002286 |
| ELP-016-000002286 | to | ELP-016-000002286 |
| ELP-016-000002288 | to | ELP-016-000002288 |
| ELP-016-000002288 | to | ELP-016-000002289 |
| ELP-016-000002289 | to | ELP-016-000002290 |
| ELP-016-000002290 | to | ELP-016-000002291 |
| ELP-016-000002291 | to | ELP-016-000002292 |
| ELP-016-000002292 | to | ELP-016-000002293 |
| ELP-016-000002293 | to | ELP-016-000002294 |

| ELP-016-000002294 | to | ELP-016-000002295 |
|---|---|---|
| ELP-016-000002295 | to | ELP-016-000002296 |
| ELP-016-000002296 | to | ELP-016-000002297 |
| ELP-016-000002297 | to | ELP-016-000002298 |
| ELP-016-000002298 | to | ELP-016-000002299 |
| ELP-016-000002299 | to | ELP-016-000002300 |
| ELP-016-000002300 | to | ELP-016-000002301 |
| ELP-016-000002301 | to | ELP-016-000002302 |
| ELP-016-000002302 | to | ELP-016-000002303 |
| ELP-016-000002303 | to | ELP-016-000002304 |
| ELP-016-000002304 | to | ELP-016-000002305 |
| ELP-016-000002305 | to | ELP-016-000002306 |
| ELP-016-000002306 | to | ELP-016-000002307 |
| ELP-016-000002307 | to | ELP-016-000002308 |
| ELP-016-000002308 | to | ELP-016-000002309 |
| ELP-016-000002309 | to | ELP-016-000002310 |
| ELP-016-000002310 | to | ELP-016-000002311 |
| ELP-016-000002311 | to | ELP-016-000002312 |
| ELP-016-000002312 | to | ELP-016-000002313 |
| ELP-016-000002313 | to | ELP-016-000002314 |
| ELP-016-000002314 | to | ELP-016-000002315 |
| ELP-016-000002315 | to | ELP-016-000002316 |
| ELP-016-000002316 | to | ELP-016-000002317 |
| ELP-016-000002317 | to | ELP-016-000002318 |
| ELP-016-000002318 | to | ELP-016-000002319 |
| ELP-016-000002319 | to | ELP-016-000002320 |
| ELP-016-000002320 | to | ELP-016-000002321 |
| ELP-016-000002321 | to | ELP-016-000002322 |
| ELP-016-000002322 | to | ELP-016-000002323 |
| ELP-016-000002323 | to | ELP-016-000002324 |
| ELP-016-000002324 | to | ELP-016-000002325 |
| ELP-016-000002325 | to | ELP-016-000002326 |
| ELP-016-000002326 | to | ELP-016-000002327 |
| ELP-016-000002327 | to | ELP-016-000002328 |
| ELP-016-000002328 | to | ELP-016-000002329 |
| ELP-016-000002329 | to | ELP-016-000002330 |
| ELP-016-000002330 | to | ELP-016-000002331 |
| ELP-016-000002331 | to | ELP-016-000002332 |
| ELP-016-000002332 | to | ELP-016-000002333 |
| ELP-016-000002333 | to | ELP-016-000002334 |
| ELP-016-000002334 | to | ELP-016-000002335 |
| ELP-016-000002335 | to | ELP-016-000002336 |
| ELP-016-000002336 | to | ELP-016-000002337 |
| ELP-016-000002337 | to | ELP-016-000002338 |

| | | |
|---|---|---|
| ELP-016-000002338 | to | ELP-016-000002338 |
| ELP-016-000002340 | to | ELP-016-000002340 |
| ELP-016-000002340 | to | ELP-016-000002341 |
| ELP-016-000002341 | to | ELP-016-000002342 |
| ELP-016-000002342 | to | ELP-016-000002343 |
| ELP-016-000002343 | to | ELP-016-000002344 |
| ELP-016-000002344 | to | ELP-016-000002345 |
| ELP-016-000002345 | to | ELP-016-000002346 |
| ELP-016-000002346 | to | ELP-016-000002347 |
| ELP-016-000002347 | to | ELP-016-000002348 |
| ELP-016-000002348 | to | ELP-016-000002349 |
| ELP-016-000002349 | to | ELP-016-000002349 |
| ELP-016-000002351 | to | ELP-016-000002351 |
| ELP-016-000002351 | to | ELP-016-000002352 |
| ELP-016-000002352 | to | ELP-016-000002352 |
| ELP-016-000002355 | to | ELP-016-000002355 |
| ELP-016-000002355 | to | ELP-016-000002356 |
| ELP-016-000002356 | to | ELP-016-000002357 |
| ELP-016-000002357 | to | ELP-016-000002358 |
| ELP-016-000002358 | to | ELP-016-000002359 |
| ELP-016-000002359 | to | ELP-016-000002360 |
| ELP-016-000002360 | to | ELP-016-000002361 |
| ELP-016-000002361 | to | ELP-016-000002362 |
| ELP-016-000002362 | to | ELP-016-000002363 |
| ELP-016-000002363 | to | ELP-016-000002364 |
| ELP-016-000002364 | to | ELP-016-000002364 |
| ELP-016-000002366 | to | ELP-016-000002366 |
| ELP-016-000002366 | to | ELP-016-000002367 |
| ELP-016-000002367 | to | ELP-016-000002368 |
| ELP-016-000002368 | to | ELP-016-000002369 |
| ELP-016-000002369 | to | ELP-016-000002370 |
| ELP-016-000002370 | to | ELP-016-000002371 |
| ELP-016-000002371 | to | ELP-016-000002372 |
| ELP-016-000002372 | to | ELP-016-000002372 |
| ELP-016-000002375 | to | ELP-016-000002375 |
| ELP-016-000002375 | to | ELP-016-000002375 |
| ELP-016-000002377 | to | ELP-016-000002377 |
| ELP-016-000002377 | to | ELP-016-000002378 |
| ELP-016-000002378 | to | ELP-016-000002379 |
| ELP-016-000002379 | to | ELP-016-000002380 |
| ELP-016-000002380 | to | ELP-016-000002381 |
| ELP-016-000002381 | to | ELP-016-000002382 |
| ELP-016-000002382 | to | ELP-016-000002383 |
| ELP-016-000002383 | to | ELP-016-000002384 |

| | | |
|---|---|---|
| ELP-016-000002384 | to | ELP-016-000002385 |
| ELP-016-000002385 | to | ELP-016-000002386 |
| ELP-016-000002386 | to | ELP-016-000002387 |
| ELP-016-000002387 | to | ELP-016-000002388 |
| ELP-016-000002388 | to | ELP-016-000002389 |
| ELP-016-000002389 | to | ELP-016-000002390 |
| ELP-016-000002390 | to | ELP-016-000002391 |
| ELP-016-000002391 | to | ELP-016-000002392 |
| ELP-016-000002392 | to | ELP-016-000002393 |
| ELP-016-000002393 | to | ELP-016-000002394 |
| ELP-016-000002394 | to | ELP-016-000002395 |
| ELP-016-000002395 | to | ELP-016-000002396 |
| ELP-016-000002396 | to | ELP-016-000002397 |
| ELP-016-000002397 | to | ELP-016-000002398 |
| ELP-016-000002398 | to | ELP-016-000002399 |
| ELP-016-000002399 | to | ELP-016-000002400 |
| ELP-016-000002400 | to | ELP-016-000002401 |
| ELP-016-000002401 | to | ELP-016-000002402 |
| ELP-016-000002402 | to | ELP-016-000002403 |
| ELP-016-000002403 | to | ELP-016-000002404 |
| ELP-016-000002404 | to | ELP-016-000002405 |
| ELP-016-000002405 | to | ELP-016-000002406 |
| ELP-016-000002406 | to | ELP-016-000002407 |
| ELP-016-000002407 | to | ELP-016-000002408 |
| ELP-016-000002408 | to | ELP-016-000002409 |
| ELP-016-000002409 | to | ELP-016-000002410 |
| ELP-016-000002410 | to | ELP-016-000002411 |
| ELP-016-000002411 | to | ELP-016-000002412 |
| ELP-016-000002412 | to | ELP-016-000002413 |
| ELP-016-000002413 | to | ELP-016-000002414 |
| ELP-016-000002414 | to | ELP-016-000002415 |
| ELP-016-000002415 | to | ELP-016-000002416 |
| ELP-016-000002416 | to | ELP-016-000002417 |
| ELP-016-000002417 | to | ELP-016-000002418 |
| ELP-016-000002418 | to | ELP-016-000002419 |
| ELP-016-000002419 | to | ELP-016-000002420 |
| ELP-016-000002420 | to | ELP-016-000002421 |
| ELP-016-000002421 | to | ELP-016-000002422 |
| ELP-016-000002422 | to | ELP-016-000002423 |
| ELP-016-000002423 | to | ELP-016-000002424 |
| ELP-016-000002424 | to | ELP-016-000002424 |
| ELP-016-000002427 | to | ELP-016-000002427 |
| ELP-016-000002427 | to | ELP-016-000002428 |
| ELP-016-000002428 | to | ELP-016-000002428 |

| | | |
|---|---|---|
| ELP-016-000002431 | to | ELP-016-000002431 |
| ELP-016-000002431 | to | ELP-016-000002432 |
| ELP-016-000002432 | to | ELP-016-000002433 |
| ELP-016-000002433 | to | ELP-016-000002434 |
| ELP-016-000002434 | to | ELP-016-000002435 |
| ELP-016-000002435 | to | ELP-016-000002436 |
| ELP-016-000002436 | to | ELP-016-000002437 |
| ELP-016-000002437 | to | ELP-016-000002438 |
| ELP-016-000002438 | to | ELP-016-000002439 |
| ELP-016-000002439 | to | ELP-016-000002440 |
| ELP-016-000002440 | to | ELP-016-000002441 |
| ELP-016-000002441 | to | ELP-016-000002442 |
| ELP-016-000002442 | to | ELP-016-000002443 |
| ELP-016-000002443 | to | ELP-016-000002444 |
| ELP-016-000002444 | to | ELP-016-000002445 |
| ELP-016-000002445 | to | ELP-016-000002446 |
| ELP-016-000002446 | to | ELP-016-000002447 |
| ELP-016-000002447 | to | ELP-016-000002448 |
| ELP-016-000002448 | to | ELP-016-000002449 |
| ELP-016-000002449 | to | ELP-016-000002450 |
| ELP-016-000002450 | to | ELP-016-000002451 |
| ELP-016-000002451 | to | ELP-016-000002452 |
| ELP-016-000002452 | to | ELP-016-000002453 |
| ELP-016-000002453 | to | ELP-016-000002454 |
| ELP-016-000002454 | to | ELP-016-000002455 |
| ELP-016-000002455 | to | ELP-016-000002456 |
| ELP-016-000002456 | to | ELP-016-000002457 |
| ELP-016-000002457 | to | ELP-016-000002458 |
| ELP-016-000002458 | to | ELP-016-000002459 |
| ELP-016-000002459 | to | ELP-016-000002460 |
| ELP-016-000002460 | to | ELP-016-000002461 |
| ELP-016-000002461 | to | ELP-016-000002462 |
| ELP-016-000002462 | to | ELP-016-000002463 |
| ELP-016-000002463 | to | ELP-016-000002464 |
| ELP-016-000002464 | to | ELP-016-000002465 |
| ELP-016-000002465 | to | ELP-016-000002466 |
| ELP-016-000002466 | to | ELP-016-000002467 |
| ELP-016-000002467 | to | ELP-016-000002468 |
| ELP-016-000002468 | to | ELP-016-000002469 |
| ELP-016-000002469 | to | ELP-016-000002470 |
| ELP-016-000002470 | to | ELP-016-000002471 |
| ELP-016-000002471 | to | ELP-016-000002472 |
| ELP-016-000002472 | to | ELP-016-000002473 |
| ELP-016-000002473 | to | ELP-016-000002474 |

| | | |
|---|---|---|
| ELP-016-000002474 | to | ELP-016-000002475 |
| ELP-016-000002475 | to | ELP-016-000002476 |
| ELP-016-000002476 | to | ELP-016-000002477 |
| ELP-016-000002477 | to | ELP-016-000002478 |
| ELP-016-000002478 | to | ELP-016-000002479 |
| ELP-016-000002479 | to | ELP-016-000002480 |
| ELP-016-000002480 | to | ELP-016-000002481 |
| ELP-016-000002481 | to | ELP-016-000002482 |
| ELP-016-000002482 | to | ELP-016-000002483 |
| ELP-016-000002483 | to | ELP-016-000002484 |
| ELP-016-000002484 | to | ELP-016-000002485 |
| ELP-016-000002485 | to | ELP-016-000002486 |
| ELP-016-000002486 | to | ELP-016-000002487 |
| ELP-016-000002487 | to | ELP-016-000002488 |
| ELP-016-000002488 | to | ELP-016-000002489 |
| ELP-016-000002489 | to | ELP-016-000002490 |
| ELP-016-000002490 | to | ELP-016-000002491 |
| ELP-016-000002491 | to | ELP-016-000002492 |
| ELP-016-000002492 | to | ELP-016-000002493 |
| ELP-016-000002493 | to | ELP-016-000002494 |
| ELP-016-000002494 | to | ELP-016-000002495 |
| ELP-016-000002495 | to | ELP-016-000002496 |
| ELP-016-000002496 | to | ELP-016-000002497 |
| ELP-016-000002497 | to | ELP-016-000002498 |
| ELP-016-000002498 | to | ELP-016-000002499 |
| ELP-016-000002499 | to | ELP-016-000002500 |
| ELP-016-000002500 | to | ELP-016-000002501 |
| ELP-016-000002501 | to | ELP-016-000002502 |
| ELP-016-000002502 | to | ELP-016-000002503 |
| ELP-016-000002503 | to | ELP-016-000002504 |
| ELP-016-000002504 | to | ELP-016-000002505 |
| ELP-016-000002505 | to | ELP-016-000002506 |
| ELP-016-000002506 | to | ELP-016-000002507 |
| ELP-016-000002507 | to | ELP-016-000002508 |
| ELP-016-000002508 | to | ELP-016-000002509 |
| ELP-016-000002509 | to | ELP-016-000002510 |
| ELP-016-000002510 | to | ELP-016-000002511 |
| ELP-016-000002511 | to | ELP-016-000002512 |
| ELP-016-000002512 | to | ELP-016-000002513 |
| ELP-016-000002513 | to | ELP-016-000002514 |
| ELP-016-000002514 | to | ELP-016-000002515 |
| ELP-016-000002515 | to | ELP-016-000002516 |
| ELP-016-000002516 | to | ELP-016-000002517 |
| ELP-016-000002517 | to | ELP-016-000002518 |

| | | |
|---|---|---|
| ELP-016-000002518 | to | ELP-016-000002519 |
| ELP-016-000002519 | to | ELP-016-000002519 |
| ELP-016-000002521 | to | ELP-016-000002521 |
| ELP-016-000002521 | to | ELP-016-000002522 |
| ELP-016-000002522 | to | ELP-016-000002523 |
| ELP-016-000002523 | to | ELP-016-000002524 |
| ELP-016-000002524 | to | ELP-016-000002525 |
| ELP-016-000002525 | to | ELP-016-000002526 |
| ELP-016-000002526 | to | ELP-016-000002527 |
| ELP-016-000002527 | to | ELP-016-000002528 |
| ELP-016-000002528 | to | ELP-016-000002529 |
| ELP-016-000002529 | to | ELP-016-000002530 |
| ELP-016-000002530 | to | ELP-016-000002531 |
| ELP-016-000002531 | to | ELP-016-000002532 |
| ELP-016-000002532 | to | ELP-016-000002533 |
| ELP-016-000002533 | to | ELP-016-000002534 |
| ELP-016-000002534 | to | ELP-016-000002535 |
| ELP-016-000002535 | to | ELP-016-000002536 |
| ELP-016-000002536 | to | ELP-016-000002537 |
| ELP-016-000002537 | to | ELP-016-000002538 |
| ELP-016-000002538 | to | ELP-016-000002539 |
| ELP-016-000002539 | to | ELP-016-000002540 |
| ELP-016-000002540 | to | ELP-016-000002541 |
| ELP-016-000002541 | to | ELP-016-000002542 |
| ELP-016-000002542 | to | ELP-016-000002543 |
| ELP-016-000002543 | to | ELP-016-000002544 |
| ELP-016-000002544 | to | ELP-016-000002545 |
| ELP-016-000002545 | to | ELP-016-000002546 |
| ELP-016-000002546 | to | ELP-016-000002547 |
| ELP-016-000002547 | to | ELP-016-000002548 |
| ELP-016-000002548 | to | ELP-016-000002549 |
| ELP-016-000002549 | to | ELP-016-000002550 |
| ELP-016-000002550 | to | ELP-016-000002551 |
| ELP-016-000002551 | to | ELP-016-000002552 |
| ELP-016-000002552 | to | ELP-016-000002553 |
| ELP-016-000002553 | to | ELP-016-000002554 |
| ELP-016-000002554 | to | ELP-016-000002555 |
| ELP-016-000002555 | to | ELP-016-000002556 |
| ELP-016-000002556 | to | ELP-016-000002557 |
| ELP-016-000002557 | to | ELP-016-000002558 |
| ELP-016-000002558 | to | ELP-016-000002559 |
| ELP-016-000002559 | to | ELP-016-000002560 |
| ELP-016-000002560 | to | ELP-016-000002561 |
| ELP-016-000002561 | to | ELP-016-000002562 |

| ELP-016-000002562 | to | ELP-016-000002563 |
| ELP-016-000002563 | to | ELP-016-000002564 |
| ELP-016-000002564 | to | ELP-016-000002565 |
| ELP-016-000002565 | to | ELP-016-000002566 |
| ELP-016-000002566 | to | ELP-016-000002567 |
| ELP-016-000002567 | to | ELP-016-000002568 |
| ELP-016-000002568 | to | ELP-016-000002569 |
| ELP-016-000002569 | to | ELP-016-000002570 |
| ELP-016-000002570 | to | ELP-016-000002571 |
| ELP-016-000002571 | to | ELP-016-000002572 |
| ELP-016-000002572 | to | ELP-016-000002573 |
| ELP-016-000002573 | to | ELP-016-000002574 |
| ELP-016-000002574 | to | ELP-016-000002575 |
| ELP-016-000002575 | to | ELP-016-000002576 |
| ELP-016-000002576 | to | ELP-016-000002577 |
| ELP-016-000002577 | to | ELP-016-000002578 |
| ELP-016-000002578 | to | ELP-016-000002579 |
| ELP-016-000002579 | to | ELP-016-000002580 |
| ELP-016-000002580 | to | ELP-016-000002581 |
| ELP-016-000002581 | to | ELP-016-000002582 |
| ELP-016-000002582 | to | ELP-016-000002583 |
| ELP-016-000002583 | to | ELP-016-000002584 |
| ELP-016-000002584 | to | ELP-016-000002585 |
| ELP-016-000002585 | to | ELP-016-000002586 |
| ELP-016-000002586 | to | ELP-016-000002587 |
| ELP-016-000002587 | to | ELP-016-000002588 |
| ELP-016-000002588 | to | ELP-016-000002589 |
| ELP-016-000002589 | to | ELP-016-000002590 |
| ELP-016-000002590 | to | ELP-016-000002591 |
| ELP-016-000002591 | to | ELP-016-000002592 |
| ELP-016-000002592 | to | ELP-016-000002593 |
| ELP-016-000002593 | to | ELP-016-000002594 |
| ELP-016-000002594 | to | ELP-016-000002595 |
| ELP-016-000002595 | to | ELP-016-000002596 |
| ELP-016-000002596 | to | ELP-016-000002597 |
| ELP-016-000002597 | to | ELP-016-000002598 |
| ELP-016-000002598 | to | ELP-016-000002599 |
| ELP-016-000002599 | to | ELP-016-000002600 |
| ELP-016-000002600 | to | ELP-016-000002601 |
| ELP-016-000002601 | to | ELP-016-000002602 |
| ELP-016-000002602 | to | ELP-016-000002603 |
| ELP-016-000002603 | to | ELP-016-000002604 |
| ELP-016-000002604 | to | ELP-016-000002605 |
| ELP-016-000002605 | to | ELP-016-000002606 |

| | | |
|---|---|---|
| ELP-016-000002606 | to | ELP-016-000002607 |
| ELP-016-000002607 | to | ELP-016-000002608 |
| ELP-016-000002608 | to | ELP-016-000002609 |
| ELP-016-000002609 | to | ELP-016-000002610 |
| ELP-016-000002610 | to | ELP-016-000002611 |
| ELP-016-000002611 | to | ELP-016-000002612 |
| ELP-016-000002612 | to | ELP-016-000002613 |
| ELP-016-000002613 | to | ELP-016-000002614 |
| ELP-016-000002614 | to | ELP-016-000002615 |
| ELP-016-000002615 | to | ELP-016-000002616 |
| ELP-016-000002616 | to | ELP-016-000002617 |
| ELP-016-000002617 | to | ELP-016-000002618 |
| ELP-016-000002618 | to | ELP-016-000002619 |
| ELP-016-000002619 | to | ELP-016-000002620 |
| ELP-016-000002620 | to | ELP-016-000002621 |
| ELP-016-000002621 | to | ELP-016-000002622 |
| ELP-016-000002622 | to | ELP-016-000002623 |
| ELP-016-000002623 | to | ELP-016-000002624 |
| ELP-016-000002624 | to | ELP-016-000002625 |
| ELP-016-000002625 | to | ELP-016-000002626 |
| ELP-016-000002626 | to | ELP-016-000002627 |
| ELP-016-000002627 | to | ELP-016-000002628 |
| ELP-016-000002628 | to | ELP-016-000002629 |
| ELP-016-000002629 | to | ELP-016-000002630 |
| ELP-016-000002630 | to | ELP-016-000002631 |
| ELP-016-000002631 | to | ELP-016-000002632 |
| ELP-016-000002632 | to | ELP-016-000002633 |
| ELP-016-000002633 | to | ELP-016-000002634 |
| ELP-016-000002634 | to | ELP-016-000002635 |
| ELP-016-000002635 | to | ELP-016-000002636 |
| ELP-016-000002636 | to | ELP-016-000002637 |
| ELP-016-000002637 | to | ELP-016-000002638 |
| ELP-016-000002638 | to | ELP-016-000002639 |
| ELP-016-000002639 | to | ELP-016-000002640 |
| ELP-016-000002640 | to | ELP-016-000002641 |
| ELP-016-000002641 | to | ELP-016-000002642 |
| ELP-016-000002642 | to | ELP-016-000002643 |
| ELP-016-000002643 | to | ELP-016-000002644 |
| ELP-016-000002644 | to | ELP-016-000002645 |
| ELP-016-000002645 | to | ELP-016-000002646 |
| ELP-016-000002646 | to | ELP-016-000002647 |
| ELP-016-000002647 | to | ELP-016-000002648 |
| ELP-016-000002648 | to | ELP-016-000002649 |
| ELP-016-000002649 | to | ELP-016-000002650 |

| | | |
|---|---|---|
| ELP-016-000002650 | to | ELP-016-000002651 |
| ELP-016-000002651 | to | ELP-016-000002652 |
| ELP-016-000002652 | to | ELP-016-000002653 |
| ELP-016-000002653 | to | ELP-016-000002654 |
| ELP-016-000002654 | to | ELP-016-000002655 |
| ELP-016-000002655 | to | ELP-016-000002656 |
| ELP-016-000002656 | to | ELP-016-000002657 |
| ELP-016-000002657 | to | ELP-016-000002658 |
| ELP-016-000002658 | to | ELP-016-000002659 |
| ELP-016-000002659 | to | ELP-016-000002660 |
| ELP-016-000002660 | to | ELP-016-000002661 |
| ELP-016-000002661 | to | ELP-016-000002662 |
| ELP-016-000002662 | to | ELP-016-000002663 |
| ELP-016-000002663 | to | ELP-016-000002664 |
| ELP-016-000002664 | to | ELP-016-000002664 |
| ELP-016-000002666 | to | ELP-016-000002666 |
| ELP-016-000002666 | to | ELP-016-000002667 |
| ELP-016-000002667 | to | ELP-016-000002668 |
| ELP-016-000002668 | to | ELP-016-000002669 |
| ELP-016-000002669 | to | ELP-016-000002670 |
| ELP-016-000002670 | to | ELP-016-000002670 |
| ELP-016-000002673 | to | ELP-016-000002673 |
| ELP-016-000002673 | to | ELP-016-000002674 |
| ELP-016-000002674 | to | ELP-016-000002675 |
| ELP-016-000002675 | to | ELP-016-000002676 |
| ELP-016-000002676 | to | ELP-016-000002677 |
| ELP-016-000002677 | to | ELP-016-000002678 |
| ELP-016-000002678 | to | ELP-016-000002679 |
| ELP-016-000002679 | to | ELP-016-000002680 |
| ELP-016-000002680 | to | ELP-016-000002681 |
| ELP-016-000002681 | to | ELP-016-000002682 |
| ELP-016-000002682 | to | ELP-016-000002683 |
| ELP-016-000002683 | to | ELP-016-000002684 |
| ELP-016-000002684 | to | ELP-016-000002685 |
| ELP-016-000002685 | to | ELP-016-000002686 |
| ELP-016-000002686 | to | ELP-016-000002687 |
| ELP-016-000002687 | to | ELP-016-000002688 |
| ELP-016-000002688 | to | ELP-016-000002689 |
| ELP-016-000002689 | to | ELP-016-000002690 |
| ELP-016-000002690 | to | ELP-016-000002691 |
| ELP-016-000002691 | to | ELP-016-000002692 |
| ELP-016-000002692 | to | ELP-016-000002692 |
| ELP-016-000002696 | to | ELP-016-000002696 |
| ELP-016-000002696 | to | ELP-016-000002697 |

| ELP-016-000002697 | to | ELP-016-000002698 |
| ELP-016-000002698 | to | ELP-016-000002699 |
| ELP-016-000002699 | to | ELP-016-000002700 |
| ELP-016-000002700 | to | ELP-016-000002701 |
| ELP-016-000002701 | to | ELP-016-000002702 |
| ELP-016-000002702 | to | ELP-016-000002703 |
| ELP-016-000002703 | to | ELP-016-000002704 |
| ELP-016-000002704 | to | ELP-016-000002705 |
| ELP-016-000002705 | to | ELP-016-000002706 |
| ELP-016-000002706 | to | ELP-016-000002707 |
| ELP-016-000002707 | to | ELP-016-000002708 |
| ELP-016-000002708 | to | ELP-016-000002709 |
| ELP-016-000002709 | to | ELP-016-000002710 |
| ELP-016-000002710 | to | ELP-016-000002711 |
| ELP-016-000002711 | to | ELP-016-000002712 |
| ELP-016-000002712 | to | ELP-016-000002713 |
| ELP-016-000002713 | to | ELP-016-000002714 |
| ELP-016-000002714 | to | ELP-016-000002715 |
| ELP-016-000002715 | to | ELP-016-000002716 |
| ELP-016-000002716 | to | ELP-016-000002717 |
| ELP-016-000002717 | to | ELP-016-000002718 |
| ELP-016-000002718 | to | ELP-016-000002719 |
| ELP-016-000002719 | to | ELP-016-000002720 |
| ELP-016-000002720 | to | ELP-016-000002720 |
| ELP-016-000002722 | to | ELP-016-000002722 |
| ELP-016-000002722 | to | ELP-016-000002723 |
| ELP-016-000002723 | to | ELP-016-000002724 |
| ELP-016-000002724 | to | ELP-016-000002725 |
| ELP-016-000002725 | to | ELP-016-000002726 |
| ELP-016-000002726 | to | ELP-016-000002727 |
| ELP-016-000002727 | to | ELP-016-000002728 |
| ELP-016-000002728 | to | ELP-016-000002729 |
| ELP-016-000002729 | to | ELP-016-000002730 |
| ELP-016-000002730 | to | ELP-016-000002731 |
| ELP-016-000002731 | to | ELP-016-000002732 |
| ELP-016-000002732 | to | ELP-016-000002733 |
| ELP-016-000002733 | to | ELP-016-000002734 |
| ELP-016-000002734 | to | ELP-016-000002735 |
| ELP-016-000002735 | to | ELP-016-000002736 |
| ELP-016-000002736 | to | ELP-016-000002737 |
| ELP-016-000002737 | to | ELP-016-000002738 |
| ELP-016-000002738 | to | ELP-016-000002739 |
| ELP-016-000002739 | to | ELP-016-000002740 |
| ELP-016-000002740 | to | ELP-016-000002741 |

| | | |
|---|---|---|
| ELP-016-000002741 | to | ELP-016-000002742 |
| ELP-016-000002742 | to | ELP-016-000002743 |
| ELP-016-000002743 | to | ELP-016-000002744 |
| ELP-016-000002744 | to | ELP-016-000002745 |
| ELP-016-000002745 | to | ELP-016-000002746 |
| ELP-016-000002746 | to | ELP-016-000002747 |
| ELP-016-000002747 | to | ELP-016-000002748 |
| ELP-016-000002748 | to | ELP-016-000002749 |
| ELP-016-000002749 | to | ELP-016-000002750 |
| ELP-016-000002750 | to | ELP-016-000002751 |
| ELP-016-000002751 | to | ELP-016-000002752 |
| ELP-016-000002752 | to | ELP-016-000002753 |
| ELP-016-000002753 | to | ELP-016-000002754 |
| ELP-016-000002754 | to | ELP-016-000002755 |
| ELP-016-000002755 | to | ELP-016-000002756 |
| ELP-016-000002756 | to | ELP-016-000002757 |
| ELP-016-000002757 | to | ELP-016-000002758 |
| ELP-016-000002758 | to | ELP-016-000002759 |
| ELP-016-000002759 | to | ELP-016-000002760 |
| ELP-016-000002760 | to | ELP-016-000002761 |
| ELP-016-000002761 | to | ELP-016-000002762 |
| ELP-016-000002762 | to | ELP-016-000002763 |
| ELP-016-000002763 | to | ELP-016-000002764 |
| ELP-016-000002764 | to | ELP-016-000002765 |
| ELP-016-000002765 | to | ELP-016-000002766 |
| ELP-016-000002766 | to | ELP-016-000002767 |
| ELP-016-000002767 | to | ELP-016-000002768 |
| ELP-016-000002768 | to | ELP-016-000002769 |
| ELP-016-000002769 | to | ELP-016-000002770 |
| ELP-016-000002770 | to | ELP-016-000002770 |
| ELP-016-000002775 | to | ELP-016-000002775 |
| ELP-016-000002775 | to | ELP-016-000002775 |
| ELP-016-000002777 | to | ELP-016-000002777 |
| ELP-016-000002777 | to | ELP-016-000002777 |
| ELP-016-000002779 | to | ELP-016-000002779 |
| ELP-016-000002779 | to | ELP-016-000002780 |
| ELP-016-000002780 | to | ELP-016-000002781 |
| ELP-016-000002781 | to | ELP-016-000002782 |
| ELP-016-000002782 | to | ELP-016-000002783 |
| ELP-016-000002783 | to | ELP-016-000002784 |
| ELP-016-000002784 | to | ELP-016-000002785 |
| ELP-016-000002785 | to | ELP-016-000002786 |
| ELP-016-000002786 | to | ELP-016-000002786 |
| ELP-016-000002789 | to | ELP-016-000002789 |

| | | |
|---|---|---|
| ELP-016-000002789 | to | ELP-016-000002790 |
| ELP-016-000002790 | to | ELP-016-000002791 |
| ELP-016-000002791 | to | ELP-016-000002792 |
| ELP-016-000002792 | to | ELP-016-000002793 |
| ELP-016-000002793 | to | ELP-016-000002794 |
| ELP-016-000002794 | to | ELP-016-000002795 |
| ELP-016-000002795 | to | ELP-016-000002796 |
| ELP-016-000002796 | to | ELP-016-000002797 |
| ELP-016-000002797 | to | ELP-016-000002798 |
| ELP-016-000002798 | to | ELP-016-000002799 |
| ELP-016-000002799 | to | ELP-016-000002800 |
| ELP-016-000002800 | to | ELP-016-000002801 |
| ELP-016-000002801 | to | ELP-016-000002802 |
| ELP-016-000002802 | to | ELP-016-000002803 |
| ELP-016-000002803 | to | ELP-016-000002804 |
| ELP-016-000002804 | to | ELP-016-000002805 |
| ELP-016-000002805 | to | ELP-016-000002806 |
| ELP-016-000002806 | to | ELP-016-000002807 |
| ELP-016-000002807 | to | ELP-016-000002808 |
| ELP-016-000002808 | to | ELP-016-000002809 |
| ELP-016-000002809 | to | ELP-016-000002810 |
| ELP-016-000002810 | to | ELP-016-000002811 |
| ELP-016-000002811 | to | ELP-016-000002812 |
| ELP-016-000002812 | to | ELP-016-000002813 |
| ELP-016-000002813 | to | ELP-016-000002814 |
| ELP-016-000002814 | to | ELP-016-000002815 |
| ELP-016-000002815 | to | ELP-016-000002816 |
| ELP-016-000002816 | to | ELP-016-000002817 |
| ELP-016-000002817 | to | ELP-016-000002818 |
| ELP-016-000002818 | to | ELP-016-000002819 |
| ELP-016-000002819 | to | ELP-016-000002820 |
| ELP-016-000002820 | to | ELP-016-000002821 |
| ELP-016-000002821 | to | ELP-016-000002822 |
| ELP-016-000002822 | to | ELP-016-000002823 |
| ELP-016-000002823 | to | ELP-016-000002824 |
| ELP-016-000002824 | to | ELP-016-000002825 |
| ELP-016-000002825 | to | ELP-016-000002826 |
| ELP-016-000002826 | to | ELP-016-000002827 |
| ELP-016-000002827 | to | ELP-016-000002828 |
| ELP-016-000002828 | to | ELP-016-000002829 |
| ELP-016-000002829 | to | ELP-016-000002830 |
| ELP-016-000002830 | to | ELP-016-000002831 |
| ELP-016-000002831 | to | ELP-016-000002832 |
| ELP-016-000002832 | to | ELP-016-000002833 |

| ELP-016-000002833 | to | ELP-016-000002834 |
|---|---|---|
| ELP-016-000002834 | to | ELP-016-000002835 |
| ELP-016-000002835 | to | ELP-016-000002836 |
| ELP-016-000002836 | to | ELP-016-000002837 |
| ELP-016-000002837 | to | ELP-016-000002838 |
| ELP-016-000002838 | to | ELP-016-000002839 |
| ELP-016-000002839 | to | ELP-016-000002840 |
| ELP-016-000002840 | to | ELP-016-000002841 |
| ELP-016-000002841 | to | ELP-016-000002842 |
| ELP-016-000002842 | to | ELP-016-000002843 |
| ELP-016-000002843 | to | ELP-016-000002844 |
| ELP-016-000002844 | to | ELP-016-000002845 |
| ELP-016-000002845 | to | ELP-016-000002846 |
| ELP-016-000002846 | to | ELP-016-000002847 |
| ELP-016-000002847 | to | ELP-016-000002847 |
| ELP-016-000002849 | to | ELP-016-000002849 |
| ELP-016-000002849 | to | ELP-016-000002850 |
| ELP-016-000002850 | to | ELP-016-000002851 |
| ELP-016-000002851 | to | ELP-016-000002852 |
| ELP-016-000002852 | to | ELP-016-000002853 |
| ELP-016-000002853 | to | ELP-016-000002854 |
| ELP-016-000002854 | to | ELP-016-000002855 |
| ELP-016-000002855 | to | ELP-016-000002856 |
| ELP-016-000002856 | to | ELP-016-000002857 |
| ELP-016-000002857 | to | ELP-016-000002858 |
| ELP-016-000002858 | to | ELP-016-000002859 |
| ELP-016-000002859 | to | ELP-016-000002860 |
| ELP-016-000002860 | to | ELP-016-000002861 |
| ELP-016-000002861 | to | ELP-016-000002861 |
| ELP-016-000002863 | to | ELP-016-000002863 |
| ELP-016-000002863 | to | ELP-016-000002863 |
| ELP-016-000002865 | to | ELP-016-000002865 |
| ELP-016-000002865 | to | ELP-016-000002866 |
| ELP-016-000002866 | to | ELP-016-000002867 |
| ELP-016-000002867 | to | ELP-016-000002868 |
| ELP-016-000002868 | to | ELP-016-000002868 |
| ELP-016-000002871 | to | ELP-016-000002871 |
| ELP-016-000002871 | to | ELP-016-000002872 |
| ELP-016-000002872 | to | ELP-016-000002873 |
| ELP-016-000002873 | to | ELP-016-000002874 |
| ELP-016-000002874 | to | ELP-016-000002875 |
| ELP-016-000002875 | to | ELP-016-000002876 |
| ELP-016-000002876 | to | ELP-016-000002877 |
| ELP-016-000002877 | to | ELP-016-000002878 |

| | | |
|---|---|---|
| ELP-016-000002878 | to | ELP-016-000002879 |
| ELP-016-000002879 | to | ELP-016-000002880 |
| ELP-016-000002880 | to | ELP-016-000002881 |
| ELP-016-000002881 | to | ELP-016-000002882 |
| ELP-016-000002882 | to | ELP-016-000002883 |
| ELP-016-000002883 | to | ELP-016-000002884 |
| ELP-016-000002884 | to | ELP-016-000002885 |
| ELP-016-000002885 | to | ELP-016-000002886 |
| ELP-016-000002886 | to | ELP-016-000002887 |
| ELP-016-000002887 | to | ELP-016-000002888 |
| ELP-016-000002888 | to | ELP-016-000002889 |
| ELP-016-000002889 | to | ELP-016-000002890 |
| ELP-016-000002890 | to | ELP-016-000002891 |
| ELP-016-000002891 | to | ELP-016-000002892 |
| ELP-016-000002892 | to | ELP-016-000002893 |
| ELP-016-000002893 | to | ELP-016-000002894 |
| ELP-016-000002894 | to | ELP-016-000002895 |
| ELP-016-000002895 | to | ELP-016-000002896 |
| ELP-016-000002896 | to | ELP-016-000002897 |
| ELP-016-000002897 | to | ELP-016-000002898 |
| ELP-016-000002898 | to | ELP-016-000002899 |
| ELP-016-000002899 | to | ELP-016-000002900 |
| ELP-016-000002900 | to | ELP-016-000002901 |
| ELP-016-000002901 | to | ELP-016-000002902 |
| ELP-016-000002902 | to | ELP-016-000002903 |
| ELP-016-000002903 | to | ELP-016-000002904 |
| ELP-016-000002904 | to | ELP-016-000002905 |
| ELP-016-000002905 | to | ELP-016-000002905 |
| ELP-016-000002907 | to | ELP-016-000002907 |
| ELP-016-000002907 | to | ELP-016-000002907 |
| ELP-016-000002909 | to | ELP-016-000002909 |
| ELP-016-000002909 | to | ELP-016-000002910 |
| ELP-016-000002910 | to | ELP-016-000002911 |
| ELP-016-000002911 | to | ELP-016-000002912 |
| ELP-016-000002912 | to | ELP-016-000002913 |
| ELP-016-000002913 | to | ELP-016-000002914 |
| ELP-016-000002914 | to | ELP-016-000002915 |
| ELP-016-000002915 | to | ELP-016-000002916 |
| ELP-016-000002916 | to | ELP-016-000002917 |
| ELP-016-000002917 | to | ELP-016-000002918 |
| ELP-016-000002918 | to | ELP-016-000002919 |
| ELP-016-000002919 | to | ELP-016-000002920 |
| ELP-016-000002920 | to | ELP-016-000002921 |
| ELP-016-000002921 | to | ELP-016-000002922 |

150

| ELP-016-000002922 | to | ELP-016-000002923 |
| ELP-016-000002923 | to | ELP-016-000002924 |
| ELP-016-000002924 | to | ELP-016-000002925 |
| ELP-016-000002925 | to | ELP-016-000002926 |
| ELP-016-000002926 | to | ELP-016-000002927 |
| ELP-016-000002927 | to | ELP-016-000002928 |
| ELP-016-000002928 | to | ELP-016-000002929 |
| ELP-016-000002929 | to | ELP-016-000002930 |
| ELP-016-000002930 | to | ELP-016-000002931 |
| ELP-016-000002931 | to | ELP-016-000002932 |
| ELP-016-000002932 | to | ELP-016-000002933 |
| ELP-016-000002933 | to | ELP-016-000002934 |
| ELP-016-000002934 | to | ELP-016-000002935 |
| ELP-016-000002935 | to | ELP-016-000002936 |
| ELP-016-000002936 | to | ELP-016-000002937 |
| ELP-016-000002937 | to | ELP-016-000002938 |
| ELP-016-000002938 | to | ELP-016-000002939 |
| ELP-016-000002939 | to | ELP-016-000002940 |
| ELP-016-000002940 | to | ELP-016-000002941 |
| ELP-016-000002941 | to | ELP-016-000002942 |
| ELP-016-000002942 | to | ELP-016-000002943 |
| ELP-016-000002943 | to | ELP-016-000002944 |
| ELP-016-000002944 | to | ELP-016-000002945 |
| ELP-016-000002945 | to | ELP-016-000002946 |
| ELP-016-000002946 | to | ELP-016-000002947 |
| ELP-016-000002947 | to | ELP-016-000002948 |
| ELP-016-000002948 | to | ELP-016-000002949 |
| ELP-016-000002949 | to | ELP-016-000002950 |
| ELP-016-000002950 | to | ELP-016-000002951 |
| ELP-016-000002951 | to | ELP-016-000002952 |
| ELP-016-000002952 | to | ELP-016-000002953 |
| ELP-016-000002953 | to | ELP-016-000002954 |
| ELP-016-000002954 | to | ELP-016-000002955 |
| ELP-016-000002955 | to | ELP-016-000002956 |
| ELP-016-000002956 | to | ELP-016-000002957 |
| ELP-016-000002957 | to | ELP-016-000002958 |
| ELP-016-000002958 | to | ELP-016-000002959 |
| ELP-016-000002959 | to | ELP-016-000002960 |
| ELP-016-000002960 | to | ELP-016-000002961 |
| ELP-016-000002961 | to | ELP-016-000002962 |
| ELP-016-000002962 | to | ELP-016-000002963 |
| ELP-016-000002963 | to | ELP-016-000002963 |
| ELP-016-000002966 | to | ELP-016-000002966 |
| ELP-016-000002966 | to | ELP-016-000002966 |

| | | |
|---|---|---|
| ELP-016-000002969 | to | ELP-016-000002969 |
| ELP-016-000002969 | to | ELP-016-000002970 |
| ELP-016-000002970 | to | ELP-016-000002971 |
| ELP-016-000002971 | to | ELP-016-000002972 |
| ELP-016-000002972 | to | ELP-016-000002973 |
| ELP-016-000002973 | to | ELP-016-000002974 |
| ELP-016-000002974 | to | ELP-016-000002974 |
| ELP-016-000002980 | to | ELP-016-000002980 |
| ELP-016-000002980 | to | ELP-016-000002981 |
| ELP-016-000002981 | to | ELP-016-000002982 |
| ELP-016-000002982 | to | ELP-016-000002983 |
| ELP-016-000002983 | to | ELP-016-000002984 |
| ELP-016-000002984 | to | ELP-016-000002985 |
| ELP-016-000002985 | to | ELP-016-000002986 |
| ELP-016-000002986 | to | ELP-016-000002987 |
| ELP-016-000002987 | to | ELP-016-000002988 |
| ELP-016-000002988 | to | ELP-016-000002989 |
| ELP-016-000002989 | to | ELP-016-000002989 |
| ELP-016-000002992 | to | ELP-016-000002992 |
| ELP-016-000002992 | to | ELP-016-000002993 |
| ELP-016-000002993 | to | ELP-016-000002993 |
| ELP-016-000002995 | to | ELP-016-000002995 |
| ELP-016-000002995 | to | ELP-016-000002996 |
| ELP-016-000002996 | to | ELP-016-000002997 |
| ELP-016-000002997 | to | ELP-016-000002998 |
| ELP-016-000002998 | to | ELP-016-000002999 |
| ELP-016-000002999 | to | ELP-016-000002999 |
| ELP-016-000003005 | to | ELP-016-000003005 |
| ELP-016-000003005 | to | ELP-016-000003005 |
| ELP-016-000003008 | to | ELP-016-000003008 |
| ELP-016-000003008 | to | ELP-016-000003009 |
| ELP-016-000003009 | to | ELP-016-000003010 |
| ELP-016-000003010 | to | ELP-016-000003011 |
| ELP-016-000003011 | to | ELP-016-000003012 |
| ELP-016-000003012 | to | ELP-016-000003013 |
| ELP-016-000003013 | to | ELP-016-000003014 |
| ELP-016-000003014 | to | ELP-016-000003015 |
| ELP-016-000003015 | to | ELP-016-000003016 |
| ELP-016-000003016 | to | ELP-016-000003017 |
| ELP-016-000003017 | to | ELP-016-000003018 |
| ELP-016-000003018 | to | ELP-016-000003019 |
| ELP-016-000003019 | to | ELP-016-000003020 |
| ELP-016-000003020 | to | ELP-016-000003021 |
| ELP-016-000003021 | to | ELP-016-000003022 |

| | | |
|---|---|---|
| ELP-016-000003022 | to | ELP-016-000003023 |
| ELP-016-000003023 | to | ELP-016-000003024 |
| ELP-016-000003024 | to | ELP-016-000003024 |
| ELP-016-000003028 | to | ELP-016-000003028 |
| ELP-016-000003028 | to | ELP-016-000003029 |
| ELP-016-000003029 | to | ELP-016-000003030 |
| ELP-016-000003030 | to | ELP-016-000003031 |
| ELP-016-000003031 | to | ELP-016-000003032 |
| ELP-016-000003032 | to | ELP-016-000003033 |
| ELP-016-000003033 | to | ELP-016-000003034 |
| ELP-016-000003034 | to | ELP-016-000003035 |
| ELP-016-000003035 | to | ELP-016-000003036 |
| ELP-016-000003036 | to | ELP-016-000003037 |
| ELP-016-000003037 | to | ELP-016-000003038 |
| ELP-016-000003038 | to | ELP-016-000003039 |
| ELP-016-000003039 | to | ELP-016-000003040 |
| ELP-016-000003040 | to | ELP-016-000003041 |
| ELP-016-000003041 | to | ELP-016-000003042 |
| ELP-016-000003042 | to | ELP-016-000003043 |
| ELP-016-000003043 | to | ELP-016-000003044 |
| ELP-016-000003044 | to | ELP-016-000003045 |
| ELP-016-000003045 | to | ELP-016-000003046 |
| ELP-016-000003046 | to | ELP-016-000003047 |
| ELP-016-000003047 | to | ELP-016-000003048 |
| ELP-016-000003048 | to | ELP-016-000003049 |
| ELP-016-000003049 | to | ELP-016-000003050 |
| ELP-016-000003050 | to | ELP-016-000003050 |
| ELP-016-000003052 | to | ELP-016-000003052 |
| ELP-016-000003052 | to | ELP-016-000003053 |
| ELP-016-000003053 | to | ELP-016-000003054 |
| ELP-016-000003054 | to | ELP-016-000003055 |
| ELP-016-000003055 | to | ELP-016-000003056 |
| ELP-016-000003056 | to | ELP-016-000003057 |
| ELP-016-000003057 | to | ELP-016-000003058 |
| ELP-016-000003058 | to | ELP-016-000003059 |
| ELP-016-000003059 | to | ELP-016-000003059 |
| ELP-016-000003061 | to | ELP-016-000003061 |
| ELP-016-000003061 | to | ELP-016-000003062 |
| ELP-016-000003062 | to | ELP-016-000003062 |
| ELP-016-000003064 | to | ELP-016-000003064 |
| ELP-016-000003064 | to | ELP-016-000003065 |
| ELP-016-000003065 | to | ELP-016-000003066 |
| ELP-016-000003066 | to | ELP-016-000003067 |
| ELP-016-000003067 | to | ELP-016-000003067 |

| | | |
|---|---|---|
| ELP-016-000003071 | to | ELP-016-000003071 |
| ELP-016-000003071 | to | ELP-016-000003072 |
| ELP-016-000003072 | to | ELP-016-000003073 |
| ELP-016-000003073 | to | ELP-016-000003074 |
| ELP-016-000003074 | to | ELP-016-000003075 |
| ELP-016-000003075 | to | ELP-016-000003076 |
| ELP-016-000003076 | to | ELP-016-000003077 |
| ELP-016-000003077 | to | ELP-016-000003078 |
| ELP-016-000003078 | to | ELP-016-000003079 |
| ELP-016-000003079 | to | ELP-016-000003080 |
| ELP-016-000003080 | to | ELP-016-000003081 |
| ELP-016-000003081 | to | ELP-016-000003082 |
| ELP-016-000003082 | to | ELP-016-000003083 |
| ELP-016-000003083 | to | ELP-016-000003084 |
| ELP-016-000003084 | to | ELP-016-000003085 |
| ELP-016-000003085 | to | ELP-016-000003086 |
| ELP-016-000003086 | to | ELP-016-000003087 |
| ELP-016-000003087 | to | ELP-016-000003088 |
| ELP-016-000003088 | to | ELP-016-000003089 |
| ELP-016-000003089 | to | ELP-016-000003090 |
| ELP-016-000003090 | to | ELP-016-000003091 |
| ELP-016-000003091 | to | ELP-016-000003091 |
| ELP-016-000003099 | to | ELP-016-000003099 |
| ELP-016-000003099 | to | ELP-016-000003099 |
| ELP-016-000003102 | to | ELP-016-000003102 |
| ELP-016-000003102 | to | ELP-016-000003102 |
| ELP-016-000003105 | to | ELP-016-000003105 |
| ELP-016-000003105 | to | ELP-016-000003106 |
| ELP-016-000003106 | to | ELP-016-000003107 |
| ELP-016-000003107 | to | ELP-016-000003108 |
| ELP-016-000003108 | to | ELP-016-000003109 |
| ELP-016-000003109 | to | ELP-016-000003110 |
| ELP-016-000003110 | to | ELP-016-000003111 |
| ELP-016-000003111 | to | ELP-016-000003112 |
| ELP-016-000003112 | to | ELP-016-000003113 |
| ELP-016-000003113 | to | ELP-016-000003114 |
| ELP-016-000003114 | to | ELP-016-000003115 |
| ELP-016-000003115 | to | ELP-016-000003116 |
| ELP-016-000003116 | to | ELP-016-000003117 |
| ELP-016-000003117 | to | ELP-016-000003118 |
| ELP-016-000003118 | to | ELP-016-000003119 |
| ELP-016-000003119 | to | ELP-016-000003120 |
| ELP-016-000003120 | to | ELP-016-000003120 |
| ELP-016-000003122 | to | ELP-016-000003122 |

154

| | | |
|---|---|---|
| ELP-016-000003122 | to | ELP-016-000003123 |
| ELP-016-000003123 | to | ELP-016-000003124 |
| ELP-016-000003124 | to | ELP-016-000003125 |
| ELP-016-000003125 | to | ELP-016-000003126 |
| ELP-016-000003126 | to | ELP-016-000003127 |
| ELP-016-000003127 | to | ELP-016-000003128 |
| ELP-016-000003128 | to | ELP-016-000003129 |
| ELP-016-000003129 | to | ELP-016-000003130 |
| ELP-016-000003130 | to | ELP-016-000003131 |
| ELP-016-000003131 | to | ELP-016-000003132 |
| ELP-016-000003132 | to | ELP-016-000003133 |
| ELP-016-000003133 | to | ELP-016-000003134 |
| ELP-016-000003134 | to | ELP-016-000003135 |
| ELP-016-000003135 | to | ELP-016-000003136 |
| ELP-016-000003136 | to | ELP-016-000003137 |
| ELP-016-000003137 | to | ELP-016-000003138 |
| ELP-016-000003138 | to | ELP-016-000003139 |
| ELP-016-000003139 | to | ELP-016-000003140 |
| ELP-016-000003140 | to | ELP-016-000003141 |
| ELP-016-000003141 | to | ELP-016-000003142 |
| ELP-016-000003142 | to | ELP-016-000003143 |
| ELP-016-000003143 | to | ELP-016-000003143 |
| ELP-016-000003145 | to | ELP-016-000003145 |
| ELP-016-000003145 | to | ELP-016-000003146 |
| ELP-016-000003146 | to | ELP-016-000003147 |
| ELP-016-000003147 | to | ELP-016-000003147 |
| ELP-016-000003149 | to | ELP-016-000003149 |
| ELP-016-000003149 | to | ELP-016-000003150 |
| ELP-016-000003150 | to | ELP-016-000003150 |
| ELP-016-000003152 | to | ELP-016-000003152 |
| ELP-016-000003152 | to | ELP-016-000003152 |
| ELP-016-000003155 | to | ELP-016-000003155 |
| ELP-016-000003155 | to | ELP-016-000003156 |
| ELP-016-000003156 | to | ELP-016-000003157 |
| ELP-016-000003157 | to | ELP-016-000003158 |
| ELP-016-000003158 | to | ELP-016-000003159 |
| ELP-016-000003159 | to | ELP-016-000003160 |
| ELP-016-000003160 | to | ELP-016-000003161 |
| ELP-016-000003161 | to | ELP-016-000003162 |
| ELP-016-000003162 | to | ELP-016-000003163 |
| ELP-016-000003163 | to | ELP-016-000003164 |
| ELP-016-000003164 | to | ELP-016-000003164 |
| ELP-016-000003167 | to | ELP-016-000003167 |
| ELP-016-000003167 | to | ELP-016-000003167 |

155

| | | |
|---|---|---|
| ELP-016-000003171 | to | ELP-016-000003171 |
| ELP-016-000003171 | to | ELP-016-000003172 |
| ELP-016-000003172 | to | ELP-016-000003173 |
| ELP-016-000003173 | to | ELP-016-000003173 |
| ELP-016-000003177 | to | ELP-016-000003177 |
| ELP-016-000003177 | to | ELP-016-000003178 |
| ELP-016-000003178 | to | ELP-016-000003179 |
| ELP-016-000003179 | to | ELP-016-000003180 |
| ELP-016-000003180 | to | ELP-016-000003181 |
| ELP-016-000003181 | to | ELP-016-000003181 |
| ELP-016-000003183 | to | ELP-016-000003183 |
| ELP-016-000003183 | to | ELP-016-000003184 |
| ELP-016-000003184 | to | ELP-016-000003184 |
| ELP-016-000003187 | to | ELP-016-000003187 |
| ELP-016-000003187 | to | ELP-016-000003187 |
| ELP-016-000003189 | to | ELP-016-000003189 |
| ELP-016-000003189 | to | ELP-016-000003189 |
| ELP-016-000003193 | to | ELP-016-000003193 |
| ELP-016-000003193 | to | ELP-016-000003194 |
| ELP-016-000003194 | to | ELP-016-000003194 |
| ELP-016-000003198 | to | ELP-016-000003198 |
| ELP-016-000003198 | to | ELP-016-000003198 |
| ELP-016-000003203 | to | ELP-016-000003203 |
| ELP-016-000003203 | to | ELP-016-000003203 |
| ELP-016-000003205 | to | ELP-016-000003205 |
| ELP-016-000003205 | to | ELP-016-000003206 |
| ELP-016-000003206 | to | ELP-016-000003207 |
| ELP-016-000003207 | to | ELP-016-000003208 |
| ELP-016-000003208 | to | ELP-016-000003209 |
| ELP-016-000003209 | to | ELP-016-000003210 |
| ELP-016-000003210 | to | ELP-016-000003211 |
| ELP-016-000003211 | to | ELP-016-000003212 |
| ELP-016-000003212 | to | ELP-016-000003213 |
| ELP-016-000003213 | to | ELP-016-000003214 |
| ELP-016-000003214 | to | ELP-016-000003215 |
| ELP-016-000003215 | to | ELP-016-000003216 |
| ELP-016-000003216 | to | ELP-016-000003217 |
| ELP-016-000003217 | to | ELP-016-000003218 |
| ELP-016-000003218 | to | ELP-016-000003219 |
| ELP-016-000003219 | to | ELP-016-000003219 |
| ELP-016-000003228 | to | ELP-016-000003228 |
| ELP-016-000003228 | to | ELP-016-000003229 |
| ELP-016-000003229 | to | ELP-016-000003230 |
| ELP-016-000003230 | to | ELP-016-000003231 |

| | | |
|---|---|---|
| ELP-016-000003231 | to | ELP-016-000003232 |
| ELP-016-000003232 | to | ELP-016-000003233 |
| ELP-016-000003233 | to | ELP-016-000003234 |
| ELP-016-000003234 | to | ELP-016-000003235 |
| ELP-016-000003235 | to | ELP-016-000003235 |
| ELP-016-000003237 | to | ELP-016-000003237 |
| ELP-016-000003237 | to | ELP-016-000003238 |
| ELP-016-000003238 | to | ELP-016-000003239 |
| ELP-016-000003239 | to | ELP-016-000003239 |
| ELP-016-000003241 | to | ELP-016-000003241 |
| ELP-016-000003241 | to | ELP-016-000003242 |
| ELP-016-000003242 | to | ELP-016-000003243 |
| ELP-016-000003243 | to | ELP-016-000003244 |
| ELP-016-000003244 | to | ELP-016-000003245 |
| ELP-016-000003245 | to | ELP-016-000003246 |
| ELP-016-000003246 | to | ELP-016-000003247 |
| ELP-016-000003247 | to | ELP-016-000003248 |
| ELP-016-000003248 | to | ELP-016-000003249 |
| ELP-016-000003249 | to | ELP-016-000003250 |
| ELP-016-000003250 | to | ELP-016-000003251 |
| ELP-016-000003251 | to | ELP-016-000003251 |
| ELP-016-000003253 | to | ELP-016-000003253 |
| ELP-016-000003253 | to | ELP-016-000003254 |
| ELP-016-000003254 | to | ELP-016-000003254 |
| ELP-016-000003256 | to | ELP-016-000003256 |
| ELP-016-000003256 | to | ELP-016-000003256 |
| ELP-016-000003258 | to | ELP-016-000003258 |
| ELP-016-000003258 | to | ELP-016-000003258 |
| ELP-016-000003260 | to | ELP-016-000003260 |
| ELP-016-000003260 | to | ELP-016-000003261 |
| ELP-016-000003261 | to | ELP-016-000003261 |
| ELP-016-000003263 | to | ELP-016-000003263 |
| ELP-016-000003263 | to | ELP-016-000003263 |
| ELP-016-000003266 | to | ELP-016-000003266 |
| ELP-016-000003266 | to | ELP-016-000003266 |
| ELP-016-000003269 | to | ELP-016-000003269 |
| ELP-016-000003269 | to | ELP-016-000003269 |
| ELP-016-000003271 | to | ELP-016-000003271 |
| ELP-016-000003271 | to | ELP-016-000003271 |
| ELP-016-000003273 | to | ELP-016-000003273 |
| ELP-016-000003273 | to | ELP-016-000003273 |
| ELP-016-000003275 | to | ELP-016-000003275 |
| ELP-016-000003275 | to | ELP-016-000003276 |
| ELP-016-000003276 | to | ELP-016-000003277 |

| | | |
|---|---|---|
| ELP-016-000003277 | to | ELP-016-000003278 |
| ELP-016-000003278 | to | ELP-016-000003279 |
| ELP-016-000003279 | to | ELP-016-000003280 |
| ELP-016-000003280 | to | ELP-016-000003281 |
| ELP-016-000003281 | to | ELP-016-000003282 |
| ELP-016-000003282 | to | ELP-016-000003283 |
| ELP-016-000003283 | to | ELP-016-000003284 |
| ELP-016-000003284 | to | ELP-016-000003285 |
| ELP-016-000003285 | to | ELP-016-000003286 |
| ELP-016-000003286 | to | ELP-016-000003286 |
| ELP-016-000003288 | to | ELP-016-000003288 |
| ELP-016-000003288 | to | ELP-016-000003288 |
| ELP-016-000003290 | to | ELP-016-000003290 |
| ELP-016-000003290 | to | ELP-016-000003290 |
| ELP-016-000003305 | to | ELP-016-000003305 |
| ELP-016-000003305 | to | ELP-016-000003305 |
| ELP-016-000003307 | to | ELP-016-000003307 |
| ELP-016-000003307 | to | ELP-016-000003308 |
| ELP-016-000003308 | to | ELP-016-000003309 |
| ELP-016-000003309 | to | ELP-016-000003310 |
| ELP-016-000003310 | to | ELP-016-000003311 |
| ELP-016-000003311 | to | ELP-016-000003312 |
| ELP-016-000003312 | to | ELP-016-000003313 |
| ELP-016-000003313 | to | ELP-016-000003314 |
| ELP-016-000003314 | to | ELP-016-000003314 |
| ELP-016-000003318 | to | ELP-016-000003318 |
| ELP-016-000003318 | to | ELP-016-000003318 |
| ELP-016-000003321 | to | ELP-016-000003321 |
| ELP-016-000003321 | to | ELP-016-000003322 |
| ELP-016-000003322 | to | ELP-016-000003322 |
| ELP-016-000003333 | to | ELP-016-000003333 |
| ELP-016-000003333 | to | ELP-016-000003333 |
| ELP-016-000003336 | to | ELP-016-000003336 |
| ELP-016-000003336 | to | ELP-016-000003336 |
| ELP-016-000003347 | to | ELP-016-000003347 |
| ELP-016-000003347 | to | ELP-016-000003348 |
| ELP-016-000003348 | to | ELP-016-000003349 |
| ELP-016-000003349 | to | ELP-016-000003350 |
| ELP-016-000003350 | to | ELP-016-000003351 |
| ELP-016-000003351 | to | ELP-016-000003352 |
| ELP-016-000003352 | to | ELP-016-000003353 |
| ELP-016-000003353 | to | ELP-016-000003354 |
| ELP-016-000003354 | to | ELP-016-000003355 |
| ELP-016-000003355 | to | ELP-016-000003356 |

| | | |
|---|---|---|
| ELP-016-000003356 | to | ELP-016-000003356 |
| ELP-016-000003358 | to | ELP-016-000003358 |
| ELP-016-000003358 | to | ELP-016-000003359 |
| ELP-016-000003359 | to | ELP-016-000003360 |
| ELP-016-000003360 | to | ELP-016-000003360 |
| ELP-016-000003363 | to | ELP-016-000003363 |
| ELP-016-000003363 | to | ELP-016-000003363 |
| ELP-016-000003379 | to | ELP-016-000003379 |
| ELP-016-000003379 | to | ELP-016-000003379 |
| ELP-016-000003381 | to | ELP-016-000003381 |
| ELP-016-000003381 | to | ELP-016-000003381 |
| ELP-016-000003384 | to | ELP-016-000003384 |
| ELP-016-000003384 | to | ELP-016-000003384 |
| ELP-016-000003394 | to | ELP-016-000003394 |
| ELP-016-000003394 | to | ELP-016-000003395 |
| ELP-016-000003395 | to | ELP-016-000003395 |
| ELP-016-000003398 | to | ELP-016-000003398 |
| ELP-016-000003398 | to | ELP-016-000003399 |
| ELP-016-000003399 | to | ELP-016-000003400 |
| ELP-016-000003400 | to | ELP-016-000003401 |
| ELP-016-000003401 | to | ELP-016-000003402 |
| ELP-016-000003402 | to | ELP-016-000003403 |
| ELP-016-000003403 | to | ELP-016-000003404 |
| ELP-016-000003404 | to | ELP-016-000003405 |
| ELP-016-000003405 | to | ELP-016-000003405 |
| ELP-016-000003408 | to | ELP-016-000003408 |
| ELP-016-000003408 | to | ELP-016-000003409 |
| ELP-016-000003409 | to | ELP-016-000003410 |
| ELP-016-000003410 | to | ELP-016-000003411 |
| ELP-016-000003411 | to | ELP-016-000003412 |
| ELP-016-000003412 | to | ELP-016-000003413 |
| ELP-016-000003413 | to | ELP-016-000003414 |
| ELP-016-000003414 | to | ELP-016-000003415 |
| ELP-016-000003415 | to | ELP-016-000003416 |
| ELP-016-000003416 | to | ELP-016-000003417 |
| ELP-016-000003417 | to | ELP-016-000003418 |
| ELP-016-000003418 | to | ELP-016-000003419 |
| ELP-016-000003419 | to | ELP-016-000003420 |
| ELP-016-000003420 | to | ELP-016-000003420 |
| ELP-016-000003422 | to | ELP-016-000003422 |
| ELP-016-000003422 | to | ELP-016-000003422 |
| ELP-016-000003424 | to | ELP-016-000003424 |
| ELP-016-000003424 | to | ELP-016-000003425 |
| ELP-016-000003425 | to | ELP-016-000003426 |

| | | |
|---|---|---|
| ELP-016-000003426 | to | ELP-016-000003427 |
| ELP-016-000003427 | to | ELP-016-000003428 |
| ELP-016-000003428 | to | ELP-016-000003429 |
| ELP-016-000003429 | to | ELP-016-000003430 |
| ELP-016-000003430 | to | ELP-016-000003431 |
| ELP-016-000003431 | to | ELP-016-000003432 |
| ELP-016-000003432 | to | ELP-016-000003433 |
| ELP-016-000003433 | to | ELP-016-000003434 |
| ELP-016-000003434 | to | ELP-016-000003434 |
| ELP-016-000003436 | to | ELP-016-000003436 |
| ELP-016-000003436 | to | ELP-016-000003437 |
| ELP-016-000003437 | to | ELP-016-000003438 |
| ELP-016-000003438 | to | ELP-016-000003438 |
| ELP-016-000003441 | to | ELP-016-000003441 |
| ELP-016-000003441 | to | ELP-016-000003442 |
| ELP-016-000003442 | to | ELP-016-000003443 |
| ELP-016-000003443 | to | ELP-016-000003444 |
| ELP-016-000003444 | to | ELP-016-000003445 |
| ELP-016-000003445 | to | ELP-016-000003446 |
| ELP-016-000003446 | to | ELP-016-000003447 |
| ELP-016-000003447 | to | ELP-016-000003447 |
| ELP-016-000003451 | to | ELP-016-000003451 |
| ELP-016-000003451 | to | ELP-016-000003452 |
| ELP-016-000003452 | to | ELP-016-000003453 |
| ELP-016-000003453 | to | ELP-016-000003454 |
| ELP-016-000003454 | to | ELP-016-000003455 |
| ELP-016-000003455 | to | ELP-016-000003456 |
| ELP-016-000003456 | to | ELP-016-000003457 |
| ELP-016-000003457 | to | ELP-016-000003458 |
| ELP-016-000003458 | to | ELP-016-000003459 |
| ELP-016-000003459 | to | ELP-016-000003460 |
| ELP-016-000003460 | to | ELP-016-000003461 |
| ELP-016-000003461 | to | ELP-016-000003462 |
| ELP-016-000003462 | to | ELP-016-000003463 |
| ELP-016-000003463 | to | ELP-016-000003464 |
| ELP-016-000003464 | to | ELP-016-000003465 |
| ELP-016-000003465 | to | ELP-016-000003466 |
| ELP-016-000003466 | to | ELP-016-000003467 |
| ELP-016-000003467 | to | ELP-016-000003468 |
| ELP-016-000003468 | to | ELP-016-000003469 |
| ELP-016-000003469 | to | ELP-016-000003470 |
| ELP-016-000003470 | to | ELP-016-000003471 |
| ELP-016-000003471 | to | ELP-016-000003472 |
| ELP-016-000003472 | to | ELP-016-000003473 |

| | | |
|---|---|---|
| ELP-016-000003473 | to | ELP-016-000003474 |
| ELP-016-000003474 | to | ELP-016-000003475 |
| ELP-016-000003475 | to | ELP-016-000003476 |
| ELP-016-000003476 | to | ELP-016-000003477 |
| ELP-016-000003477 | to | ELP-016-000003478 |
| ELP-016-000003478 | to | ELP-016-000003478 |
| ELP-016-000003487 | to | ELP-016-000003487 |
| ELP-016-000003487 | to | ELP-016-000003487 |
| ELP-016-000003492 | to | ELP-016-000003492 |
| ELP-016-000003492 | to | ELP-016-000003493 |
| ELP-016-000003493 | to | ELP-016-000003494 |
| ELP-016-000003494 | to | ELP-016-000003495 |
| ELP-016-000003495 | to | ELP-016-000003496 |
| ELP-016-000003496 | to | ELP-016-000003497 |
| ELP-016-000003497 | to | ELP-016-000003498 |
| ELP-016-000003498 | to | ELP-016-000003499 |
| ELP-016-000003499 | to | ELP-016-000003500 |
| ELP-016-000003500 | to | ELP-016-000003500 |
| ELP-016-000003502 | to | ELP-016-000003502 |
| ELP-016-000003502 | to | ELP-016-000003503 |
| ELP-016-000003503 | to | ELP-016-000003504 |
| ELP-016-000003504 | to | ELP-016-000003505 |
| ELP-016-000003505 | to | ELP-016-000003506 |
| ELP-016-000003506 | to | ELP-016-000003507 |
| ELP-016-000003507 | to | ELP-016-000003507 |
| ELP-016-000003510 | to | ELP-016-000003510 |
| ELP-016-000003510 | to | ELP-016-000003511 |
| ELP-016-000003511 | to | ELP-016-000003511 |
| ELP-016-000003513 | to | ELP-016-000003513 |
| ELP-016-000003513 | to | ELP-016-000003513 |
| ELP-016-000003515 | to | ELP-016-000003515 |
| ELP-016-000003515 | to | ELP-016-000003515 |
| ELP-016-000003517 | to | ELP-016-000003517 |
| ELP-016-000003517 | to | ELP-016-000003518 |
| ELP-016-000003518 | to | ELP-016-000003520 |
| ELP-016-000003520 | to | ELP-016-000003521 |
| ELP-016-000003521 | to | ELP-016-000003523 |
| ELP-016-000003523 | to | ELP-016-000003524 |
| ELP-016-000003524 | to | ELP-016-000003525 |
| ELP-016-000003525 | to | ELP-016-000003526 |
| ELP-016-000003526 | to | ELP-016-000003526 |
| ELP-016-000003528 | to | ELP-016-000003528 |
| ELP-016-000003528 | to | ELP-016-000003528 |
| ELP-016-000003530 | to | ELP-016-000003530 |

| | | |
|---|---|---|
| ELP-016-000003530 | to | ELP-016-000003530 |
| ELP-016-000003542 | to | ELP-016-000003542 |
| ELP-016-000003542 | to | ELP-016-000003542 |
| ELP-016-000003545 | to | ELP-016-000003545 |
| ELP-016-000003545 | to | ELP-016-000003546 |
| ELP-016-000003546 | to | ELP-016-000003547 |
| ELP-016-000003547 | to | ELP-016-000003547 |
| ELP-016-000003549 | to | ELP-016-000003549 |
| ELP-016-000003549 | to | ELP-016-000003550 |
| ELP-016-000003550 | to | ELP-016-000003551 |
| ELP-016-000003551 | to | ELP-016-000003552 |
| ELP-016-000003552 | to | ELP-016-000003553 |
| ELP-016-000003553 | to | ELP-016-000003554 |
| ELP-016-000003554 | to | ELP-016-000003555 |
| ELP-016-000003555 | to | ELP-016-000003556 |
| ELP-016-000003556 | to | ELP-016-000003556 |
| ELP-016-000003559 | to | ELP-016-000003559 |
| ELP-016-000003559 | to | ELP-016-000003559 |
| ELP-016-000003561 | to | ELP-016-000003561 |
| ELP-016-000003561 | to | ELP-016-000003561 |
| ELP-016-000003563 | to | ELP-016-000003563 |
| ELP-016-000003563 | to | ELP-016-000003564 |
| ELP-016-000003564 | to | ELP-016-000003565 |
| ELP-016-000003565 | to | ELP-016-000003565 |
| ELP-016-000003567 | to | ELP-016-000003567 |
| ELP-016-000003567 | to | ELP-016-000003568 |
| ELP-016-000003568 | to | ELP-016-000003568 |
| ELP-016-000003570 | to | ELP-016-000003570 |
| ELP-016-000003570 | to | ELP-016-000003571 |
| ELP-016-000003571 | to | ELP-016-000003572 |
| ELP-016-000003572 | to | ELP-016-000003573 |
| ELP-016-000003573 | to | ELP-016-000003574 |
| ELP-016-000003574 | to | ELP-016-000003575 |
| ELP-016-000003575 | to | ELP-016-000003576 |
| ELP-016-000003576 | to | ELP-016-000003576 |
| ELP-016-000003578 | to | ELP-016-000003578 |
| ELP-016-000003578 | to | ELP-016-000003579 |
| ELP-016-000003579 | to | ELP-016-000003579 |
| ELP-016-000003581 | to | ELP-016-000003581 |
| ELP-016-000003581 | to | ELP-016-000003581 |
| ELP-016-000003591 | to | ELP-016-000003591 |
| ELP-016-000003591 | to | ELP-016-000003592 |
| ELP-016-000003592 | to | ELP-016-000003592 |
| ELP-016-000003594 | to | ELP-016-000003594 |

| | | |
|---|---|---|
| ELP-016-000003594 | to | ELP-016-000003595 |
| ELP-016-000003595 | to | ELP-016-000003595 |
| ELP-016-000003597 | to | ELP-016-000003597 |
| ELP-016-000003597 | to | ELP-016-000003597 |
| ELP-016-000003599 | to | ELP-016-000003599 |
| ELP-016-000003599 | to | ELP-016-000003600 |
| ELP-016-000003600 | to | ELP-016-000003600 |
| ELP-016-000003602 | to | ELP-016-000003602 |
| ELP-016-000003602 | to | ELP-016-000003602 |
| ELP-016-000003608 | to | ELP-016-000003608 |
| ELP-016-000003608 | to | ELP-016-000003608 |
| ELP-016-000003615 | to | ELP-016-000003615 |
| ELP-016-000003615 | to | ELP-016-000003615 |
| ELP-016-000003619 | to | ELP-016-000003619 |
| ELP-016-000003619 | to | ELP-016-000003620 |
| ELP-016-000003620 | to | ELP-016-000003620 |
| ELP-016-000003622 | to | ELP-016-000003622 |
| ELP-016-000003622 | to | ELP-016-000003622 |
| ELP-016-000003624 | to | ELP-016-000003624 |
| ELP-016-000003624 | to | ELP-016-000003625 |
| ELP-016-000003625 | to | ELP-016-000003625 |
| ELP-016-000003627 | to | ELP-016-000003627 |
| ELP-016-000003627 | to | ELP-016-000003627 |
| ELP-016-000003629 | to | ELP-016-000003629 |
| ELP-016-000003629 | to | ELP-016-000003630 |
| ELP-016-000003630 | to | ELP-016-000003631 |
| ELP-016-000003631 | to | ELP-016-000003632 |
| ELP-016-000003632 | to | ELP-016-000003632 |
| ELP-016-000003635 | to | ELP-016-000003635 |
| ELP-016-000003635 | to | ELP-016-000003635 |
| ELP-016-000003637 | to | ELP-016-000003637 |
| ELP-016-000003637 | to | ELP-016-000003638 |
| ELP-016-000003638 | to | ELP-016-000003638 |
| ELP-016-000003640 | to | ELP-016-000003640 |
| ELP-016-000003640 | to | ELP-016-000003640 |
| ELP-016-000003645 | to | ELP-016-000003645 |
| ELP-016-000003645 | to | ELP-016-000003645 |
| ELP-016-000003647 | to | ELP-016-000003647 |
| ELP-016-000003647 | to | ELP-016-000003647 |
| ELP-016-000003649 | to | ELP-016-000003649 |
| ELP-016-000003649 | to | ELP-016-000003650 |
| ELP-016-000003650 | to | ELP-016-000003651 |
| ELP-016-000003651 | to | ELP-016-000003651 |
| ELP-016-000003654 | to | ELP-016-000003654 |

| | | |
|---|---|---|
| ELP-016-000003654 | to | ELP-016-000003655 |
| ELP-016-000003655 | to | ELP-016-000003656 |
| ELP-016-000003656 | to | ELP-016-000003657 |
| ELP-016-000003657 | to | ELP-016-000003658 |
| ELP-016-000003658 | to | ELP-016-000003659 |
| ELP-016-000003659 | to | ELP-016-000003660 |
| ELP-016-000003660 | to | ELP-016-000003661 |
| ELP-016-000003661 | to | ELP-016-000003661 |
| ELP-016-000003663 | to | ELP-016-000003663 |
| ELP-016-000003663 | to | ELP-016-000003663 |
| ELP-016-000003666 | to | ELP-016-000003666 |
| ELP-016-000003666 | to | ELP-016-000003667 |
| ELP-016-000003667 | to | ELP-016-000003668 |
| ELP-016-000003668 | to | ELP-016-000003668 |
| ELP-016-000003672 | to | ELP-016-000003672 |
| ELP-016-000003672 | to | ELP-016-000003673 |
| ELP-016-000003673 | to | ELP-016-000003674 |
| ELP-016-000003674 | to | ELP-016-000003675 |
| ELP-016-000003675 | to | ELP-016-000003676 |
| ELP-016-000003676 | to | ELP-016-000003677 |
| ELP-016-000003677 | to | ELP-016-000003678 |
| ELP-016-000003678 | to | ELP-016-000003679 |
| ELP-016-000003679 | to | ELP-016-000003679 |
| ELP-016-000003685 | to | ELP-016-000003685 |
| ELP-016-000003685 | to | ELP-016-000003685 |
| ELP-016-000003691 | to | ELP-016-000003691 |
| ELP-016-000003691 | to | ELP-016-000003692 |
| ELP-016-000003692 | to | ELP-016-000003692 |
| ELP-016-000003695 | to | ELP-016-000003695 |
| ELP-016-000003695 | to | ELP-016-000003695 |
| ELP-016-000003697 | to | ELP-016-000003697 |
| ELP-016-000003697 | to | ELP-016-000003698 |
| ELP-016-000003698 | to | ELP-016-000003699 |
| ELP-016-000003699 | to | ELP-016-000003699 |
| ELP-016-000003703 | to | ELP-016-000003703 |
| ELP-016-000003703 | to | ELP-016-000003704 |
| ELP-016-000003704 | to | ELP-016-000003705 |
| ELP-016-000003705 | to | ELP-016-000003706 |
| ELP-016-000003706 | to | ELP-016-000003707 |
| ELP-016-000003707 | to | ELP-016-000003708 |
| ELP-016-000003708 | to | ELP-016-000003709 |
| ELP-016-000003709 | to | ELP-016-000003709 |
| ELP-016-000003713 | to | ELP-016-000003713 |
| ELP-016-000003713 | to | ELP-016-000003714 |

| | | |
|---|---|---|
| ELP-016-000003714 | to | ELP-016-000003715 |
| ELP-016-000003715 | to | ELP-016-000003715 |
| ELP-016-000003717 | to | ELP-016-000003717 |
| ELP-016-000003717 | to | ELP-016-000003717 |
| ELP-016-000003720 | to | ELP-016-000003720 |
| ELP-016-000003720 | to | ELP-016-000003721 |
| ELP-016-000003721 | to | ELP-016-000003722 |
| ELP-016-000003722 | to | ELP-016-000003723 |
| ELP-016-000003723 | to | ELP-016-000003724 |
| ELP-016-000003724 | to | ELP-016-000003724 |
| ELP-016-000003727 | to | ELP-016-000003727 |
| ELP-016-000003727 | to | ELP-016-000003728 |
| ELP-016-000003728 | to | ELP-016-000003729 |
| ELP-016-000003729 | to | ELP-016-000003729 |
| ELP-016-000003731 | to | ELP-016-000003731 |
| ELP-016-000003731 | to | ELP-016-000003732 |
| ELP-016-000003732 | to | ELP-016-000003733 |
| ELP-016-000003733 | to | ELP-016-000003734 |
| ELP-016-000003734 | to | ELP-016-000003734 |
| ELP-016-000003740 | to | ELP-016-000003740 |
| ELP-016-000003740 | to | ELP-016-000003741 |
| ELP-016-000003741 | to | ELP-016-000003741 |
| ELP-016-000003745 | to | ELP-016-000003745 |
| ELP-016-000003745 | to | ELP-016-000003746 |
| ELP-016-000003746 | to | ELP-016-000003747 |
| ELP-016-000003747 | to | ELP-016-000003748 |
| ELP-016-000003748 | to | ELP-016-000003749 |
| ELP-016-000003749 | to | ELP-016-000003750 |
| ELP-016-000003750 | to | ELP-016-000003750 |
| ELP-016-000003755 | to | ELP-016-000003755 |
| ELP-016-000003755 | to | ELP-016-000003756 |
| ELP-016-000003756 | to | ELP-016-000003757 |
| ELP-016-000003757 | to | ELP-016-000003758 |
| ELP-016-000003758 | to | ELP-016-000003758 |
| ELP-016-000003760 | to | ELP-016-000003760 |
| ELP-016-000003760 | to | ELP-016-000003760 |
| ELP-016-000003762 | to | ELP-016-000003762 |
| ELP-016-000003762 | to | ELP-016-000003762 |
| ELP-016-000003764 | to | ELP-016-000003764 |
| ELP-016-000003764 | to | ELP-016-000003764 |
| ELP-016-000003766 | to | ELP-016-000003766 |
| ELP-016-000003766 | to | ELP-016-000003766 |
| ELP-016-000003768 | to | ELP-016-000003768 |
| ELP-016-000003768 | to | ELP-016-000003769 |

| | | |
|---|---|---|
| ELP-016-000003769 | to | ELP-016-000003769 |
| ELP-016-000003771 | to | ELP-016-000003771 |
| ELP-016-000003771 | to | ELP-016-000003772 |
| ELP-016-000003772 | to | ELP-016-000003772 |
| ELP-016-000003774 | to | ELP-016-000003774 |
| ELP-016-000003774 | to | ELP-016-000003775 |
| ELP-016-000003775 | to | ELP-016-000003776 |
| ELP-016-000003776 | to | ELP-016-000003777 |
| ELP-016-000003777 | to | ELP-016-000003778 |
| ELP-016-000003778 | to | ELP-016-000003779 |
| ELP-016-000003779 | to | ELP-016-000003780 |
| ELP-016-000003780 | to | ELP-016-000003781 |
| ELP-016-000003781 | to | ELP-016-000003782 |
| ELP-016-000003782 | to | ELP-016-000003783 |
| ELP-016-000003783 | to | ELP-016-000003784 |
| ELP-016-000003784 | to | ELP-016-000003785 |
| ELP-016-000003785 | to | ELP-016-000003786 |
| ELP-016-000003786 | to | ELP-016-000003787 |
| ELP-016-000003787 | to | ELP-016-000003788 |
| ELP-016-000003788 | to | ELP-016-000003789 |
| ELP-016-000003789 | to | ELP-016-000003790 |
| ELP-016-000003790 | to | ELP-016-000003790 |
| ELP-016-000003792 | to | ELP-016-000003792 |
| ELP-016-000003792 | to | ELP-016-000003793 |
| ELP-016-000003793 | to | ELP-016-000003794 |
| ELP-016-000003794 | to | ELP-016-000003795 |
| ELP-016-000003795 | to | ELP-016-000003795 |
| ELP-016-000003797 | to | ELP-016-000003797 |
| ELP-016-000003797 | to | ELP-016-000003798 |
| ELP-016-000003798 | to | ELP-016-000003798 |
| ELP-016-000003800 | to | ELP-016-000003800 |
| ELP-016-000003800 | to | ELP-016-000003801 |
| ELP-016-000003801 | to | ELP-016-000003801 |
| ELP-016-000003807 | to | ELP-016-000003807 |
| ELP-016-000003807 | to | ELP-016-000003807 |
| ELP-016-000003809 | to | ELP-016-000003809 |
| ELP-016-000003809 | to | ELP-016-000003810 |
| ELP-016-000003810 | to | ELP-016-000003812 |
| ELP-016-000003812 | to | ELP-016-000003813 |
| ELP-016-000003813 | to | ELP-016-000003814 |
| ELP-016-000003814 | to | ELP-016-000003815 |
| ELP-016-000003815 | to | ELP-016-000003816 |
| ELP-016-000003816 | to | ELP-016-000003817 |
| ELP-016-000003817 | to | ELP-016-000003818 |

| | | |
|---|---|---|
| ELP-016-000003818 | to | ELP-016-000003819 |
| ELP-016-000003819 | to | ELP-016-000003820 |
| ELP-016-000003820 | to | ELP-016-000003821 |
| ELP-016-000003821 | to | ELP-016-000003821 |
| ELP-016-000003823 | to | ELP-016-000003823 |
| ELP-016-000003823 | to | ELP-016-000003823 |
| ELP-016-000003825 | to | ELP-016-000003825 |
| ELP-016-000003825 | to | ELP-016-000003826 |
| ELP-016-000003826 | to | ELP-016-000003827 |
| ELP-016-000003827 | to | ELP-016-000003828 |
| ELP-016-000003828 | to | ELP-016-000003829 |
| ELP-016-000003829 | to | ELP-016-000003830 |
| ELP-016-000003830 | to | ELP-016-000003830 |
| ELP-016-000003837 | to | ELP-016-000003837 |
| ELP-016-000003837 | to | ELP-016-000003838 |
| ELP-016-000003838 | to | ELP-016-000003838 |
| ELP-016-000003841 | to | ELP-016-000003841 |
| ELP-016-000003841 | to | ELP-016-000003842 |
| ELP-016-000003842 | to | ELP-016-000003843 |
| ELP-016-000003843 | to | ELP-016-000003844 |
| ELP-016-000003844 | to | ELP-016-000003845 |
| ELP-016-000003845 | to | ELP-016-000003846 |
| ELP-016-000003846 | to | ELP-016-000003846 |
| ELP-016-000003848 | to | ELP-016-000003848 |
| ELP-016-000003848 | to | ELP-016-000003849 |
| ELP-016-000003849 | to | ELP-016-000003850 |
| ELP-016-000003850 | to | ELP-016-000003851 |
| ELP-016-000003851 | to | ELP-016-000003852 |
| ELP-016-000003852 | to | ELP-016-000003853 |
| ELP-016-000003853 | to | ELP-016-000003854 |
| ELP-016-000003854 | to | ELP-016-000003855 |
| ELP-016-000003855 | to | ELP-016-000003855 |
| ELP-016-000003858 | to | ELP-016-000003858 |
| ELP-016-000003858 | to | ELP-016-000003859 |
| ELP-016-000003859 | to | ELP-016-000003859 |
| ELP-016-000003861 | to | ELP-016-000003861 |
| ELP-016-000003861 | to | ELP-016-000003861 |
| ELP-016-000003864 | to | ELP-016-000003864 |
| ELP-016-000003864 | to | ELP-016-000003864 |
| ELP-016-000003871 | to | ELP-016-000003871 |
| ELP-016-000003871 | to | ELP-016-000003872 |
| ELP-016-000003872 | to | ELP-016-000003873 |
| ELP-016-000003873 | to | ELP-016-000003874 |
| ELP-016-000003874 | to | ELP-016-000003875 |

| | | |
|---|---|---|
| ELP-016-000003875 | to | ELP-016-000003875 |
| ELP-016-000003877 | to | ELP-016-000003877 |
| ELP-016-000003877 | to | ELP-016-000003878 |
| ELP-016-000003878 | to | ELP-016-000003879 |
| ELP-016-000003879 | to | ELP-016-000003880 |
| ELP-016-000003880 | to | ELP-016-000003881 |
| ELP-016-000003881 | to | ELP-016-000003882 |
| ELP-016-000003882 | to | ELP-016-000003883 |
| ELP-016-000003883 | to | ELP-016-000003884 |
| ELP-016-000003884 | to | ELP-016-000003885 |
| ELP-016-000003885 | to | ELP-016-000003885 |
| ELP-016-000003887 | to | ELP-016-000003887 |
| ELP-016-000003887 | to | ELP-016-000003888 |
| ELP-016-000003888 | to | ELP-016-000003889 |
| ELP-016-000003889 | to | ELP-016-000003890 |
| ELP-016-000003890 | to | ELP-016-000003891 |
| ELP-016-000003891 | to | ELP-016-000003892 |
| ELP-016-000003892 | to | ELP-016-000003893 |
| ELP-016-000003893 | to | ELP-016-000003894 |
| ELP-016-000003894 | to | ELP-016-000003895 |
| ELP-016-000003895 | to | ELP-016-000003896 |
| ELP-016-000003896 | to | ELP-016-000003897 |
| ELP-016-000003897 | to | ELP-016-000003897 |
| ELP-016-000003899 | to | ELP-016-000003899 |
| ELP-016-000003899 | to | ELP-016-000003899 |
| ELP-016-000003901 | to | ELP-016-000003901 |
| ELP-016-000003901 | to | ELP-016-000003901 |
| ELP-016-000003903 | to | ELP-016-000003903 |
| ELP-016-000003903 | to | ELP-016-000003904 |
| ELP-016-000003904 | to | ELP-016-000003904 |
| ELP-016-000003907 | to | ELP-016-000003907 |
| ELP-016-000003907 | to | ELP-016-000003908 |
| ELP-016-000003908 | to | ELP-016-000003908 |
| ELP-016-000003910 | to | ELP-016-000003910 |
| ELP-016-000003910 | to | ELP-016-000003911 |
| ELP-016-000003911 | to | ELP-016-000003911 |
| ELP-016-000003913 | to | ELP-016-000003913 |
| ELP-016-000003913 | to | ELP-016-000003914 |
| ELP-016-000003914 | to | ELP-016-000003915 |
| ELP-016-000003915 | to | ELP-016-000003916 |
| ELP-016-000003916 | to | ELP-016-000003917 |
| ELP-016-000003917 | to | ELP-016-000003917 |
| ELP-016-000003919 | to | ELP-016-000003919 |
| ELP-016-000003919 | to | ELP-016-000003920 |

| | | |
|---|---|---|
| ELP-016-000003920 | to | ELP-016-000003921 |
| ELP-016-000003921 | to | ELP-016-000003922 |
| ELP-016-000003922 | to | ELP-016-000003923 |
| ELP-016-000003923 | to | ELP-016-000003924 |
| ELP-016-000003924 | to | ELP-016-000003925 |
| ELP-016-000003925 | to | ELP-016-000003926 |
| ELP-016-000003926 | to | ELP-016-000003927 |
| ELP-016-000003927 | to | ELP-016-000003928 |
| ELP-016-000003928 | to | ELP-016-000003929 |
| ELP-016-000003929 | to | ELP-016-000003930 |
| ELP-016-000003930 | to | ELP-016-000003931 |
| ELP-016-000003931 | to | ELP-016-000003932 |
| ELP-016-000003932 | to | ELP-016-000003933 |
| ELP-016-000003933 | to | ELP-016-000003934 |
| ELP-016-000003934 | to | ELP-016-000003935 |
| ELP-016-000003935 | to | ELP-016-000003936 |
| ELP-016-000003936 | to | ELP-016-000003937 |
| ELP-016-000003937 | to | ELP-016-000003938 |
| ELP-016-000003938 | to | ELP-016-000003939 |
| ELP-016-000003939 | to | ELP-016-000003940 |
| ELP-016-000003940 | to | ELP-016-000003941 |
| ELP-016-000003941 | to | ELP-016-000003942 |
| ELP-016-000003942 | to | ELP-016-000003943 |
| ELP-016-000003943 | to | ELP-016-000003944 |
| ELP-016-000003944 | to | ELP-016-000003945 |
| ELP-016-000003945 | to | ELP-016-000003946 |
| ELP-016-000003946 | to | ELP-016-000003947 |
| ELP-016-000003947 | to | ELP-016-000003947 |
| ELP-016-000003955 | to | ELP-016-000003955 |
| ELP-016-000003955 | to | ELP-016-000003956 |
| ELP-016-000003956 | to | ELP-016-000003957 |
| ELP-016-000003957 | to | ELP-016-000003958 |
| ELP-016-000003958 | to | ELP-016-000003959 |
| ELP-016-000003959 | to | ELP-016-000003960 |
| ELP-016-000003960 | to | ELP-016-000003961 |
| ELP-016-000003961 | to | ELP-016-000003962 |
| ELP-016-000003962 | to | ELP-016-000003962 |
| ELP-016-000003964 | to | ELP-016-000003964 |
| ELP-016-000003964 | to | ELP-016-000003965 |
| ELP-016-000003965 | to | ELP-016-000003966 |
| ELP-016-000003966 | to | ELP-016-000003967 |
| ELP-016-000003967 | to | ELP-016-000003968 |
| ELP-016-000003968 | to | ELP-016-000003969 |
| ELP-016-000003969 | to | ELP-016-000003970 |

| | | |
|---|---|---|
| ELP-016-000003970 | to | ELP-016-000003970 |
| ELP-016-000003973 | to | ELP-016-000003973 |
| ELP-016-000003973 | to | ELP-016-000003973 |
| ELP-016-000003975 | to | ELP-016-000003975 |
| ELP-016-000003975 | to | ELP-016-000003975 |
| ELP-016-000003977 | to | ELP-016-000003977 |
| ELP-016-000003977 | to | ELP-016-000003978 |
| ELP-016-000003978 | to | ELP-016-000003979 |
| ELP-016-000003979 | to | ELP-016-000003980 |
| ELP-016-000003980 | to | ELP-016-000003981 |
| ELP-016-000003981 | to | ELP-016-000003982 |
| ELP-016-000003982 | to | ELP-016-000003983 |
| ELP-016-000003983 | to | ELP-016-000003984 |
| ELP-016-000003984 | to | ELP-016-000003984 |
| ELP-016-000003988 | to | ELP-016-000003988 |
| ELP-016-000003988 | to | ELP-016-000003989 |
| ELP-016-000003989 | to | ELP-016-000003990 |
| ELP-016-000003990 | to | ELP-016-000003990 |
| ELP-016-000003992 | to | ELP-016-000003992 |
| ELP-016-000003992 | to | ELP-016-000003993 |
| ELP-016-000003993 | to | ELP-016-000003993 |
| ELP-016-000003995 | to | ELP-016-000003995 |
| ELP-016-000003995 | to | ELP-016-000003995 |
| ELP-016-000003997 | to | ELP-016-000003997 |
| ELP-016-000003997 | to | ELP-016-000003998 |
| ELP-016-000003998 | to | ELP-016-000003999 |
| ELP-016-000003999 | to | ELP-016-000004000 |
| ELP-016-000004000 | to | ELP-016-000004001 |
| ELP-016-000004001 | to | ELP-016-000004002 |
| ELP-016-000004002 | to | ELP-016-000004003 |
| ELP-016-000004003 | to | ELP-016-000004003 |
| ELP-016-000004005 | to | ELP-016-000004005 |
| ELP-016-000004005 | to | ELP-016-000004006 |
| ELP-016-000004006 | to | ELP-016-000004007 |
| ELP-016-000004007 | to | ELP-016-000004007 |
| ELP-016-000004010 | to | ELP-016-000004010 |
| ELP-016-000004010 | to | ELP-016-000004011 |
| ELP-016-000004011 | to | ELP-016-000004012 |
| ELP-016-000004012 | to | ELP-016-000004012 |
| ELP-016-000004017 | to | ELP-016-000004017 |
| ELP-016-000004017 | to | ELP-016-000004017 |
| ELP-016-000004019 | to | ELP-016-000004019 |
| ELP-016-000004019 | to | ELP-016-000004020 |
| ELP-016-000004020 | to | ELP-016-000004021 |

| | | |
|---|---|---|
| ELP-016-000004021 | to | ELP-016-000004021 |
| ELP-016-000004023 | to | ELP-016-000004023 |
| ELP-016-000004023 | to | ELP-016-000004023 |
| ELP-016-000004025 | to | ELP-016-000004025 |
| ELP-016-000004025 | to | ELP-016-000004026 |
| ELP-016-000004026 | to | ELP-016-000004027 |
| ELP-016-000004027 | to | ELP-016-000004027 |
| ELP-016-000004044 | to | ELP-016-000004044 |
| ELP-016-000004044 | to | ELP-016-000004044 |
| ELP-016-000004052 | to | ELP-016-000004052 |
| ELP-016-000004052 | to | ELP-016-000004052 |
| ELP-016-000004072 | to | ELP-016-000004072 |
| ELP-016-000004072 | to | ELP-016-000004072 |
| ELP-016-000004074 | to | ELP-016-000004074 |
| ELP-016-000004074 | to | ELP-016-000004074 |
| ELP-016-000004082 | to | ELP-016-000004082 |
| ELP-016-000004082 | to | ELP-016-000004083 |
| ELP-016-000004083 | to | ELP-016-000004083 |
| ELP-016-000004085 | to | ELP-016-000004085 |
| ELP-016-000004085 | to | ELP-016-000004085 |
| ELP-016-000004088 | to | ELP-016-000004088 |
| ELP-016-000004088 | to | ELP-016-000004088 |
| ELP-016-000004090 | to | ELP-016-000004090 |
| ELP-016-000004090 | to | ELP-016-000004090 |
| ELP-016-000004094 | to | ELP-016-000004094 |
| ELP-016-000004094 | to | ELP-016-000004094 |
| ELP-016-000004096 | to | ELP-016-000004096 |
| ELP-016-000004096 | to | ELP-016-000004096 |
| ELP-016-000004098 | to | ELP-016-000004098 |
| ELP-016-000004098 | to | ELP-016-000004098 |
| ELP-016-000004100 | to | ELP-016-000004100 |
| ELP-016-000004100 | to | ELP-016-000004101 |
| ELP-016-000004101 | to | ELP-016-000004102 |
| ELP-016-000004102 | to | ELP-016-000004103 |
| ELP-016-000004103 | to | ELP-016-000004104 |
| ELP-016-000004104 | to | ELP-016-000004105 |
| ELP-016-000004105 | to | ELP-016-000004106 |
| ELP-016-000004106 | to | ELP-016-000004107 |
| ELP-016-000004107 | to | ELP-016-000004108 |
| ELP-016-000004108 | to | ELP-016-000004109 |
| ELP-016-000004109 | to | ELP-016-000004110 |
| ELP-016-000004110 | to | ELP-016-000004111 |
| ELP-016-000004111 | to | ELP-016-000004112 |
| ELP-016-000004112 | to | ELP-016-000004113 |

| | | |
|---|---|---|
| ELP-016-000004113 | to | ELP-016-000004114 |
| ELP-016-000004114 | to | ELP-016-000004115 |
| ELP-016-000004115 | to | ELP-016-000004116 |
| ELP-016-000004116 | to | ELP-016-000004117 |
| ELP-016-000004117 | to | ELP-016-000004117 |
| ELP-016-000004125 | to | ELP-016-000004125 |
| ELP-016-000004125 | to | ELP-016-000004126 |
| ELP-016-000004126 | to | ELP-016-000004127 |
| ELP-016-000004127 | to | ELP-016-000004128 |
| ELP-016-000004128 | to | ELP-016-000004129 |
| ELP-016-000004129 | to | ELP-016-000004130 |
| ELP-016-000004130 | to | ELP-016-000004131 |
| ELP-016-000004131 | to | ELP-016-000004132 |
| ELP-016-000004132 | to | ELP-016-000004133 |
| ELP-016-000004133 | to | ELP-016-000004134 |
| ELP-016-000004134 | to | ELP-016-000004135 |
| ELP-016-000004135 | to | ELP-016-000004136 |
| ELP-016-000004136 | to | ELP-016-000004137 |
| ELP-016-000004137 | to | ELP-016-000004137 |
| ELP-016-000004139 | to | ELP-016-000004139 |
| ELP-016-000004139 | to | ELP-016-000004139 |
| ELP-016-000004149 | to | ELP-016-000004149 |
| ELP-016-000004149 | to | ELP-016-000004150 |
| ELP-016-000004150 | to | ELP-016-000004151 |
| ELP-016-000004151 | to | ELP-016-000004152 |
| ELP-016-000004152 | to | ELP-016-000004153 |
| ELP-016-000004153 | to | ELP-016-000004154 |
| ELP-016-000004154 | to | ELP-016-000004154 |
| ELP-016-000004170 | to | ELP-016-000004170 |
| ELP-016-000004170 | to | ELP-016-000004171 |
| ELP-016-000004171 | to | ELP-016-000004172 |
| ELP-016-000004172 | to | ELP-016-000004173 |
| ELP-016-000004173 | to | ELP-016-000004174 |
| ELP-016-000004174 | to | ELP-016-000004175 |
| ELP-016-000004175 | to | ELP-016-000004176 |
| ELP-016-000004176 | to | ELP-016-000004177 |
| ELP-016-000004177 | to | ELP-016-000004178 |
| ELP-016-000004178 | to | ELP-016-000004179 |
| ELP-016-000004179 | to | ELP-016-000004180 |
| ELP-016-000004180 | to | ELP-016-000004181 |
| ELP-016-000004181 | to | ELP-016-000004182 |
| ELP-016-000004182 | to | ELP-016-000004183 |
| ELP-016-000004183 | to | ELP-016-000004184 |
| ELP-016-000004184 | to | ELP-016-000004184 |

| | | |
|---|---|---|
| ELP-016-000004188 | to | ELP-016-000004188 |
| ELP-016-000004188 | to | ELP-016-000004189 |
| ELP-016-000004189 | to | ELP-016-000004190 |
| ELP-016-000004190 | to | ELP-016-000004191 |
| ELP-016-000004191 | to | ELP-016-000004191 |
| ELP-016-000004195 | to | ELP-016-000004195 |
| ELP-016-000004195 | to | ELP-016-000004196 |
| ELP-016-000004196 | to | ELP-016-000004197 |
| ELP-016-000004197 | to | ELP-016-000004198 |
| ELP-016-000004198 | to | ELP-016-000004199 |
| ELP-016-000004199 | to | ELP-016-000004200 |
| ELP-016-000004200 | to | ELP-016-000004201 |
| ELP-016-000004201 | to | ELP-016-000004202 |
| ELP-016-000004202 | to | ELP-016-000004203 |
| ELP-016-000004203 | to | ELP-016-000004204 |
| ELP-016-000004204 | to | ELP-016-000004205 |
| ELP-016-000004205 | to | ELP-016-000004206 |
| ELP-016-000004206 | to | ELP-016-000004207 |
| ELP-016-000004207 | to | ELP-016-000004208 |
| ELP-016-000004208 | to | ELP-016-000004209 |
| ELP-016-000004209 | to | ELP-016-000004210 |
| ELP-016-000004210 | to | ELP-016-000004211 |
| ELP-016-000004211 | to | ELP-016-000004212 |
| ELP-016-000004212 | to | ELP-016-000004213 |
| ELP-016-000004213 | to | ELP-016-000004214 |
| ELP-016-000004214 | to | ELP-016-000004215 |
| ELP-016-000004215 | to | ELP-016-000004216 |
| ELP-016-000004216 | to | ELP-016-000004217 |
| ELP-016-000004217 | to | ELP-016-000004218 |
| ELP-016-000004218 | to | ELP-016-000004219 |
| ELP-016-000004219 | to | ELP-016-000004220 |
| ELP-016-000004220 | to | ELP-016-000004221 |
| ELP-016-000004221 | to | ELP-016-000004222 |
| ELP-016-000004222 | to | ELP-016-000004223 |
| ELP-016-000004223 | to | ELP-016-000004224 |
| ELP-016-000004224 | to | ELP-016-000004225 |
| ELP-016-000004225 | to | ELP-016-000004226 |
| ELP-016-000004226 | to | ELP-016-000004227 |
| ELP-016-000004227 | to | ELP-016-000004228 |
| ELP-016-000004228 | to | ELP-016-000004229 |
| ELP-016-000004229 | to | ELP-016-000004230 |
| ELP-016-000004230 | to | ELP-016-000004231 |
| ELP-016-000004231 | to | ELP-016-000004232 |
| ELP-016-000004232 | to | ELP-016-000004232 |

| | | |
|---|---|---|
| ELP-016-000004234 | to | ELP-016-000004234 |
| ELP-016-000004234 | to | ELP-016-000004234 |
| ELP-016-000004236 | to | ELP-016-000004236 |
| ELP-016-000004236 | to | ELP-016-000004237 |
| ELP-016-000004237 | to | ELP-016-000004238 |
| ELP-016-000004238 | to | ELP-016-000004239 |
| ELP-016-000004239 | to | ELP-016-000004239 |
| ELP-016-000004241 | to | ELP-016-000004241 |
| ELP-016-000004241 | to | ELP-016-000004242 |
| ELP-016-000004242 | to | ELP-016-000004242 |
| ELP-016-000004244 | to | ELP-016-000004244 |
| ELP-016-000004244 | to | ELP-016-000004245 |
| ELP-016-000004245 | to | ELP-016-000004245 |
| ELP-016-000004248 | to | ELP-016-000004248 |
| ELP-016-000004248 | to | ELP-016-000004248 |
| ELP-016-000004250 | to | ELP-016-000004250 |
| ELP-016-000004250 | to | ELP-016-000004251 |
| ELP-016-000004251 | to | ELP-016-000004252 |
| ELP-016-000004252 | to | ELP-016-000004253 |
| ELP-016-000004253 | to | ELP-016-000004254 |
| ELP-016-000004254 | to | ELP-016-000004255 |
| ELP-016-000004255 | to | ELP-016-000004256 |
| ELP-016-000004256 | to | ELP-016-000004257 |
| ELP-016-000004257 | to | ELP-016-000004258 |
| ELP-016-000004258 | to | ELP-016-000004259 |
| ELP-016-000004259 | to | ELP-016-000004260 |
| ELP-016-000004260 | to | ELP-016-000004261 |
| ELP-016-000004261 | to | ELP-016-000004262 |
| ELP-016-000004262 | to | ELP-016-000004263 |
| ELP-016-000004263 | to | ELP-016-000004264 |
| ELP-016-000004264 | to | ELP-016-000004265 |
| ELP-016-000004265 | to | ELP-016-000004266 |
| ELP-016-000004266 | to | ELP-016-000004267 |
| ELP-016-000004267 | to | ELP-016-000004268 |
| ELP-016-000004268 | to | ELP-016-000004269 |
| ELP-016-000004269 | to | ELP-016-000004270 |
| ELP-016-000004270 | to | ELP-016-000004270 |
| ELP-016-000004273 | to | ELP-016-000004273 |
| ELP-016-000004273 | to | ELP-016-000004274 |
| ELP-016-000004274 | to | ELP-016-000004275 |
| ELP-016-000004275 | to | ELP-016-000004276 |
| ELP-016-000004276 | to | ELP-016-000004277 |
| ELP-016-000004277 | to | ELP-016-000004278 |
| ELP-016-000004278 | to | ELP-016-000004279 |

| | | |
|---|---|---|
| ELP-016-000004279 | to | ELP-016-000004280 |
| ELP-016-000004280 | to | ELP-016-000004281 |
| ELP-016-000004281 | to | ELP-016-000004282 |
| ELP-016-000004282 | to | ELP-016-000004283 |
| ELP-016-000004283 | to | ELP-016-000004284 |
| ELP-016-000004284 | to | ELP-016-000004285 |
| ELP-016-000004285 | to | ELP-016-000004286 |
| ELP-016-000004286 | to | ELP-016-000004287 |
| ELP-016-000004287 | to | ELP-016-000004288 |
| ELP-016-000004288 | to | ELP-016-000004289 |
| ELP-016-000004289 | to | ELP-016-000004289 |
| ELP-016-000004291 | to | ELP-016-000004291 |
| ELP-016-000004291 | to | ELP-016-000004291 |
| ELP-016-000004293 | to | ELP-016-000004293 |
| ELP-016-000004293 | to | ELP-016-000004294 |
| ELP-016-000004294 | to | ELP-016-000004294 |
| ELP-016-000004296 | to | ELP-016-000004296 |
| ELP-016-000004296 | to | ELP-016-000004296 |
| ELP-016-000004298 | to | ELP-016-000004298 |
| ELP-016-000004298 | to | ELP-016-000004299 |
| ELP-016-000004299 | to | ELP-016-000004299 |
| ELP-016-000004302 | to | ELP-016-000004302 |
| ELP-016-000004302 | to | ELP-016-000004303 |
| ELP-016-000004303 | to | ELP-016-000004303 |
| ELP-016-000004306 | to | ELP-016-000004306 |
| ELP-016-000004306 | to | ELP-016-000004307 |
| ELP-016-000004307 | to | ELP-016-000004307 |
| ELP-016-000004311 | to | ELP-016-000004311 |
| ELP-016-000004311 | to | ELP-016-000004312 |
| ELP-016-000004312 | to | ELP-016-000004313 |
| ELP-016-000004313 | to | ELP-016-000004314 |
| ELP-016-000004314 | to | ELP-016-000004314 |
| ELP-016-000004317 | to | ELP-016-000004317 |
| ELP-016-000004317 | to | ELP-016-000004318 |
| ELP-016-000004318 | to | ELP-016-000004319 |
| ELP-016-000004319 | to | ELP-016-000004320 |
| ELP-016-000004320 | to | ELP-016-000004321 |
| ELP-016-000004321 | to | ELP-016-000004322 |
| ELP-016-000004322 | to | ELP-016-000004322 |
| ELP-016-000004331 | to | ELP-016-000004331 |
| ELP-016-000004331 | to | ELP-016-000004332 |
| ELP-016-000004332 | to | ELP-016-000004333 |
| ELP-016-000004333 | to | ELP-016-000004334 |
| ELP-016-000004334 | to | ELP-016-000004335 |

| | | |
|---|---|---|
| ELP-016-000004335 | to | ELP-016-000004336 |
| ELP-016-000004336 | to | ELP-016-000004336 |
| ELP-016-000004342 | to | ELP-016-000004342 |
| ELP-016-000004342 | to | ELP-016-000004342 |
| ELP-016-000004345 | to | ELP-016-000004345 |
| ELP-016-000004345 | to | ELP-016-000004346 |
| ELP-016-000004346 | to | ELP-016-000004346 |
| ELP-016-000004348 | to | ELP-016-000004348 |
| ELP-016-000004348 | to | ELP-016-000004349 |
| ELP-016-000004349 | to | ELP-016-000004350 |
| ELP-016-000004350 | to | ELP-016-000004351 |
| ELP-016-000004351 | to | ELP-016-000004351 |
| ELP-016-000004353 | to | ELP-016-000004353 |
| ELP-016-000004353 | to | ELP-016-000004353 |
| ELP-016-000004355 | to | ELP-016-000004355 |
| ELP-016-000004355 | to | ELP-016-000004356 |
| ELP-016-000004356 | to | ELP-016-000004357 |
| ELP-016-000004357 | to | ELP-016-000004358 |
| ELP-016-000004358 | to | ELP-016-000004359 |
| ELP-016-000004359 | to | ELP-016-000004360 |
| ELP-016-000004360 | to | ELP-016-000004360 |
| ELP-016-000004376 | to | ELP-016-000004376 |
| ELP-016-000004376 | to | ELP-016-000004376 |
| ELP-016-000004381 | to | ELP-016-000004381 |
| ELP-016-000004381 | to | ELP-016-000004382 |
| ELP-016-000004382 | to | ELP-016-000004383 |
| ELP-016-000004383 | to | ELP-016-000004384 |
| ELP-016-000004384 | to | ELP-016-000004384 |
| ELP-016-000004387 | to | ELP-016-000004387 |
| ELP-016-000004387 | to | ELP-016-000004388 |
| ELP-016-000004388 | to | ELP-016-000004389 |
| ELP-016-000004389 | to | ELP-016-000004390 |
| ELP-016-000004390 | to | ELP-016-000004391 |
| ELP-016-000004391 | to | ELP-016-000004392 |
| ELP-016-000004392 | to | ELP-016-000004393 |
| ELP-016-000004393 | to | ELP-016-000004394 |
| ELP-016-000004394 | to | ELP-016-000004395 |
| ELP-016-000004395 | to | ELP-016-000004396 |
| ELP-016-000004396 | to | ELP-016-000004397 |
| ELP-016-000004397 | to | ELP-016-000004398 |
| ELP-016-000004398 | to | ELP-016-000004399 |
| ELP-016-000004399 | to | ELP-016-000004400 |
| ELP-016-000004400 | to | ELP-016-000004401 |
| ELP-016-000004401 | to | ELP-016-000004402 |

| | | |
|---|---|---|
| ELP-016-000004402 | to | ELP-016-000004403 |
| ELP-016-000004403 | to | ELP-016-000004404 |
| ELP-016-000004404 | to | ELP-016-000004404 |
| ELP-016-000004408 | to | ELP-016-000004408 |
| ELP-016-000004408 | to | ELP-016-000004409 |
| ELP-016-000004409 | to | ELP-016-000004410 |
| ELP-016-000004410 | to | ELP-016-000004411 |
| ELP-016-000004411 | to | ELP-016-000004412 |
| ELP-016-000004412 | to | ELP-016-000004413 |
| ELP-016-000004413 | to | ELP-016-000004414 |
| ELP-016-000004414 | to | ELP-016-000004415 |
| ELP-016-000004415 | to | ELP-016-000004416 |
| ELP-016-000004416 | to | ELP-016-000004416 |
| ELP-016-000004419 | to | ELP-016-000004419 |
| ELP-016-000004419 | to | ELP-016-000004420 |
| ELP-016-000004420 | to | ELP-016-000004421 |
| ELP-016-000004421 | to | ELP-016-000004422 |
| ELP-016-000004422 | to | ELP-016-000004423 |
| ELP-016-000004423 | to | ELP-016-000004424 |
| ELP-016-000004424 | to | ELP-016-000004425 |
| ELP-016-000004425 | to | ELP-016-000004426 |
| ELP-016-000004426 | to | ELP-016-000004427 |
| ELP-016-000004427 | to | ELP-016-000004427 |
| ELP-016-000004429 | to | ELP-016-000004429 |
| ELP-016-000004429 | to | ELP-016-000004429 |
| ELP-016-000004431 | to | ELP-016-000004431 |
| ELP-016-000004431 | to | ELP-016-000004431 |
| ELP-016-000004434 | to | ELP-016-000004434 |
| ELP-016-000004434 | to | ELP-016-000004435 |
| ELP-016-000004435 | to | ELP-016-000004436 |
| ELP-016-000004436 | to | ELP-016-000004437 |
| ELP-016-000004437 | to | ELP-016-000004438 |
| ELP-016-000004438 | to | ELP-016-000004438 |
| ELP-016-000004441 | to | ELP-016-000004441 |
| ELP-016-000004441 | to | ELP-016-000004442 |
| ELP-016-000004442 | to | ELP-016-000004442 |
| ELP-016-000004445 | to | ELP-016-000004445 |
| ELP-016-000004445 | to | ELP-016-000004445 |
| ELP-016-000004457 | to | ELP-016-000004457 |
| ELP-016-000004457 | to | ELP-016-000004458 |
| ELP-016-000004458 | to | ELP-016-000004459 |
| ELP-016-000004459 | to | ELP-016-000004459 |
| ELP-016-000004461 | to | ELP-016-000004461 |
| ELP-016-000004461 | to | ELP-016-000004462 |

| | | |
|---|---|---|
| ELP-016-000004462 | to | ELP-016-000004463 |
| ELP-016-000004463 | to | ELP-016-000004464 |
| ELP-016-000004464 | to | ELP-016-000004465 |
| ELP-016-000004465 | to | ELP-016-000004466 |
| ELP-016-000004466 | to | ELP-016-000004466 |
| ELP-016-000004473 | to | ELP-016-000004473 |
| ELP-016-000004473 | to | ELP-016-000004473 |
| ELP-016-000004476 | to | ELP-016-000004476 |
| ELP-016-000004476 | to | ELP-016-000004476 |
| ELP-016-000004488 | to | ELP-016-000004488 |
| ELP-016-000004488 | to | ELP-016-000004489 |
| ELP-016-000004489 | to | ELP-016-000004489 |
| ELP-016-000004491 | to | ELP-016-000004491 |
| ELP-016-000004491 | to | ELP-016-000004492 |
| ELP-016-000004492 | to | ELP-016-000004492 |
| ELP-016-000004494 | to | ELP-016-000004494 |
| ELP-016-000004494 | to | ELP-016-000004494 |
| ELP-016-000004517 | to | ELP-016-000004517 |
| ELP-016-000004517 | to | ELP-016-000004517 |
| ELP-016-000004533 | to | ELP-016-000004533 |
| ELP-016-000004533 | to | ELP-016-000004533 |
| ELP-016-000004537 | to | ELP-016-000004537 |
| ELP-016-000004537 | to | ELP-016-000004537 |
| ELP-016-000004541 | to | ELP-016-000004541 |
| ELP-016-000004541 | to | ELP-016-000004542 |
| ELP-016-000004542 | to | ELP-016-000004543 |
| ELP-016-000004543 | to | ELP-016-000004544 |
| ELP-016-000004544 | to | ELP-016-000004545 |
| ELP-016-000004545 | to | ELP-016-000004546 |
| ELP-016-000004546 | to | ELP-016-000004547 |
| ELP-016-000004547 | to | ELP-016-000004548 |
| ELP-016-000004548 | to | ELP-016-000004549 |
| ELP-016-000004549 | to | ELP-016-000004550 |
| ELP-016-000004550 | to | ELP-016-000004550 |
| ELP-016-000004553 | to | ELP-016-000004553 |
| ELP-016-000004553 | to | ELP-016-000004554 |
| ELP-016-000004554 | to | ELP-016-000004555 |
| ELP-016-000004555 | to | ELP-016-000004556 |
| ELP-016-000004556 | to | ELP-016-000004557 |
| ELP-016-000004557 | to | ELP-016-000004558 |
| ELP-016-000004558 | to | ELP-016-000004559 |
| ELP-016-000004559 | to | ELP-016-000004560 |
| ELP-016-000004560 | to | ELP-016-000004561 |
| ELP-016-000004561 | to | ELP-016-000004562 |

| | | |
|---|---|---|
| ELP-016-000004562 | to | ELP-016-000004563 |
| ELP-016-000004563 | to | ELP-016-000004564 |
| ELP-016-000004564 | to | ELP-016-000004565 |
| ELP-016-000004565 | to | ELP-016-000004566 |
| ELP-016-000004566 | to | ELP-016-000004567 |
| ELP-016-000004567 | to | ELP-016-000004568 |
| ELP-016-000004568 | to | ELP-016-000004569 |
| ELP-016-000004569 | to | ELP-016-000004570 |
| ELP-016-000004570 | to | ELP-016-000004571 |
| ELP-016-000004571 | to | ELP-016-000004572 |
| ELP-016-000004572 | to | ELP-016-000004573 |
| ELP-016-000004573 | to | ELP-016-000004574 |
| ELP-016-000004574 | to | ELP-016-000004574 |
| ELP-016-000004577 | to | ELP-016-000004577 |
| ELP-016-000004577 | to | ELP-016-000004577 |
| ELP-016-000004581 | to | ELP-016-000004581 |
| ELP-016-000004581 | to | ELP-016-000004581 |
| ELP-016-000004584 | to | ELP-016-000004584 |
| ELP-016-000004584 | to | ELP-016-000004584 |
| ELP-016-000004586 | to | ELP-016-000004586 |
| ELP-016-000004586 | to | ELP-016-000004586 |
| ELP-016-000004588 | to | ELP-016-000004588 |
| ELP-016-000004588 | to | ELP-016-000004589 |
| ELP-016-000004589 | to | ELP-016-000004590 |
| ELP-016-000004590 | to | ELP-016-000004591 |
| ELP-016-000004591 | to | ELP-016-000004592 |
| ELP-016-000004592 | to | ELP-016-000004593 |
| ELP-016-000004593 | to | ELP-016-000004594 |
| ELP-016-000004594 | to | ELP-016-000004595 |
| ELP-016-000004595 | to | ELP-016-000004596 |
| ELP-016-000004596 | to | ELP-016-000004597 |
| ELP-016-000004597 | to | ELP-016-000004598 |
| ELP-016-000004598 | to | ELP-016-000004599 |
| ELP-016-000004599 | to | ELP-016-000004600 |
| ELP-016-000004600 | to | ELP-016-000004601 |
| ELP-016-000004601 | to | ELP-016-000004602 |
| ELP-016-000004602 | to | ELP-016-000004603 |
| ELP-016-000004603 | to | ELP-016-000004604 |
| ELP-016-000004604 | to | ELP-016-000004605 |
| ELP-016-000004605 | to | ELP-016-000004606 |
| ELP-016-000004606 | to | ELP-016-000004607 |
| ELP-016-000004607 | to | ELP-016-000004608 |
| ELP-016-000004608 | to | ELP-016-000004609 |
| ELP-016-000004609 | to | ELP-016-000004610 |

| | | |
|---|---|---|
| ELP-016-000004610 | to | ELP-016-000004611 |
| ELP-016-000004611 | to | ELP-016-000004612 |
| ELP-016-000004612 | to | ELP-016-000004613 |
| ELP-016-000004613 | to | ELP-016-000004614 |
| ELP-016-000004614 | to | ELP-016-000004615 |
| ELP-016-000004615 | to | ELP-016-000004616 |
| ELP-016-000004616 | to | ELP-016-000004617 |
| ELP-016-000004617 | to | ELP-016-000004618 |
| ELP-016-000004618 | to | ELP-016-000004618 |
| ELP-016-000004620 | to | ELP-016-000004620 |
| ELP-016-000004620 | to | ELP-016-000004621 |
| ELP-016-000004621 | to | ELP-016-000004621 |
| ELP-016-000004625 | to | ELP-016-000004625 |
| ELP-016-000004625 | to | ELP-016-000004626 |
| ELP-016-000004626 | to | ELP-016-000004627 |
| ELP-016-000004627 | to | ELP-016-000004627 |
| ELP-016-000004629 | to | ELP-016-000004629 |
| ELP-016-000004629 | to | ELP-016-000004629 |
| ELP-016-000004632 | to | ELP-016-000004632 |
| ELP-016-000004632 | to | ELP-016-000004633 |
| ELP-016-000004633 | to | ELP-016-000004634 |
| ELP-016-000004634 | to | ELP-016-000004634 |
| ELP-016-000004639 | to | ELP-016-000004639 |
| ELP-016-000004639 | to | ELP-016-000004640 |
| ELP-016-000004640 | to | ELP-016-000004640 |
| ELP-016-000004648 | to | ELP-016-000004648 |
| ELP-016-000004648 | to | ELP-016-000004649 |
| ELP-016-000004649 | to | ELP-016-000004650 |
| ELP-016-000004650 | to | ELP-016-000004651 |
| ELP-016-000004651 | to | ELP-016-000004651 |
| ELP-016-000004654 | to | ELP-016-000004654 |
| ELP-016-000004654 | to | ELP-016-000004655 |
| ELP-016-000004655 | to | ELP-016-000004656 |
| ELP-016-000004656 | to | ELP-016-000004657 |
| ELP-016-000004657 | to | ELP-016-000004657 |
| ELP-016-000004659 | to | ELP-016-000004659 |
| ELP-016-000004659 | to | ELP-016-000004659 |
| ELP-016-000004661 | to | ELP-016-000004661 |
| ELP-016-000004661 | to | ELP-016-000004662 |
| ELP-016-000004662 | to | ELP-016-000004662 |
| ELP-016-000004664 | to | ELP-016-000004664 |
| ELP-016-000004664 | to | ELP-016-000004664 |
| ELP-016-000004666 | to | ELP-016-000004666 |
| ELP-016-000004666 | to | ELP-016-000004666 |

| | | |
|---|---|---|
| ELP-016-000004668 | to | ELP-016-000004668 |
| ELP-016-000004668 | to | ELP-016-000004668 |
| ELP-016-000004671 | to | ELP-016-000004671 |
| ELP-016-000004671 | to | ELP-016-000004671 |
| ELP-016-000004673 | to | ELP-016-000004673 |
| ELP-016-000004673 | to | ELP-016-000004674 |
| ELP-016-000004674 | to | ELP-016-000004675 |
| ELP-016-000004675 | to | ELP-016-000004676 |
| ELP-016-000004676 | to | ELP-016-000004677 |
| ELP-016-000004677 | to | ELP-016-000004678 |
| ELP-016-000004678 | to | ELP-016-000004679 |
| ELP-016-000004679 | to | ELP-016-000004680 |
| ELP-016-000004680 | to | ELP-016-000004681 |
| ELP-016-000004681 | to | ELP-016-000004682 |
| ELP-016-000004682 | to | ELP-016-000004683 |
| ELP-016-000004683 | to | ELP-016-000004684 |
| ELP-016-000004684 | to | ELP-016-000004685 |
| ELP-016-000004685 | to | ELP-016-000004686 |
| ELP-016-000004686 | to | ELP-016-000004687 |
| ELP-016-000004687 | to | ELP-016-000004688 |
| ELP-016-000004688 | to | ELP-016-000004689 |
| ELP-016-000004689 | to | ELP-016-000004690 |
| ELP-016-000004690 | to | ELP-016-000004691 |
| ELP-016-000004691 | to | ELP-016-000004692 |
| ELP-016-000004692 | to | ELP-016-000004693 |
| ELP-016-000004693 | to | ELP-016-000004694 |
| ELP-016-000004694 | to | ELP-016-000004694 |
| ELP-016-000004696 | to | ELP-016-000004696 |
| ELP-016-000004696 | to | ELP-016-000004696 |
| ELP-016-000004698 | to | ELP-016-000004698 |
| ELP-016-000004698 | to | ELP-016-000004699 |
| ELP-016-000004699 | to | ELP-016-000004700 |
| ELP-016-000004700 | to | ELP-016-000004701 |
| ELP-016-000004701 | to | ELP-016-000004702 |
| ELP-016-000004702 | to | ELP-016-000004703 |
| ELP-016-000004703 | to | ELP-016-000004704 |
| ELP-016-000004704 | to | ELP-016-000004704 |
| ELP-016-000004709 | to | ELP-016-000004709 |
| ELP-016-000004709 | to | ELP-016-000004709 |
| ELP-016-000004711 | to | ELP-016-000004711 |
| ELP-016-000004711 | to | ELP-016-000004712 |
| ELP-016-000004712 | to | ELP-016-000004713 |
| ELP-016-000004713 | to | ELP-016-000004714 |
| ELP-016-000004714 | to | ELP-016-000004715 |

| | | |
|---|---|---|
| ELP-016-000004715 | to | ELP-016-000004716 |
| ELP-016-000004716 | to | ELP-016-000004717 |
| ELP-016-000004717 | to | ELP-016-000004718 |
| ELP-016-000004718 | to | ELP-016-000004719 |
| ELP-016-000004719 | to | ELP-016-000004720 |
| ELP-016-000004720 | to | ELP-016-000004721 |
| ELP-016-000004721 | to | ELP-016-000004722 |
| ELP-016-000004722 | to | ELP-016-000004723 |
| ELP-016-000004723 | to | ELP-016-000004724 |
| ELP-016-000004724 | to | ELP-016-000004725 |
| ELP-016-000004725 | to | ELP-016-000004726 |
| ELP-016-000004726 | to | ELP-016-000004727 |
| ELP-016-000004727 | to | ELP-016-000004728 |
| ELP-016-000004728 | to | ELP-016-000004729 |
| ELP-016-000004729 | to | ELP-016-000004730 |
| ELP-016-000004730 | to | ELP-016-000004731 |
| ELP-016-000004731 | to | ELP-016-000004731 |
| ELP-016-000004733 | to | ELP-016-000004733 |
| ELP-016-000004733 | to | ELP-016-000004734 |
| ELP-016-000004734 | to | ELP-016-000004734 |
| ELP-016-000004738 | to | ELP-016-000004738 |
| ELP-016-000004738 | to | ELP-016-000004739 |
| ELP-016-000004739 | to | ELP-016-000004740 |
| ELP-016-000004740 | to | ELP-016-000004741 |
| ELP-016-000004741 | to | ELP-016-000004742 |
| ELP-016-000004742 | to | ELP-016-000004743 |
| ELP-016-000004743 | to | ELP-016-000004744 |
| ELP-016-000004744 | to | ELP-016-000004744 |
| ELP-016-000004748 | to | ELP-016-000004748 |
| ELP-016-000004748 | to | ELP-016-000004749 |
| ELP-016-000004749 | to | ELP-016-000004750 |
| ELP-016-000004750 | to | ELP-016-000004750 |
| ELP-016-000004754 | to | ELP-016-000004754 |
| ELP-016-000004754 | to | ELP-016-000004755 |
| ELP-016-000004755 | to | ELP-016-000004756 |
| ELP-016-000004756 | to | ELP-016-000004756 |
| ELP-016-000004760 | to | ELP-016-000004760 |
| ELP-016-000004760 | to | ELP-016-000004760 |
| ELP-016-000004762 | to | ELP-016-000004762 |
| ELP-016-000004762 | to | ELP-016-000004763 |
| ELP-016-000004763 | to | ELP-016-000004764 |
| ELP-016-000004764 | to | ELP-016-000004765 |
| ELP-016-000004765 | to | ELP-016-000004766 |
| ELP-016-000004766 | to | ELP-016-000004767 |

| | | |
|---|---|---|
| ELP-016-000004767 | to | ELP-016-000004768 |
| ELP-016-000004768 | to | ELP-016-000004768 |
| ELP-016-000004770 | to | ELP-016-000004770 |
| ELP-016-000004770 | to | ELP-016-000004771 |
| ELP-016-000004771 | to | ELP-016-000004772 |
| ELP-016-000004772 | to | ELP-016-000004773 |
| ELP-016-000004773 | to | ELP-016-000004774 |
| ELP-016-000004774 | to | ELP-016-000004774 |
| ELP-016-000004777 | to | ELP-016-000004777 |
| ELP-016-000004777 | to | ELP-016-000004777 |
| ELP-016-000004783 | to | ELP-016-000004783 |
| ELP-016-000004783 | to | ELP-016-000004784 |
| ELP-016-000004784 | to | ELP-016-000004785 |
| ELP-016-000004785 | to | ELP-016-000004786 |
| ELP-016-000004786 | to | ELP-016-000004787 |
| ELP-016-000004787 | to | ELP-016-000004788 |
| ELP-016-000004788 | to | ELP-016-000004789 |
| ELP-016-000004789 | to | ELP-016-000004789 |
| ELP-016-000004791 | to | ELP-016-000004792 |
| ELP-016-000004792 | to | ELP-016-000004793 |
| ELP-016-000004793 | to | ELP-016-000004794 |
| ELP-016-000004794 | to | ELP-016-000004795 |
| ELP-016-000004795 | to | ELP-016-000004796 |
| ELP-016-000004796 | to | ELP-016-000004797 |
| ELP-016-000004797 | to | ELP-016-000004798 |
| ELP-016-000004798 | to | ELP-016-000004799 |
| ELP-016-000004799 | to | ELP-016-000004800 |
| ELP-016-000004800 | to | ELP-016-000004801 |
| ELP-016-000004801 | to | ELP-016-000004802 |
| ELP-016-000004802 | to | ELP-016-000004802 |
| ELP-016-000004806 | to | ELP-016-000004806 |
| ELP-016-000004806 | to | ELP-016-000004807 |
| ELP-016-000004807 | to | ELP-016-000004808 |
| ELP-016-000004808 | to | ELP-016-000004809 |
| ELP-016-000004809 | to | ELP-016-000004809 |
| ELP-016-000004811 | to | ELP-016-000004811 |
| ELP-016-000004811 | to | ELP-016-000004812 |
| ELP-016-000004812 | to | ELP-016-000004813 |
| ELP-016-000004813 | to | ELP-016-000004814 |
| ELP-016-000004814 | to | ELP-016-000004815 |
| ELP-016-000004815 | to | ELP-016-000004815 |
| ELP-016-000004820 | to | ELP-016-000004820 |
| ELP-016-000004820 | to | ELP-016-000004821 |
| ELP-016-000004821 | to | ELP-016-000004822 |

| | | |
|---|---|---|
| ELP-016-000004822 | to | ELP-016-000004823 |
| ELP-016-000004823 | to | ELP-016-000004824 |
| ELP-016-000004824 | to | ELP-016-000004825 |
| ELP-016-000004825 | to | ELP-016-000004826 |
| ELP-016-000004826 | to | ELP-016-000004827 |
| ELP-016-000004827 | to | ELP-016-000004828 |
| ELP-016-000004828 | to | ELP-016-000004828 |
| ELP-016-000004830 | to | ELP-016-000004830 |
| ELP-016-000004830 | to | ELP-016-000004831 |
| ELP-016-000004831 | to | ELP-016-000004832 |
| ELP-016-000004832 | to | ELP-016-000004833 |
| ELP-016-000004833 | to | ELP-016-000004834 |
| ELP-016-000004834 | to | ELP-016-000004835 |
| ELP-016-000004835 | to | ELP-016-000004836 |
| ELP-016-000004836 | to | ELP-016-000004837 |
| ELP-016-000004837 | to | ELP-016-000004838 |
| ELP-016-000004838 | to | ELP-016-000004839 |
| ELP-016-000004839 | to | ELP-016-000004840 |
| ELP-016-000004840 | to | ELP-016-000004841 |
| ELP-016-000004841 | to | ELP-016-000004841 |
| ELP-016-000004844 | to | ELP-016-000004844 |
| ELP-016-000004844 | to | ELP-016-000004845 |
| ELP-016-000004845 | to | ELP-016-000004846 |
| ELP-016-000004846 | to | ELP-016-000004847 |
| ELP-016-000004847 | to | ELP-016-000004848 |
| ELP-016-000004848 | to | ELP-016-000004849 |
| ELP-016-000004849 | to | ELP-016-000004850 |
| ELP-016-000004850 | to | ELP-016-000004851 |
| ELP-016-000004851 | to | ELP-016-000004852 |
| ELP-016-000004852 | to | ELP-016-000004853 |
| ELP-016-000004853 | to | ELP-016-000004854 |
| ELP-016-000004854 | to | ELP-016-000004854 |
| ELP-016-000004856 | to | ELP-016-000004856 |
| ELP-016-000004856 | to | ELP-016-000004857 |
| ELP-016-000004857 | to | ELP-016-000004858 |
| ELP-016-000004858 | to | ELP-016-000004859 |
| ELP-016-000004859 | to | ELP-016-000004859 |
| ELP-016-000004861 | to | ELP-016-000004861 |
| ELP-016-000004861 | to | ELP-016-000004861 |
| ELP-016-000004870 | to | ELP-016-000004870 |
| ELP-016-000004870 | to | ELP-016-000004871 |
| ELP-016-000004871 | to | ELP-016-000004872 |
| ELP-016-000004872 | to | ELP-016-000004873 |
| ELP-016-000004873 | to | ELP-016-000004874 |

| | | |
|---|---|---|
| ELP-016-000004874 | to | ELP-016-000004875 |
| ELP-016-000004875 | to | ELP-016-000004876 |
| ELP-016-000004876 | to | ELP-016-000004877 |
| ELP-016-000004877 | to | ELP-016-000004878 |
| ELP-016-000004878 | to | ELP-016-000004879 |
| ELP-016-000004879 | to | ELP-016-000004880 |
| ELP-016-000004880 | to | ELP-016-000004881 |
| ELP-016-000004881 | to | ELP-016-000004882 |
| ELP-016-000004882 | to | ELP-016-000004883 |
| ELP-016-000004883 | to | ELP-016-000004884 |
| ELP-016-000004884 | to | ELP-016-000004885 |
| ELP-016-000004885 | to | ELP-016-000004886 |
| ELP-016-000004886 | to | ELP-016-000004887 |
| ELP-016-000004887 | to | ELP-016-000004888 |
| ELP-016-000004888 | to | ELP-016-000004889 |
| ELP-016-000004889 | to | ELP-016-000004890 |
| ELP-016-000004890 | to | ELP-016-000004891 |
| ELP-016-000004891 | to | ELP-016-000004892 |
| ELP-016-000004892 | to | ELP-016-000004893 |
| ELP-016-000004893 | to | ELP-016-000004894 |
| ELP-016-000004894 | to | ELP-016-000004895 |
| ELP-016-000004895 | to | ELP-016-000004896 |
| ELP-016-000004896 | to | ELP-016-000004897 |
| ELP-016-000004897 | to | ELP-016-000004897 |
| ELP-016-000004901 | to | ELP-016-000004901 |
| ELP-016-000004901 | to | ELP-016-000004901 |
| ELP-016-000004908 | to | ELP-016-000004908 |
| ELP-016-000004908 | to | ELP-016-000004909 |
| ELP-016-000004909 | to | ELP-016-000004910 |
| ELP-016-000004910 | to | ELP-016-000004911 |
| ELP-016-000004911 | to | ELP-016-000004912 |
| ELP-016-000004912 | to | ELP-016-000004913 |
| ELP-016-000004913 | to | ELP-016-000004915 |
| ELP-016-000004915 | to | ELP-016-000004915 |
| ELP-016-000004917 | to | ELP-016-000004917 |
| ELP-016-000004917 | to | ELP-016-000004918 |
| ELP-016-000004918 | to | ELP-016-000004918 |
| ELP-016-000004922 | to | ELP-016-000004922 |
| ELP-016-000004922 | to | ELP-016-000004923 |
| ELP-016-000004923 | to | ELP-016-000004923 |
| ELP-016-000004926 | to | ELP-016-000004926 |
| ELP-016-000004926 | to | ELP-016-000004926 |
| ELP-016-000004928 | to | ELP-016-000004928 |
| ELP-016-000004928 | to | ELP-016-000004929 |

185

| | | |
|---|---|---|
| ELP-016-000004929 | to | ELP-016-000004929 |
| ELP-016-000004931 | to | ELP-016-000004931 |
| ELP-016-000004931 | to | ELP-016-000004932 |
| ELP-016-000004932 | to | ELP-016-000004933 |
| ELP-016-000004933 | to | ELP-016-000004934 |
| ELP-016-000004934 | to | ELP-016-000004935 |
| ELP-016-000004935 | to | ELP-016-000004936 |
| ELP-016-000004936 | to | ELP-016-000004937 |
| ELP-016-000004937 | to | ELP-016-000004938 |
| ELP-016-000004938 | to | ELP-016-000004939 |
| ELP-016-000004939 | to | ELP-016-000004940 |
| ELP-016-000004940 | to | ELP-016-000004941 |
| ELP-016-000004941 | to | ELP-016-000004942 |
| ELP-016-000004942 | to | ELP-016-000004943 |
| ELP-016-000004943 | to | ELP-016-000004944 |
| ELP-016-000004944 | to | ELP-016-000004944 |
| ELP-016-000004948 | to | ELP-016-000004948 |
| ELP-016-000004948 | to | ELP-016-000004949 |
| ELP-016-000004949 | to | ELP-016-000004949 |
| ELP-016-000004951 | to | ELP-016-000004951 |
| ELP-016-000004951 | to | ELP-016-000004952 |
| ELP-016-000004952 | to | ELP-016-000004953 |
| ELP-016-000004953 | to | ELP-016-000004953 |
| ELP-016-000004958 | to | ELP-016-000004958 |
| ELP-016-000004958 | to | ELP-016-000004958 |
| ELP-016-000004964 | to | ELP-016-000004964 |
| ELP-016-000004964 | to | ELP-016-000004965 |
| ELP-016-000004965 | to | ELP-016-000004966 |
| ELP-016-000004966 | to | ELP-016-000004966 |
| ELP-016-000004969 | to | ELP-016-000004969 |
| ELP-016-000004969 | to | ELP-016-000004970 |
| ELP-016-000004970 | to | ELP-016-000004971 |
| ELP-016-000004971 | to | ELP-016-000004971 |
| ELP-016-000004973 | to | ELP-016-000004973 |
| ELP-016-000004973 | to | ELP-016-000004974 |
| ELP-016-000004974 | to | ELP-016-000004975 |
| ELP-016-000004975 | to | ELP-016-000004976 |
| ELP-016-000004976 | to | ELP-016-000004977 |
| ELP-016-000004977 | to | ELP-016-000004978 |
| ELP-016-000004978 | to | ELP-016-000004979 |
| ELP-016-000004979 | to | ELP-016-000004980 |
| ELP-016-000004980 | to | ELP-016-000004981 |
| ELP-016-000004981 | to | ELP-016-000004981 |
| ELP-016-000004986 | to | ELP-016-000004986 |

| | | |
|---|---|---|
| ELP-016-000004986 | to | ELP-016-000004987 |
| ELP-016-000004987 | to | ELP-016-000004987 |
| ELP-016-000004990 | to | ELP-016-000004990 |
| ELP-016-000004990 | to | ELP-016-000004991 |
| ELP-016-000004991 | to | ELP-016-000004992 |
| ELP-016-000004992 | to | ELP-016-000004993 |
| ELP-016-000004993 | to | ELP-016-000004993 |
| ELP-016-000004995 | to | ELP-016-000004995 |
| ELP-016-000004995 | to | ELP-016-000004996 |
| ELP-016-000004996 | to | ELP-016-000004997 |
| ELP-016-000004997 | to | ELP-016-000004998 |
| ELP-016-000004998 | to | ELP-016-000004999 |
| ELP-016-000004999 | to | ELP-016-000004999 |
| ELP-016-000005001 | to | ELP-016-000005001 |
| ELP-016-000005001 | to | ELP-016-000005001 |
| ELP-016-000005006 | to | ELP-016-000005006 |
| ELP-016-000005006 | to | ELP-016-000005007 |
| ELP-016-000005007 | to | ELP-016-000005008 |
| ELP-016-000005008 | to | ELP-016-000005008 |
| ELP-016-000005014 | to | ELP-016-000005014 |
| ELP-016-000005014 | to | ELP-016-000005014 |
| ELP-016-000005022 | to | ELP-016-000005022 |
| ELP-016-000005022 | to | ELP-016-000005023 |
| ELP-016-000005023 | to | ELP-016-000005024 |
| ELP-016-000005024 | to | ELP-016-000005025 |
| ELP-016-000005025 | to | ELP-016-000005026 |
| ELP-016-000005026 | to | ELP-016-000005027 |
| ELP-016-000005027 | to | ELP-016-000005028 |
| ELP-016-000005028 | to | ELP-016-000005029 |
| ELP-016-000005029 | to | ELP-016-000005030 |
| ELP-016-000005030 | to | ELP-016-000005031 |
| ELP-016-000005031 | to | ELP-016-000005031 |
| ELP-016-000005034 | to | ELP-016-000005034 |
| ELP-016-000005034 | to | ELP-016-000005034 |
| ELP-016-000005036 | to | ELP-016-000005036 |
| ELP-016-000005036 | to | ELP-016-000005037 |
| ELP-016-000005037 | to | ELP-016-000005037 |
| ELP-016-000005040 | to | ELP-016-000005040 |
| ELP-016-000005040 | to | ELP-016-000005040 |
| ELP-016-000005046 | to | ELP-016-000005046 |
| ELP-016-000005046 | to | ELP-016-000005047 |
| ELP-016-000005047 | to | ELP-016-000005048 |
| ELP-016-000005048 | to | ELP-016-000005048 |
| ELP-016-000005053 | to | ELP-016-000005053 |

| | | |
|---|---|---|
| ELP-016-000005053 | to | ELP-016-000005053 |
| ELP-016-000005058 | to | ELP-016-000005058 |
| ELP-016-000005058 | to | ELP-016-000005059 |
| ELP-016-000005059 | to | ELP-016-000005060 |
| ELP-016-000005060 | to | ELP-016-000005061 |
| ELP-016-000005061 | to | ELP-016-000005062 |
| ELP-016-000005062 | to | ELP-016-000005063 |
| ELP-016-000005063 | to | ELP-016-000005063 |
| ELP-016-000005065 | to | ELP-016-000005065 |
| ELP-016-000005065 | to | ELP-016-000005066 |
| ELP-016-000005066 | to | ELP-016-000005066 |
| ELP-016-000005071 | to | ELP-016-000005071 |
| ELP-016-000005071 | to | ELP-016-000005071 |
| ELP-016-000005076 | to | ELP-016-000005076 |
| ELP-016-000005076 | to | ELP-016-000005077 |
| ELP-016-000005077 | to | ELP-016-000005077 |
| ELP-016-000005081 | to | ELP-016-000005081 |
| ELP-016-000005081 | to | ELP-016-000005081 |
| ELP-016-000005083 | to | ELP-016-000005083 |
| ELP-016-000005083 | to | ELP-016-000005084 |
| ELP-016-000005084 | to | ELP-016-000005085 |
| ELP-016-000005085 | to | ELP-016-000005086 |
| ELP-016-000005086 | to | ELP-016-000005087 |
| ELP-016-000005087 | to | ELP-016-000005087 |
| ELP-016-000005091 | to | ELP-016-000005091 |
| ELP-016-000005091 | to | ELP-016-000005092 |
| ELP-016-000005092 | to | ELP-016-000005093 |
| ELP-016-000005093 | to | ELP-016-000005094 |
| ELP-016-000005094 | to | ELP-016-000005095 |
| ELP-016-000005095 | to | ELP-016-000005096 |
| ELP-016-000005096 | to | ELP-016-000005097 |
| ELP-016-000005097 | to | ELP-016-000005097 |
| ELP-016-000005099 | to | ELP-016-000005099 |
| ELP-016-000005099 | to | ELP-016-000005100 |
| ELP-016-000005100 | to | ELP-016-000005101 |
| ELP-016-000005101 | to | ELP-016-000005102 |
| ELP-016-000005102 | to | ELP-016-000005102 |
| ELP-016-000005108 | to | ELP-016-000005108 |
| ELP-016-000005108 | to | ELP-016-000005108 |
| ELP-016-000005111 | to | ELP-016-000005111 |
| ELP-016-000005111 | to | ELP-016-000005112 |
| ELP-016-000005112 | to | ELP-016-000005113 |
| ELP-016-000005113 | to | ELP-016-000005114 |
| ELP-016-000005114 | to | ELP-016-000005115 |

| | | |
|---|---|---|
| ELP-016-000005115 | to | ELP-016-000005116 |
| ELP-016-000005116 | to | ELP-016-000005117 |
| ELP-016-000005117 | to | ELP-016-000005118 |
| ELP-016-000005118 | to | ELP-016-000005119 |
| ELP-016-000005119 | to | ELP-016-000005120 |
| ELP-016-000005120 | to | ELP-016-000005121 |
| ELP-016-000005121 | to | ELP-016-000005122 |
| ELP-016-000005122 | to | ELP-016-000005123 |
| ELP-016-000005123 | to | ELP-016-000005124 |
| ELP-016-000005124 | to | ELP-016-000005125 |
| ELP-016-000005125 | to | ELP-016-000005126 |
| ELP-016-000005126 | to | ELP-016-000005127 |
| ELP-016-000005127 | to | ELP-016-000005128 |
| ELP-016-000005128 | to | ELP-016-000005129 |
| ELP-016-000005129 | to | ELP-016-000005130 |
| ELP-016-000005130 | to | ELP-016-000005131 |
| ELP-016-000005131 | to | ELP-016-000005132 |
| ELP-016-000005132 | to | ELP-016-000005133 |
| ELP-016-000005133 | to | ELP-016-000005134 |
| ELP-016-000005134 | to | ELP-016-000005135 |
| ELP-016-000005135 | to | ELP-016-000005136 |
| ELP-016-000005136 | to | ELP-016-000005136 |
| ELP-016-000005139 | to | ELP-016-000005139 |
| ELP-016-000005139 | to | ELP-016-000005140 |
| ELP-016-000005140 | to | ELP-016-000005141 |
| ELP-016-000005141 | to | ELP-016-000005142 |
| ELP-016-000005142 | to | ELP-016-000005143 |
| ELP-016-000005143 | to | ELP-016-000005144 |
| ELP-016-000005144 | to | ELP-016-000005145 |
| ELP-016-000005145 | to | ELP-016-000005145 |
| ELP-016-000005150 | to | ELP-016-000005150 |
| ELP-016-000005150 | to | ELP-016-000005150 |
| ELP-016-000005152 | to | ELP-016-000005152 |
| ELP-016-000005152 | to | ELP-016-000005153 |
| ELP-016-000005153 | to | ELP-016-000005154 |
| ELP-016-000005154 | to | ELP-016-000005155 |
| ELP-016-000005155 | to | ELP-016-000005155 |
| ELP-016-000005161 | to | ELP-016-000005161 |
| ELP-016-000005161 | to | ELP-016-000005161 |
| ELP-016-000005168 | to | ELP-016-000005168 |
| ELP-016-000005168 | to | ELP-016-000005169 |
| ELP-016-000005169 | to | ELP-016-000005169 |
| ELP-016-000005171 | to | ELP-016-000005171 |
| ELP-016-000005171 | to | ELP-016-000005171 |

| | | |
|---|---|---|
| ELP-016-000005175 | to | ELP-016-000005175 |
| ELP-016-000005175 | to | ELP-016-000005176 |
| ELP-016-000005176 | to | ELP-016-000005177 |
| ELP-016-000005177 | to | ELP-016-000005178 |
| ELP-016-000005178 | to | ELP-016-000005178 |
| ELP-016-000005192 | to | ELP-016-000005192 |
| ELP-016-000005192 | to | ELP-016-000005193 |
| ELP-016-000005193 | to | ELP-016-000005194 |
| ELP-016-000005194 | to | ELP-016-000005195 |
| ELP-016-000005195 | to | ELP-016-000005196 |
| ELP-016-000005196 | to | ELP-016-000005197 |
| ELP-016-000005197 | to | ELP-016-000005198 |
| ELP-016-000005198 | to | ELP-016-000005199 |
| ELP-016-000005199 | to | ELP-016-000005199 |
| ELP-016-000005202 | to | ELP-016-000005202 |
| ELP-016-000005202 | to | ELP-016-000005203 |
| ELP-016-000005203 | to | ELP-016-000005204 |
| ELP-016-000005204 | to | ELP-016-000005205 |
| ELP-016-000005205 | to | ELP-016-000005206 |
| ELP-016-000005206 | to | ELP-016-000005206 |
| ELP-016-000005210 | to | ELP-016-000005210 |
| ELP-016-000005210 | to | ELP-016-000005210 |
| ELP-016-000005213 | to | ELP-016-000005213 |
| ELP-016-000005213 | to | ELP-016-000005214 |
| ELP-016-000005214 | to | ELP-016-000005215 |
| ELP-016-000005215 | to | ELP-016-000005216 |
| ELP-016-000005216 | to | ELP-016-000005217 |
| ELP-016-000005217 | to | ELP-016-000005218 |
| ELP-016-000005218 | to | ELP-016-000005219 |
| ELP-016-000005219 | to | ELP-016-000005219 |
| ELP-016-000005222 | to | ELP-016-000005222 |
| ELP-016-000005222 | to | ELP-016-000005223 |
| ELP-016-000005223 | to | ELP-016-000005224 |
| ELP-016-000005224 | to | ELP-016-000005225 |
| ELP-016-000005225 | to | ELP-016-000005226 |
| ELP-016-000005226 | to | ELP-016-000005227 |
| ELP-016-000005227 | to | ELP-016-000005228 |
| ELP-016-000005228 | to | ELP-016-000005229 |
| ELP-016-000005229 | to | ELP-016-000005230 |
| ELP-016-000005230 | to | ELP-016-000005231 |
| ELP-016-000005231 | to | ELP-016-000005232 |
| ELP-016-000005232 | to | ELP-016-000005233 |
| ELP-016-000005233 | to | ELP-016-000005234 |
| ELP-016-000005234 | to | ELP-016-000005234 |

| | | |
|---|---|---|
| ELP-016-000005236 | to | ELP-016-000005236 |
| ELP-016-000005236 | to | ELP-016-000005237 |
| ELP-016-000005237 | to | ELP-016-000005238 |
| ELP-016-000005238 | to | ELP-016-000005239 |
| ELP-016-000005239 | to | ELP-016-000005240 |
| ELP-016-000005240 | to | ELP-016-000005241 |
| ELP-016-000005241 | to | ELP-016-000005242 |
| ELP-016-000005242 | to | ELP-016-000005243 |
| ELP-016-000005243 | to | ELP-016-000005244 |
| ELP-016-000005244 | to | ELP-016-000005245 |
| ELP-016-000005245 | to | ELP-016-000005246 |
| ELP-016-000005246 | to | ELP-016-000005247 |
| ELP-016-000005247 | to | ELP-016-000005248 |
| ELP-016-000005248 | to | ELP-016-000005249 |
| ELP-016-000005249 | to | ELP-016-000005250 |
| ELP-016-000005250 | to | ELP-016-000005251 |
| ELP-016-000005251 | to | ELP-016-000005251 |
| ELP-016-000005255 | to | ELP-016-000005255 |
| ELP-016-000005255 | to | ELP-016-000005255 |
| ELP-016-000005258 | to | ELP-016-000005258 |
| ELP-016-000005258 | to | ELP-016-000005258 |
| ELP-016-000005261 | to | ELP-016-000005261 |
| ELP-016-000005261 | to | ELP-016-000005262 |
| ELP-016-000005262 | to | ELP-016-000005263 |
| ELP-016-000005263 | to | ELP-016-000005264 |
| ELP-016-000005264 | to | ELP-016-000005265 |
| ELP-016-000005265 | to | ELP-016-000005266 |
| ELP-016-000005266 | to | ELP-016-000005267 |
| ELP-016-000005267 | to | ELP-016-000005268 |
| ELP-016-000005268 | to | ELP-016-000005269 |
| ELP-016-000005269 | to | ELP-016-000005270 |
| ELP-016-000005270 | to | ELP-016-000005271 |
| ELP-016-000005271 | to | ELP-016-000005272 |
| ELP-016-000005272 | to | ELP-016-000005273 |
| ELP-016-000005273 | to | ELP-016-000005274 |
| ELP-016-000005274 | to | ELP-016-000005275 |
| ELP-016-000005275 | to | ELP-016-000005276 |
| ELP-016-000005276 | to | ELP-016-000005276 |
| ELP-016-000005278 | to | ELP-016-000005278 |
| ELP-016-000005278 | to | ELP-016-000005279 |
| ELP-016-000005279 | to | ELP-016-000005280 |
| ELP-016-000005280 | to | ELP-016-000005280 |
| ELP-016-000005282 | to | ELP-016-000005282 |
| ELP-016-000005282 | to | ELP-016-000005282 |

| ELP-016-000005284 | to | ELP-016-000005284 |
|---|---|---|
| ELP-016-000005284 | to | ELP-016-000005284 |
| ELP-016-000005286 | to | ELP-016-000005286 |
| ELP-016-000005286 | to | ELP-016-000005286 |
| ELP-016-000005290 | to | ELP-016-000005290 |
| ELP-016-000005290 | to | ELP-016-000005290 |
| ELP-016-000005294 | to | ELP-016-000005294 |
| ELP-016-000005294 | to | ELP-016-000005294 |
| ELP-016-000005296 | to | ELP-016-000005296 |
| ELP-016-000005296 | to | ELP-016-000005296 |
| ELP-016-000005298 | to | ELP-016-000005298 |
| ELP-016-000005298 | to | ELP-016-000005298 |
| ELP-016-000005301 | to | ELP-016-000005301 |
| ELP-016-000005301 | to | ELP-016-000005301 |
| ELP-016-000005303 | to | ELP-016-000005303 |
| ELP-016-000005303 | to | ELP-016-000005303 |
| ELP-016-000005310 | to | ELP-016-000005310 |
| ELP-016-000005310 | to | ELP-016-000005311 |
| ELP-016-000005311 | to | ELP-016-000005311 |
| ELP-016-000005313 | to | ELP-016-000005313 |
| ELP-016-000005313 | to | ELP-016-000005314 |
| ELP-016-000005314 | to | ELP-016-000005315 |
| ELP-016-000005315 | to | ELP-016-000005316 |
| ELP-016-000005316 | to | ELP-016-000005317 |
| ELP-016-000005317 | to | ELP-016-000005318 |
| ELP-016-000005318 | to | ELP-016-000005319 |
| ELP-016-000005319 | to | ELP-016-000005319 |
| ELP-016-000005325 | to | ELP-016-000005325 |
| ELP-016-000005325 | to | ELP-016-000005325 |
| ELP-016-000005327 | to | ELP-016-000005327 |
| ELP-016-000005327 | to | ELP-016-000005328 |
| ELP-016-000005328 | to | ELP-016-000005328 |
| ELP-016-000005330 | to | ELP-016-000005330 |
| ELP-016-000005330 | to | ELP-016-000005331 |
| ELP-016-000005331 | to | ELP-016-000005332 |
| ELP-016-000005332 | to | ELP-016-000005333 |
| ELP-016-000005333 | to | ELP-016-000005333 |
| ELP-016-000005342 | to | ELP-016-000005342 |
| ELP-016-000005342 | to | ELP-016-000005342 |
| ELP-016-000005345 | to | ELP-016-000005345 |
| ELP-016-000005345 | to | ELP-016-000005345 |
| ELP-016-000005350 | to | ELP-016-000005350 |
| ELP-016-000005350 | to | ELP-016-000005351 |
| ELP-016-000005351 | to | ELP-016-000005352 |

| | | |
|---|---|---|
| ELP-016-000005352 | to | ELP-016-000005353 |
| ELP-016-000005353 | to | ELP-016-000005354 |
| ELP-016-000005354 | to | ELP-016-000005354 |
| ELP-016-000005359 | to | ELP-016-000005359 |
| ELP-016-000005359 | to | ELP-016-000005359 |
| ELP-016-000005361 | to | ELP-016-000005361 |
| ELP-016-000005361 | to | ELP-016-000005362 |
| ELP-016-000005362 | to | ELP-016-000005363 |
| ELP-016-000005363 | to | ELP-016-000005364 |
| ELP-016-000005364 | to | ELP-016-000005365 |
| ELP-016-000005365 | to | ELP-016-000005366 |
| ELP-016-000005366 | to | ELP-016-000005367 |
| ELP-016-000005367 | to | ELP-016-000005368 |
| ELP-016-000005368 | to | ELP-016-000005369 |
| ELP-016-000005369 | to | ELP-016-000005370 |
| ELP-016-000005370 | to | ELP-016-000005371 |
| ELP-016-000005371 | to | ELP-016-000005371 |
| ELP-016-000005381 | to | ELP-016-000005381 |
| ELP-016-000005381 | to | ELP-016-000005382 |
| ELP-016-000005382 | to | ELP-016-000005382 |
| ELP-016-000005385 | to | ELP-016-000005385 |
| ELP-016-000005385 | to | ELP-016-000005385 |
| ELP-016-000005388 | to | ELP-016-000005388 |
| ELP-016-000005388 | to | ELP-016-000005389 |
| ELP-016-000005389 | to | ELP-016-000005389 |
| ELP-016-000005391 | to | ELP-016-000005391 |
| ELP-016-000005391 | to | ELP-016-000005392 |
| ELP-016-000005392 | to | ELP-016-000005393 |
| ELP-016-000005393 | to | ELP-016-000005394 |
| ELP-016-000005394 | to | ELP-016-000005395 |
| ELP-016-000005395 | to | ELP-016-000005396 |
| ELP-016-000005396 | to | ELP-016-000005397 |
| ELP-016-000005397 | to | ELP-016-000005397 |
| ELP-016-000005404 | to | ELP-016-000005404 |
| ELP-016-000005404 | to | ELP-016-000005405 |
| ELP-016-000005405 | to | ELP-016-000005406 |
| ELP-016-000005406 | to | ELP-016-000005407 |
| ELP-016-000005407 | to | ELP-016-000005408 |
| ELP-016-000005408 | to | ELP-016-000005408 |
| ELP-016-000005413 | to | ELP-016-000005413 |
| ELP-016-000005413 | to | ELP-016-000005414 |
| ELP-016-000005414 | to | ELP-016-000005415 |
| ELP-016-000005415 | to | ELP-016-000005416 |
| ELP-016-000005416 | to | ELP-016-000005417 |

| ELP-016-000005417 | to | ELP-016-000005418 |
|---|---|---|
| ELP-016-000005418 | to | ELP-016-000005419 |
| ELP-016-000005419 | to | ELP-016-000005419 |
| ELP-016-000005421 | to | ELP-016-000005421 |
| ELP-016-000005421 | to | ELP-016-000005422 |
| ELP-016-000005422 | to | ELP-016-000005423 |
| ELP-016-000005423 | to | ELP-016-000005424 |
| ELP-016-000005424 | to | ELP-016-000005425 |
| ELP-016-000005425 | to | ELP-016-000005426 |
| ELP-016-000005426 | to | ELP-016-000005427 |
| ELP-016-000005427 | to | ELP-016-000005428 |
| ELP-016-000005428 | to | ELP-016-000005429 |
| ELP-016-000005429 | to | ELP-016-000005430 |
| ELP-016-000005430 | to | ELP-016-000005431 |
| ELP-016-000005431 | to | ELP-016-000005432 |
| ELP-016-000005432 | to | ELP-016-000005433 |
| ELP-016-000005433 | to | ELP-016-000005434 |
| ELP-016-000005434 | to | ELP-016-000005435 |
| ELP-016-000005435 | to | ELP-016-000005436 |
| ELP-016-000005436 | to | ELP-016-000005437 |
| ELP-016-000005437 | to | ELP-016-000005438 |
| ELP-016-000005438 | to | ELP-016-000005439 |
| ELP-016-000005439 | to | ELP-016-000005439 |
| ELP-016-000005443 | to | ELP-016-000005443 |
| ELP-016-000005443 | to | ELP-016-000005443 |
| ELP-016-000005445 | to | ELP-016-000005445 |
| ELP-016-000005445 | to | ELP-016-000005446 |
| ELP-016-000005446 | to | ELP-016-000005447 |
| ELP-016-000005447 | to | ELP-016-000005448 |
| ELP-016-000005448 | to | ELP-016-000005448 |
| ELP-016-000005455 | to | ELP-016-000005455 |
| ELP-016-000005455 | to | ELP-016-000005456 |
| ELP-016-000005456 | to | ELP-016-000005457 |
| ELP-016-000005457 | to | ELP-016-000005458 |
| ELP-016-000005458 | to | ELP-016-000005459 |
| ELP-016-000005459 | to | ELP-016-000005459 |
| ELP-016-000005461 | to | ELP-016-000005461 |
| ELP-016-000005461 | to | ELP-016-000005462 |
| ELP-016-000005462 | to | ELP-016-000005463 |
| ELP-016-000005463 | to | ELP-016-000005464 |
| ELP-016-000005464 | to | ELP-016-000005465 |
| ELP-016-000005465 | to | ELP-016-000005466 |
| ELP-016-000005466 | to | ELP-016-000005467 |
| ELP-016-000005467 | to | ELP-016-000005468 |

| | | |
|---|---|---|
| ELP-016-000005468 | to | ELP-016-000005469 |
| ELP-016-000005469 | to | ELP-016-000005470 |
| ELP-016-000005470 | to | ELP-016-000005471 |
| ELP-016-000005471 | to | ELP-016-000005472 |
| ELP-016-000005472 | to | ELP-016-000005473 |
| ELP-016-000005473 | to | ELP-016-000005474 |
| ELP-016-000005474 | to | ELP-016-000005475 |
| ELP-016-000005475 | to | ELP-016-000005476 |
| ELP-016-000005476 | to | ELP-016-000005477 |
| ELP-016-000005477 | to | ELP-016-000005477 |
| ELP-016-000005481 | to | ELP-016-000005481 |
| ELP-016-000005481 | to | ELP-016-000005481 |
| ELP-016-000005483 | to | ELP-016-000005483 |
| ELP-016-000005483 | to | ELP-016-000005483 |
| ELP-016-000005488 | to | ELP-016-000005488 |
| ELP-016-000005488 | to | ELP-016-000005489 |
| ELP-016-000005489 | to | ELP-016-000005490 |
| ELP-016-000005490 | to | ELP-016-000005491 |
| ELP-016-000005491 | to | ELP-016-000005492 |
| ELP-016-000005492 | to | ELP-016-000005493 |
| ELP-016-000005493 | to | ELP-016-000005494 |
| ELP-016-000005494 | to | ELP-016-000005495 |
| ELP-016-000005495 | to | ELP-016-000005495 |
| ELP-016-000005498 | to | ELP-016-000005498 |
| ELP-016-000005498 | to | ELP-016-000005499 |
| ELP-016-000005499 | to | ELP-016-000005500 |
| ELP-016-000005500 | to | ELP-016-000005501 |
| ELP-016-000005501 | to | ELP-016-000005502 |
| ELP-016-000005502 | to | ELP-016-000005503 |
| ELP-016-000005503 | to | ELP-016-000005504 |
| ELP-016-000005504 | to | ELP-016-000005505 |
| ELP-016-000005505 | to | ELP-016-000005506 |
| ELP-016-000005506 | to | ELP-016-000005507 |
| ELP-016-000005507 | to | ELP-016-000005508 |
| ELP-016-000005508 | to | ELP-016-000005508 |
| ELP-016-000005510 | to | ELP-016-000005510 |
| ELP-016-000005510 | to | ELP-016-000005511 |
| ELP-016-000005511 | to | ELP-016-000005512 |
| ELP-016-000005512 | to | ELP-016-000005512 |
| ELP-016-000005514 | to | ELP-016-000005514 |
| ELP-016-000005514 | to | ELP-016-000005515 |
| ELP-016-000005515 | to | ELP-016-000005516 |
| ELP-016-000005516 | to | ELP-016-000005517 |
| ELP-016-000005517 | to | ELP-016-000005518 |

| | | |
|---|---|---|
| ELP-016-000005518 | to | ELP-016-000005519 |
| ELP-016-000005519 | to | ELP-016-000005520 |
| ELP-016-000005520 | to | ELP-016-000005521 |
| ELP-016-000005521 | to | ELP-016-000005522 |
| ELP-016-000005522 | to | ELP-016-000005523 |
| ELP-016-000005523 | to | ELP-016-000005524 |
| ELP-016-000005524 | to | ELP-016-000005525 |
| ELP-016-000005525 | to | ELP-016-000005526 |
| ELP-016-000005526 | to | ELP-016-000005527 |
| ELP-016-000005527 | to | ELP-016-000005528 |
| ELP-016-000005528 | to | ELP-016-000005529 |
| ELP-016-000005529 | to | ELP-016-000005530 |
| ELP-016-000005530 | to | ELP-016-000005531 |
| ELP-016-000005531 | to | ELP-016-000005532 |
| ELP-016-000005532 | to | ELP-016-000005533 |
| ELP-016-000005533 | to | ELP-016-000005534 |
| ELP-016-000005534 | to | ELP-016-000005535 |
| ELP-016-000005535 | to | ELP-016-000005536 |
| ELP-016-000005536 | to | ELP-016-000005537 |
| ELP-016-000005537 | to | ELP-016-000005538 |
| ELP-016-000005538 | to | ELP-016-000005539 |
| ELP-016-000005539 | to | ELP-016-000005540 |
| ELP-016-000005540 | to | ELP-016-000005541 |
| ELP-016-000005541 | to | ELP-016-000005542 |
| ELP-016-000005542 | to | ELP-016-000005543 |
| ELP-016-000005543 | to | ELP-016-000005544 |
| ELP-016-000005544 | to | ELP-016-000005545 |
| ELP-016-000005545 | to | ELP-016-000005546 |
| ELP-016-000005546 | to | ELP-016-000005547 |
| ELP-016-000005547 | to | ELP-016-000005547 |
| ELP-016-000005558 | to | ELP-016-000005558 |
| ELP-016-000005558 | to | ELP-016-000005559 |
| ELP-016-000005559 | to | ELP-016-000005560 |
| ELP-016-000005560 | to | ELP-016-000005560 |
| ELP-016-000005562 | to | ELP-016-000005562 |
| ELP-016-000005562 | to | ELP-016-000005563 |
| ELP-016-000005563 | to | ELP-016-000005563 |
| ELP-016-000005565 | to | ELP-016-000005565 |
| ELP-016-000005565 | to | ELP-016-000005565 |
| ELP-016-000005567 | to | ELP-016-000005567 |
| ELP-016-000005567 | to | ELP-016-000005568 |
| ELP-016-000005568 | to | ELP-016-000005569 |
| ELP-016-000005569 | to | ELP-016-000005570 |
| ELP-016-000005570 | to | ELP-016-000005571 |

| | | |
|---|---|---|
| ELP-016-000005571 | to | ELP-016-000005572 |
| ELP-016-000005572 | to | ELP-016-000005573 |
| ELP-016-000005573 | to | ELP-016-000005574 |
| ELP-016-000005574 | to | ELP-016-000005574 |
| ELP-016-000005576 | to | ELP-016-000005576 |
| ELP-016-000005576 | to | ELP-016-000005577 |
| ELP-016-000005577 | to | ELP-016-000005577 |
| ELP-016-000005579 | to | ELP-016-000005579 |
| ELP-016-000005579 | to | ELP-016-000005579 |
| ELP-016-000005583 | to | ELP-016-000005583 |
| ELP-016-000005583 | to | ELP-016-000005584 |
| ELP-016-000005584 | to | ELP-016-000005585 |
| ELP-016-000005585 | to | ELP-016-000005586 |
| ELP-016-000005586 | to | ELP-016-000005586 |
| ELP-016-000005588 | to | ELP-016-000005588 |
| ELP-016-000005588 | to | ELP-016-000005589 |
| ELP-016-000005589 | to | ELP-016-000005590 |
| ELP-016-000005590 | to | ELP-016-000005591 |
| ELP-016-000005591 | to | ELP-016-000005592 |
| ELP-016-000005592 | to | ELP-016-000005593 |
| ELP-016-000005593 | to | ELP-016-000005594 |
| ELP-016-000005594 | to | ELP-016-000005595 |
| ELP-016-000005595 | to | ELP-016-000005596 |
| ELP-016-000005596 | to | ELP-016-000005597 |
| ELP-016-000005597 | to | ELP-016-000005598 |
| ELP-016-000005598 | to | ELP-016-000005599 |
| ELP-016-000005599 | to | ELP-016-000005600 |
| ELP-016-000005600 | to | ELP-016-000005601 |
| ELP-016-000005601 | to | ELP-016-000005601 |
| ELP-016-000005603 | to | ELP-016-000005603 |
| ELP-016-000005603 | to | ELP-016-000005604 |
| ELP-016-000005604 | to | ELP-016-000005605 |
| ELP-016-000005605 | to | ELP-016-000005606 |
| ELP-016-000005606 | to | ELP-016-000005606 |
| ELP-016-000005609 | to | ELP-016-000005609 |
| ELP-016-000005609 | to | ELP-016-000005610 |
| ELP-016-000005610 | to | ELP-016-000005611 |
| ELP-016-000005611 | to | ELP-016-000005612 |
| ELP-016-000005612 | to | ELP-016-000005612 |
| ELP-016-000005616 | to | ELP-016-000005616 |
| ELP-016-000005616 | to | ELP-016-000005617 |
| ELP-016-000005617 | to | ELP-016-000005617 |
| ELP-016-000005619 | to | ELP-016-000005619 |
| ELP-016-000005619 | to | ELP-016-000005620 |

| | | |
|---|---|---|
| ELP-016-000005620 | to | ELP-016-000005621 |
| ELP-016-000005621 | to | ELP-016-000005622 |
| ELP-016-000005622 | to | ELP-016-000005623 |
| ELP-016-000005623 | to | ELP-016-000005623 |
| ELP-016-000005629 | to | ELP-016-000005629 |
| ELP-016-000005629 | to | ELP-016-000005630 |
| ELP-016-000005630 | to | ELP-016-000005631 |
| ELP-016-000005631 | to | ELP-016-000005632 |
| ELP-016-000005632 | to | ELP-016-000005633 |
| ELP-016-000005633 | to | ELP-016-000005634 |
| ELP-016-000005634 | to | ELP-016-000005635 |
| ELP-016-000005635 | to | ELP-016-000005636 |
| ELP-016-000005636 | to | ELP-016-000005637 |
| ELP-016-000005637 | to | ELP-016-000005638 |
| ELP-016-000005638 | to | ELP-016-000005639 |
| ELP-016-000005639 | to | ELP-016-000005640 |
| ELP-016-000005640 | to | ELP-016-000005641 |
| ELP-016-000005641 | to | ELP-016-000005642 |
| ELP-016-000005642 | to | ELP-016-000005643 |
| ELP-016-000005643 | to | ELP-016-000005644 |
| ELP-016-000005644 | to | ELP-016-000005645 |
| ELP-016-000005645 | to | ELP-016-000005646 |
| ELP-016-000005646 | to | ELP-016-000005647 |
| ELP-016-000005647 | to | ELP-016-000005648 |
| ELP-016-000005648 | to | ELP-016-000005648 |
| ELP-016-000005653 | to | ELP-016-000005653 |
| ELP-016-000005653 | to | ELP-016-000005654 |
| ELP-016-000005654 | to | ELP-016-000005654 |
| ELP-016-000005656 | to | ELP-016-000005656 |
| ELP-016-000005656 | to | ELP-016-000005656 |
| ELP-016-000005658 | to | ELP-016-000005658 |
| ELP-016-000005658 | to | ELP-016-000005659 |
| ELP-016-000005659 | to | ELP-016-000005659 |
| ELP-016-000005661 | to | ELP-016-000005661 |
| ELP-016-000005661 | to | ELP-016-000005662 |
| ELP-016-000005662 | to | ELP-016-000005663 |
| ELP-016-000005663 | to | ELP-016-000005664 |
| ELP-016-000005664 | to | ELP-016-000005665 |
| ELP-016-000005665 | to | ELP-016-000005666 |
| ELP-016-000005666 | to | ELP-016-000005667 |
| ELP-016-000005667 | to | ELP-016-000005667 |
| ELP-016-000005671 | to | ELP-016-000005671 |
| ELP-016-000005671 | to | ELP-016-000005672 |
| ELP-016-000005672 | to | ELP-016-000005672 |

| | | |
|---|---|---|
| ELP-016-000005679 | to | ELP-016-000005679 |
| ELP-016-000005679 | to | ELP-016-000005680 |
| ELP-016-000005680 | to | ELP-016-000005681 |
| ELP-016-000005681 | to | ELP-016-000005682 |
| ELP-016-000005682 | to | ELP-016-000005683 |
| ELP-016-000005683 | to | ELP-016-000005684 |
| ELP-016-000005684 | to | ELP-016-000005685 |
| ELP-016-000005685 | to | ELP-016-000005686 |
| ELP-016-000005686 | to | ELP-016-000005686 |
| ELP-016-000005688 | to | ELP-016-000005688 |
| ELP-016-000005688 | to | ELP-016-000005688 |
| ELP-016-000005692 | to | ELP-016-000005692 |
| ELP-016-000005692 | to | ELP-016-000005693 |
| ELP-016-000005693 | to | ELP-016-000005694 |
| ELP-016-000005694 | to | ELP-016-000005695 |
| ELP-016-000005695 | to | ELP-016-000005695 |
| ELP-016-000005702 | to | ELP-016-000005702 |
| ELP-016-000005702 | to | ELP-016-000005702 |
| ELP-016-000005727 | to | ELP-016-000005727 |
| ELP-016-000005727 | to | ELP-016-000005728 |
| ELP-016-000005728 | to | ELP-016-000005729 |
| ELP-016-000005729 | to | ELP-016-000005730 |
| ELP-016-000005730 | to | ELP-016-000005731 |
| ELP-016-000005731 | to | ELP-016-000005732 |
| ELP-016-000005732 | to | ELP-016-000005733 |
| ELP-016-000005733 | to | ELP-016-000005734 |
| ELP-016-000005734 | to | ELP-016-000005735 |
| ELP-016-000005735 | to | ELP-016-000005736 |
| ELP-016-000005736 | to | ELP-016-000005737 |
| ELP-016-000005737 | to | ELP-016-000005738 |
| ELP-016-000005738 | to | ELP-016-000005739 |
| ELP-016-000005739 | to | ELP-016-000005740 |
| ELP-016-000005740 | to | ELP-016-000005741 |
| ELP-016-000005741 | to | ELP-016-000005742 |
| ELP-016-000005742 | to | ELP-016-000005743 |
| ELP-016-000005743 | to | ELP-016-000005744 |
| ELP-016-000005744 | to | ELP-016-000005745 |
| ELP-016-000005745 | to | ELP-016-000005746 |
| ELP-016-000005746 | to | ELP-016-000005747 |
| ELP-016-000005747 | to | ELP-016-000005748 |
| ELP-016-000005748 | to | ELP-016-000005749 |
| ELP-016-000005749 | to | ELP-016-000005750 |
| ELP-016-000005750 | to | ELP-016-000005751 |
| ELP-016-000005751 | to | ELP-016-000005752 |

| ELP-016-000005752 | to | ELP-016-000005753 |
|---|---|---|
| ELP-016-000005753 | to | ELP-016-000005754 |
| ELP-016-000005754 | to | ELP-016-000005755 |
| ELP-016-000005755 | to | ELP-016-000005756 |
| ELP-016-000005756 | to | ELP-016-000005757 |
| ELP-016-000005757 | to | ELP-016-000005758 |
| ELP-016-000005758 | to | ELP-016-000005759 |
| ELP-016-000005759 | to | ELP-016-000005760 |
| ELP-016-000005760 | to | ELP-016-000005761 |
| ELP-016-000005761 | to | ELP-016-000005762 |
| ELP-016-000005762 | to | ELP-016-000005763 |
| ELP-016-000005763 | to | ELP-016-000005764 |
| ELP-016-000005764 | to | ELP-016-000005765 |
| ELP-016-000005765 | to | ELP-016-000005766 |
| ELP-016-000005766 | to | ELP-016-000005767 |
| ELP-016-000005767 | to | ELP-016-000005768 |
| ELP-016-000005768 | to | ELP-016-000005769 |
| ELP-016-000005769 | to | ELP-016-000005770 |
| ELP-016-000005770 | to | ELP-016-000005771 |
| ELP-016-000005771 | to | ELP-016-000005772 |
| ELP-016-000005772 | to | ELP-016-000005773 |
| ELP-016-000005773 | to | ELP-016-000005774 |
| ELP-016-000005774 | to | ELP-016-000005775 |
| ELP-016-000005775 | to | ELP-016-000005776 |
| ELP-016-000005776 | to | ELP-016-000005777 |
| ELP-016-000005777 | to | ELP-016-000005778 |
| ELP-016-000005778 | to | ELP-016-000005779 |
| ELP-016-000005779 | to | ELP-016-000005780 |
| ELP-016-000005780 | to | ELP-016-000005781 |
| ELP-016-000005781 | to | ELP-016-000005782 |
| ELP-016-000005782 | to | ELP-016-000005783 |
| ELP-016-000005783 | to | ELP-016-000005784 |
| ELP-016-000005784 | to | ELP-016-000005785 |
| ELP-016-000005785 | to | ELP-016-000005786 |
| ELP-016-000005786 | to | ELP-016-000005787 |
| ELP-016-000005787 | to | ELP-016-000005788 |
| ELP-016-000005788 | to | ELP-016-000005789 |
| ELP-016-000005789 | to | ELP-016-000005790 |
| ELP-016-000005790 | to | ELP-016-000005791 |
| ELP-016-000005791 | to | ELP-016-000005792 |
| ELP-016-000005792 | to | ELP-016-000005793 |
| ELP-016-000005793 | to | ELP-016-000005794 |
| ELP-016-000005794 | to | ELP-016-000005795 |
| ELP-016-000005795 | to | ELP-016-000005796 |

| | | |
|---|---|---|
| ELP-016-000005796 | to | ELP-016-000005797 |
| ELP-016-000005797 | to | ELP-016-000005798 |
| ELP-016-000005798 | to | ELP-016-000005799 |
| ELP-016-000005799 | to | ELP-016-000005800 |
| ELP-016-000005800 | to | ELP-016-000005801 |
| ELP-016-000005801 | to | ELP-016-000005802 |
| ELP-016-000005802 | to | ELP-016-000005803 |
| ELP-016-000005803 | to | ELP-016-000005804 |
| ELP-016-000005804 | to | ELP-016-000005805 |
| ELP-016-000005805 | to | ELP-016-000005806 |
| ELP-016-000005806 | to | ELP-016-000005807 |
| ELP-016-000005807 | to | ELP-016-000005808 |
| ELP-016-000005808 | to | ELP-016-000005809 |
| ELP-016-000005809 | to | ELP-016-000005810 |
| ELP-016-000005810 | to | ELP-016-000005811 |
| ELP-016-000005811 | to | ELP-016-000005812 |
| ELP-016-000005812 | to | ELP-016-000005813 |
| ELP-016-000005813 | to | ELP-016-000005814 |
| ELP-016-000005814 | to | ELP-016-000005815 |
| ELP-016-000005815 | to | ELP-016-000005816 |
| ELP-016-000005816 | to | ELP-016-000005817 |
| ELP-016-000005817 | to | ELP-016-000005818 |
| ELP-016-000005818 | to | ELP-016-000005819 |
| ELP-016-000005819 | to | ELP-016-000005820 |
| ELP-016-000005820 | to | ELP-016-000005821 |
| ELP-016-000005821 | to | ELP-016-000005822 |
| ELP-016-000005822 | to | ELP-016-000005823 |
| ELP-016-000005823 | to | ELP-016-000005824 |
| ELP-016-000005824 | to | ELP-016-000005825 |
| ELP-016-000005825 | to | ELP-016-000005826 |
| ELP-016-000005826 | to | ELP-016-000005827 |
| ELP-016-000005827 | to | ELP-016-000005828 |
| ELP-016-000005828 | to | ELP-016-000005829 |
| ELP-016-000005829 | to | ELP-016-000005830 |
| ELP-016-000005830 | to | ELP-016-000005831 |
| ELP-016-000005831 | to | ELP-016-000005832 |
| ELP-016-000005832 | to | ELP-016-000005833 |
| ELP-016-000005833 | to | ELP-016-000005834 |
| ELP-016-000005834 | to | ELP-016-000005835 |
| ELP-016-000005835 | to | ELP-016-000005836 |
| ELP-016-000005836 | to | ELP-016-000005837 |
| ELP-016-000005837 | to | ELP-016-000005838 |
| ELP-016-000005838 | to | ELP-016-000005839 |
| ELP-016-000005839 | to | ELP-016-000005840 |

| | | |
|---|---|---|
| ELP-016-000005840 | to | ELP-016-000005841 |
| ELP-016-000005841 | to | ELP-016-000005842 |
| ELP-016-000005842 | to | ELP-016-000005843 |
| ELP-016-000005843 | to | ELP-016-000005844 |
| ELP-016-000005844 | to | ELP-016-000005845 |
| ELP-016-000005845 | to | ELP-016-000005846 |
| ELP-016-000005846 | to | ELP-016-000005847 |
| ELP-016-000005847 | to | ELP-016-000005848 |
| ELP-016-000005848 | to | ELP-016-000005849 |
| ELP-016-000005849 | to | ELP-016-000005850 |
| ELP-016-000005850 | to | ELP-016-000005851 |
| ELP-016-000005851 | to | ELP-016-000005852 |
| ELP-016-000005852 | to | ELP-016-000005853 |
| ELP-016-000005853 | to | ELP-016-000005854 |
| ELP-016-000005854 | to | ELP-016-000005855 |
| ELP-016-000005855 | to | ELP-016-000005856 |
| ELP-016-000005856 | to | ELP-016-000005857 |
| ELP-016-000005857 | to | ELP-016-000005858 |
| ELP-016-000005858 | to | ELP-016-000005859 |
| ELP-016-000005859 | to | ELP-016-000005860 |
| ELP-016-000005860 | to | ELP-016-000005861 |
| ELP-016-000005861 | to | ELP-016-000005862 |
| ELP-016-000005862 | to | ELP-016-000005863 |
| ELP-016-000005863 | to | ELP-016-000005864 |
| ELP-016-000005864 | to | ELP-016-000005865 |
| ELP-016-000005865 | to | ELP-016-000005866 |
| ELP-016-000005866 | to | ELP-016-000005867 |
| ELP-016-000005867 | to | ELP-016-000005868 |
| ELP-016-000005868 | to | ELP-016-000005869 |
| ELP-016-000005869 | to | ELP-016-000005870 |
| ELP-016-000005870 | to | ELP-016-000005871 |
| ELP-016-000005871 | to | ELP-016-000005872 |
| ELP-016-000005872 | to | ELP-016-000005873 |
| ELP-016-000005873 | to | ELP-016-000005874 |
| ELP-016-000005874 | to | ELP-016-000005875 |
| ELP-016-000005875 | to | ELP-016-000005876 |
| ELP-016-000005876 | to | ELP-016-000005877 |
| ELP-016-000005877 | to | ELP-016-000005878 |
| ELP-016-000005878 | to | ELP-016-000005879 |
| ELP-016-000005879 | to | ELP-016-000005880 |
| ELP-016-000005880 | to | ELP-016-000005881 |
| ELP-016-000005881 | to | ELP-016-000005882 |
| ELP-016-000005882 | to | ELP-016-000005883 |
| ELP-016-000005883 | to | ELP-016-000005884 |

| | | |
|---|---|---|
| ELP-016-000005884 | to | ELP-016-000005885 |
| ELP-016-000005885 | to | ELP-016-000005886 |
| ELP-016-000005886 | to | ELP-016-000005887 |
| ELP-016-000005887 | to | ELP-016-000005888 |
| ELP-016-000005888 | to | ELP-016-000005889 |
| ELP-016-000005889 | to | ELP-016-000005890 |
| ELP-016-000005890 | to | ELP-016-000005891 |
| ELP-016-000005891 | to | ELP-016-000005892 |
| ELP-016-000005892 | to | ELP-016-000005893 |
| ELP-016-000005893 | to | ELP-016-000005894 |
| ELP-016-000005894 | to | ELP-016-000005895 |
| ELP-016-000005895 | to | ELP-016-000005896 |
| ELP-016-000005896 | to | ELP-016-000005897 |
| ELP-016-000005897 | to | ELP-016-000005898 |
| ELP-016-000005898 | to | ELP-016-000005899 |
| ELP-016-000005899 | to | ELP-016-000005900 |
| ELP-016-000005900 | to | ELP-016-000005901 |
| ELP-016-000005901 | to | ELP-016-000005902 |
| ELP-016-000005902 | to | ELP-016-000005903 |
| ELP-016-000005903 | to | ELP-016-000005904 |
| ELP-016-000005904 | to | ELP-016-000005905 |
| ELP-016-000005905 | to | ELP-016-000005906 |
| ELP-016-000005906 | to | ELP-016-000005907 |
| ELP-016-000005907 | to | ELP-016-000005908 |
| ELP-016-000005908 | to | ELP-016-000005909 |
| ELP-016-000005909 | to | ELP-016-000005910 |
| ELP-016-000005910 | to | ELP-016-000005911 |
| ELP-016-000005911 | to | ELP-016-000005912 |
| ELP-016-000005912 | to | ELP-016-000005913 |
| ELP-016-000005913 | to | ELP-016-000005914 |
| ELP-016-000005914 | to | ELP-016-000005915 |
| ELP-016-000005915 | to | ELP-016-000005916 |
| ELP-016-000005916 | to | ELP-016-000005917 |
| ELP-016-000005917 | to | ELP-016-000005918 |
| ELP-016-000005918 | to | ELP-016-000005919 |
| ELP-016-000005919 | to | ELP-016-000005920 |
| ELP-016-000005920 | to | ELP-016-000005921 |
| ELP-016-000005921 | to | ELP-016-000005922 |
| ELP-016-000005922 | to | ELP-016-000005923 |
| ELP-016-000005923 | to | ELP-016-000005924 |
| ELP-016-000005924 | to | ELP-016-000005925 |
| ELP-016-000005925 | to | ELP-016-000005926 |
| ELP-016-000005926 | to | ELP-016-000005927 |
| ELP-016-000005927 | to | ELP-016-000005928 |

| | | |
|---|---|---|
| ELP-016-000005928 | to | ELP-016-000005929 |
| ELP-016-000005929 | to | ELP-016-000005930 |
| ELP-016-000005930 | to | ELP-016-000005931 |
| ELP-016-000005931 | to | ELP-016-000005932 |
| ELP-016-000005932 | to | ELP-016-000005933 |
| ELP-016-000005933 | to | ELP-016-000005934 |
| ELP-016-000005934 | to | ELP-016-000005935 |
| ELP-016-000005935 | to | ELP-016-000005936 |
| ELP-016-000005936 | to | ELP-016-000005937 |
| ELP-016-000005937 | to | ELP-016-000005938 |
| ELP-016-000005938 | to | ELP-016-000005939 |
| ELP-016-000005939 | to | ELP-016-000005940 |
| ELP-016-000005940 | to | ELP-016-000005941 |
| ELP-016-000005941 | to | ELP-016-000005942 |
| ELP-016-000005942 | to | ELP-016-000005943 |
| ELP-016-000005943 | to | ELP-016-000005944 |
| ELP-016-000005944 | to | ELP-016-000005945 |
| ELP-016-000005945 | to | ELP-016-000005946 |
| ELP-016-000005946 | to | ELP-016-000005947 |
| ELP-016-000005947 | to | ELP-016-000005948 |
| ELP-016-000005948 | to | ELP-016-000005948 |
| ELP-016-000005950 | to | ELP-016-000005950 |
| ELP-016-000005950 | to | ELP-016-000005951 |
| ELP-016-000005951 | to | ELP-016-000005952 |
| ELP-016-000005952 | to | ELP-016-000005953 |
| ELP-016-000005953 | to | ELP-016-000005954 |
| ELP-016-000005954 | to | ELP-016-000005955 |
| ELP-016-000005955 | to | ELP-016-000005956 |
| ELP-016-000005956 | to | ELP-016-000005957 |
| ELP-016-000005957 | to | ELP-016-000005958 |
| ELP-016-000005958 | to | ELP-016-000005959 |
| ELP-016-000005959 | to | ELP-016-000005960 |
| ELP-016-000005960 | to | ELP-016-000005961 |
| ELP-016-000005961 | to | ELP-016-000005962 |
| ELP-016-000005962 | to | ELP-016-000005963 |
| ELP-016-000005963 | to | ELP-016-000005964 |
| ELP-016-000005964 | to | ELP-016-000005965 |
| ELP-016-000005965 | to | ELP-016-000005966 |
| ELP-016-000005966 | to | ELP-016-000005967 |
| ELP-016-000005967 | to | ELP-016-000005968 |
| ELP-016-000005968 | to | ELP-016-000005969 |
| ELP-016-000005969 | to | ELP-016-000005970 |
| ELP-016-000005970 | to | ELP-016-000005971 |
| ELP-016-000005971 | to | ELP-016-000005972 |

| ELP-016-000005972 | to | ELP-016-000005973 |
| ELP-016-000005973 | to | ELP-016-000005974 |
| ELP-016-000005974 | to | ELP-016-000005975 |
| ELP-016-000005975 | to | ELP-016-000005976 |
| ELP-016-000005976 | to | ELP-016-000005977 |
| ELP-016-000005977 | to | ELP-016-000005978 |
| ELP-016-000005978 | to | ELP-016-000005979 |
| ELP-016-000005979 | to | ELP-016-000005980 |
| ELP-016-000005980 | to | ELP-016-000005981 |
| ELP-016-000005981 | to | ELP-016-000005982 |
| ELP-016-000005982 | to | ELP-016-000005983 |
| ELP-016-000005983 | to | ELP-016-000005984 |
| ELP-016-000005984 | to | ELP-016-000005985 |
| ELP-016-000005985 | to | ELP-016-000005986 |
| ELP-016-000005986 | to | ELP-016-000005987 |
| ELP-016-000005987 | to | ELP-016-000005988 |
| ELP-016-000005988 | to | ELP-016-000005988 |
| ELP-016-000005998 | to | ELP-016-000005998 |
| ELP-016-000005998 | to | ELP-016-000005999 |
| ELP-016-000005999 | to | ELP-016-000006000 |
| ELP-016-000006000 | to | ELP-016-000006001 |
| ELP-016-000006001 | to | ELP-016-000006002 |
| ELP-016-000006002 | to | ELP-016-000006003 |
| ELP-016-000006003 | to | ELP-016-000006004 |
| ELP-016-000006004 | to | ELP-016-000006005 |
| ELP-016-000006005 | to | ELP-016-000006006 |
| ELP-016-000006006 | to | ELP-016-000006007 |
| ELP-016-000006007 | to | ELP-016-000006008 |
| ELP-016-000006008 | to | ELP-016-000006009 |
| ELP-016-000006009 | to | ELP-016-000006010 |
| ELP-016-000006010 | to | ELP-016-000006011 |
| ELP-016-000006011 | to | ELP-016-000006012 |
| ELP-016-000006012 | to | ELP-016-000006013 |
| ELP-016-000006013 | to | ELP-016-000006014 |
| ELP-016-000006014 | to | ELP-016-000006015 |
| ELP-016-000006015 | to | ELP-016-000006016 |
| ELP-016-000006016 | to | ELP-016-000006017 |
| ELP-016-000006017 | to | ELP-016-000006018 |
| ELP-016-000006018 | to | ELP-016-000006019 |
| ELP-016-000006019 | to | ELP-016-000006020 |
| ELP-016-000006020 | to | ELP-016-000006021 |
| ELP-016-000006021 | to | ELP-016-000006022 |
| ELP-016-000006022 | to | ELP-016-000006023 |
| ELP-016-000006023 | to | ELP-016-000006024 |

| | | |
|---|---|---|
| ELP-016-000006024 | to | ELP-016-000006025 |
| ELP-016-000006025 | to | ELP-016-000006026 |
| ELP-016-000006026 | to | ELP-016-000006027 |
| ELP-016-000006027 | to | ELP-016-000006028 |
| ELP-016-000006028 | to | ELP-016-000006029 |
| ELP-016-000006029 | to | ELP-016-000006030 |
| ELP-016-000006030 | to | ELP-016-000006031 |
| ELP-016-000006031 | to | ELP-016-000006032 |
| ELP-016-000006032 | to | ELP-016-000006033 |
| ELP-016-000006033 | to | ELP-016-000006034 |
| ELP-016-000006034 | to | ELP-016-000006035 |
| ELP-016-000006035 | to | ELP-016-000006035 |
| ELP-016-000006037 | to | ELP-016-000006037 |
| ELP-016-000006037 | to | ELP-016-000006037 |
| ELP-127-000000001 | to | ELP-127-000000002 |
| ELP-127-000000004 | to | ELP-127-000000008 |
| ELP-127-000000010 | to | ELP-127-000000020 |
| ELP-127-000000022 | to | ELP-127-000000023 |
| ELP-127-000000025 | to | ELP-127-000000031 |
| ELP-127-000000033 | to | ELP-127-000000041 |
| ELP-127-000000043 | to | ELP-127-000000050 |
| ELP-127-000000052 | to | ELP-127-000000060 |
| ELP-127-000000064 | to | ELP-127-000000067 |
| ELP-127-000000070 | to | ELP-127-000000071 |
| ELP-127-000000077 | to | ELP-127-000000077 |
| ELP-127-000000079 | to | ELP-127-000000092 |
| ELP-127-000000095 | to | ELP-127-000000096 |
| ELP-127-000000098 | to | ELP-127-000000101 |
| ELP-127-000000103 | to | ELP-127-000000104 |
| ELP-127-000000107 | to | ELP-127-000000108 |
| ELP-127-000000110 | to | ELP-127-000000113 |
| ELP-127-000000115 | to | ELP-127-000000115 |
| ELP-127-000000117 | to | ELP-127-000000120 |
| ELP-127-000000122 | to | ELP-127-000000122 |
| ELP-127-000000124 | to | ELP-127-000000124 |
| ELP-127-000000126 | to | ELP-127-000000146 |
| ELP-127-000000150 | to | ELP-127-000000158 |
| ELP-127-000000164 | to | ELP-127-000000164 |
| ELP-127-000000173 | to | ELP-127-000000173 |
| ELP-127-000000182 | to | ELP-127-000000183 |
| ELP-127-000000185 | to | ELP-127-000000189 |
| ELP-127-000000193 | to | ELP-127-000000201 |
| ELP-127-000000203 | to | ELP-127-000000204 |
| ELP-127-000000206 | to | ELP-127-000000216 |

| | | |
|---|---|---|
| ELP-127-000000219 | to | ELP-127-000000276 |
| ELP-127-000000278 | to | ELP-127-000000290 |
| ELP-127-000000292 | to | ELP-127-000000294 |
| ELP-127-000000297 | to | ELP-127-000000299 |
| ELP-127-000000302 | to | ELP-127-000000306 |
| ELP-127-000000308 | to | ELP-127-000000308 |
| ELP-127-000000311 | to | ELP-127-000000317 |
| ELP-127-000000319 | to | ELP-127-000000327 |
| ELP-127-000000329 | to | ELP-127-000000329 |
| ELP-127-000000331 | to | ELP-127-000000331 |
| ELP-127-000000333 | to | ELP-127-000000333 |
| ELP-127-000000335 | to | ELP-127-000000336 |
| ELP-127-000000340 | to | ELP-127-000000348 |
| ELP-127-000000350 | to | ELP-127-000000356 |
| ELP-127-000000358 | to | ELP-127-000000359 |
| ELP-127-000000363 | to | ELP-127-000000375 |
| ELP-127-000000377 | to | ELP-127-000000384 |
| ELP-127-000000386 | to | ELP-127-000000387 |
| ELP-127-000000390 | to | ELP-127-000000391 |
| ELP-127-000000393 | to | ELP-127-000000396 |
| ELP-127-000000400 | to | ELP-127-000000413 |
| ELP-127-000000415 | to | ELP-127-000000415 |
| ELP-127-000000417 | to | ELP-127-000000417 |
| ELP-127-000000419 | to | ELP-127-000000425 |
| ELP-127-000000427 | to | ELP-127-000000431 |
| ELP-127-000000433 | to | ELP-127-000000436 |
| ELP-127-000000438 | to | ELP-127-000000439 |
| ELP-127-000000441 | to | ELP-127-000000443 |
| ELP-127-000000446 | to | ELP-127-000000448 |
| ELP-127-000000450 | to | ELP-127-000000453 |
| ELP-127-000000456 | to | ELP-127-000000458 |
| ELP-127-000000460 | to | ELP-127-000000460 |
| ELP-127-000000463 | to | ELP-127-000000464 |
| ELP-127-000000469 | to | ELP-127-000000470 |
| ELP-127-000000472 | to | ELP-127-000000472 |
| ELP-127-000000474 | to | ELP-127-000000474 |
| ELP-127-000000476 | to | ELP-127-000000476 |
| ELP-127-000000479 | to | ELP-127-000000484 |
| ELP-127-000000486 | to | ELP-127-000000502 |
| ELP-127-000000505 | to | ELP-127-000000505 |
| ELP-127-000000507 | to | ELP-127-000000510 |
| ELP-127-000000512 | to | ELP-127-000000516 |
| ELP-127-000000519 | to | ELP-127-000000522 |
| ELP-127-000000524 | to | ELP-127-000000524 |

| | | |
|---|---|---|
| ELP-127-000000526 | to | ELP-127-000000526 |
| ELP-127-000000528 | to | ELP-127-000000563 |
| ELP-127-000000566 | to | ELP-127-000000596 |
| ELP-127-000000598 | to | ELP-127-000000632 |
| ELP-127-000000634 | to | ELP-127-000000638 |
| ELP-127-000000640 | to | ELP-127-000000643 |
| ELP-127-000000645 | to | ELP-127-000000646 |
| ELP-127-000000651 | to | ELP-127-000000651 |
| ELP-127-000000653 | to | ELP-127-000000653 |
| ELP-127-000000655 | to | ELP-127-000000655 |
| ELP-127-000000657 | to | ELP-127-000000658 |
| ELP-127-000000661 | to | ELP-127-000000682 |
| ELP-127-000000684 | to | ELP-127-000000685 |
| ELP-127-000000687 | to | ELP-127-000000700 |
| ELP-127-000000702 | to | ELP-127-000000705 |
| ELP-127-000000707 | to | ELP-127-000000719 |
| ELP-127-000000721 | to | ELP-127-000000722 |
| ELP-127-000000724 | to | ELP-127-000000725 |
| ELP-127-000000727 | to | ELP-127-000000727 |
| ELP-127-000000730 | to | ELP-127-000000730 |
| ELP-127-000000732 | to | ELP-127-000000734 |
| ELP-127-000000737 | to | ELP-127-000000738 |
| ELP-127-000000740 | to | ELP-127-000000747 |
| ELP-127-000000749 | to | ELP-127-000000767 |
| ELP-127-000000769 | to | ELP-127-000000776 |
| ELP-127-000000780 | to | ELP-127-000000786 |
| ELP-127-000000788 | to | ELP-127-000000793 |
| ELP-127-000000795 | to | ELP-127-000000801 |
| ELP-127-000000803 | to | ELP-127-000000804 |
| ELP-127-000000806 | to | ELP-127-000000813 |
| ELP-127-000000815 | to | ELP-127-000000815 |
| ELP-127-000000817 | to | ELP-127-000000828 |
| ELP-127-000000830 | to | ELP-127-000000834 |
| ELP-127-000000836 | to | ELP-127-000000838 |
| ELP-127-000000840 | to | ELP-127-000000843 |
| ELP-127-000000845 | to | ELP-127-000000846 |
| ELP-127-000000848 | to | ELP-127-000000850 |
| ELP-127-000000852 | to | ELP-127-000000854 |
| ELP-127-000000856 | to | ELP-127-000000863 |
| ELP-127-000000866 | to | ELP-127-000000877 |
| ELP-127-000000879 | to | ELP-127-000000895 |
| ELP-127-000000897 | to | ELP-127-000000902 |
| ELP-127-000000905 | to | ELP-127-000000905 |
| ELP-127-000000907 | to | ELP-127-000000909 |

| ELP-127-000000911 | to | ELP-127-000000916 |
|---|---|---|
| ELP-127-000000918 | to | ELP-127-000000923 |
| ELP-127-000000925 | to | ELP-127-000000938 |
| ELP-127-000000940 | to | ELP-127-000000958 |
| ELP-127-000000961 | to | ELP-127-000000961 |
| ELP-127-000000964 | to | ELP-127-000000967 |
| ELP-127-000000969 | to | ELP-127-000000972 |
| ELP-127-000000974 | to | ELP-127-000000982 |
| ELP-127-000000984 | to | ELP-127-000000995 |
| ELP-127-000000997 | to | ELP-127-000000997 |
| ELP-127-000000999 | to | ELP-127-000001000 |
| ELP-127-000001002 | to | ELP-127-000001010 |
| ELP-127-000001012 | to | ELP-127-000001014 |
| ELP-127-000001016 | to | ELP-127-000001017 |
| ELP-127-000001019 | to | ELP-127-000001026 |
| ELP-127-000001028 | to | ELP-127-000001033 |
| ELP-127-000001035 | to | ELP-127-000001035 |
| ELP-127-000001037 | to | ELP-127-000001065 |
| ELP-127-000001067 | to | ELP-127-000001070 |
| ELP-127-000001072 | to | ELP-127-000001076 |
| ELP-127-000001078 | to | ELP-127-000001080 |
| ELP-127-000001082 | to | ELP-127-000001084 |
| ELP-127-000001087 | to | ELP-127-000001091 |
| ELP-127-000001094 | to | ELP-127-000001103 |
| ELP-127-000001107 | to | ELP-127-000001108 |
| ELP-127-000001110 | to | ELP-127-000001111 |
| ELP-127-000001114 | to | ELP-127-000001114 |
| ELP-127-000001116 | to | ELP-127-000001117 |
| ELP-127-000001119 | to | ELP-127-000001123 |
| ELP-127-000001125 | to | ELP-127-000001127 |
| ELP-127-000001129 | to | ELP-127-000001130 |
| ELP-127-000001133 | to | ELP-127-000001133 |
| ELP-127-000001135 | to | ELP-127-000001139 |
| ELP-127-000001141 | to | ELP-127-000001144 |
| ELP-127-000001146 | to | ELP-127-000001146 |
| ELP-127-000001150 | to | ELP-127-000001152 |
| ELP-127-000001154 | to | ELP-127-000001163 |
| ELP-127-000001165 | to | ELP-127-000001180 |
| ELP-127-000001182 | to | ELP-127-000001183 |
| ELP-127-000001185 | to | ELP-127-000001186 |
| ELP-127-000001189 | to | ELP-127-000001194 |
| ELP-127-000001196 | to | ELP-127-000001196 |
| ELP-127-000001198 | to | ELP-127-000001201 |
| ELP-127-000001203 | to | ELP-127-000001211 |

| | | |
|---|---|---|
| ELP-127-000001213 | to | ELP-127-000001226 |
| ELP-127-000001228 | to | ELP-127-000001233 |
| ELP-127-000001235 | to | ELP-127-000001245 |
| ELP-127-000001247 | to | ELP-127-000001248 |
| ELP-127-000001250 | to | ELP-127-000001253 |
| ELP-127-000001255 | to | ELP-127-000001283 |
| ELP-127-000001285 | to | ELP-127-000001289 |
| ELP-127-000001291 | to | ELP-127-000001301 |
| ELP-127-000001303 | to | ELP-127-000001304 |
| ELP-127-000001306 | to | ELP-127-000001314 |
| ELP-127-000001316 | to | ELP-127-000001335 |
| ELP-127-000001337 | to | ELP-127-000001340 |
| ELP-127-000001342 | to | ELP-127-000001350 |
| ELP-127-000001353 | to | ELP-127-000001355 |
| ELP-127-000001357 | to | ELP-127-000001360 |
| ELP-127-000001362 | to | ELP-127-000001366 |
| ELP-127-000001368 | to | ELP-127-000001378 |
| ELP-127-000001380 | to | ELP-127-000001381 |
| ELP-127-000001383 | to | ELP-127-000001383 |
| ELP-127-000001385 | to | ELP-127-000001389 |
| ELP-127-000001391 | to | ELP-127-000001391 |
| ELP-127-000001393 | to | ELP-127-000001395 |
| ELP-127-000001397 | to | ELP-127-000001403 |
| ELP-127-000001405 | to | ELP-127-000001408 |
| ELP-127-000001411 | to | ELP-127-000001415 |
| ELP-127-000001417 | to | ELP-127-000001417 |
| ELP-127-000001419 | to | ELP-127-000001420 |
| ELP-127-000001422 | to | ELP-127-000001423 |
| ELP-127-000001425 | to | ELP-127-000001435 |
| ELP-127-000001437 | to | ELP-127-000001437 |
| ELP-127-000001439 | to | ELP-127-000001443 |
| ELP-127-000001445 | to | ELP-127-000001445 |
| ELP-127-000001448 | to | ELP-127-000001451 |
| ELP-127-000001453 | to | ELP-127-000001456 |
| ELP-127-000001458 | to | ELP-127-000001460 |
| ELP-127-000001462 | to | ELP-127-000001473 |
| ELP-127-000001476 | to | ELP-127-000001485 |
| ELP-127-000001487 | to | ELP-127-000001490 |
| ELP-127-000001493 | to | ELP-127-000001496 |
| ELP-127-000001499 | to | ELP-127-000001500 |
| ELP-127-000001503 | to | ELP-127-000001504 |
| ELP-127-000001506 | to | ELP-127-000001506 |
| ELP-127-000001508 | to | ELP-127-000001509 |
| ELP-127-000001511 | to | ELP-127-000001514 |

| | | |
|---|---|---|
| ELP-127-000001516 | to | ELP-127-000001536 |
| ELP-127-000001538 | to | ELP-127-000001544 |
| ELP-127-000001546 | to | ELP-127-000001549 |
| ELP-127-000001551 | to | ELP-127-000001552 |
| ELP-127-000001554 | to | ELP-127-000001558 |
| ELP-127-000001560 | to | ELP-127-000001567 |
| ELP-127-000001569 | to | ELP-127-000001571 |
| ELP-127-000001573 | to | ELP-127-000001577 |
| ELP-127-000001579 | to | ELP-127-000001580 |
| ELP-127-000001582 | to | ELP-127-000001584 |
| ELP-127-000001586 | to | ELP-127-000001586 |
| ELP-127-000001588 | to | ELP-127-000001591 |
| ELP-127-000001593 | to | ELP-127-000001593 |
| ELP-127-000001595 | to | ELP-127-000001599 |
| ELP-127-000001601 | to | ELP-127-000001624 |
| ELP-127-000001626 | to | ELP-127-000001626 |
| ELP-127-000001629 | to | ELP-127-000001635 |
| ELP-127-000001637 | to | ELP-127-000001660 |
| ELP-127-000001663 | to | ELP-127-000001673 |
| ELP-127-000001675 | to | ELP-127-000001676 |
| ELP-127-000001678 | to | ELP-127-000001687 |
| ELP-127-000001690 | to | ELP-127-000001690 |
| ELP-127-000001692 | to | ELP-127-000001692 |
| ELP-127-000001694 | to | ELP-127-000001694 |
| ELP-127-000001696 | to | ELP-127-000001702 |
| ELP-127-000001704 | to | ELP-127-000001709 |
| ELP-127-000001712 | to | ELP-127-000001725 |
| ELP-127-000001727 | to | ELP-127-000001729 |
| ELP-127-000001731 | to | ELP-127-000001738 |
| ELP-127-000001740 | to | ELP-127-000001740 |
| ELP-127-000001742 | to | ELP-127-000001752 |
| ELP-127-000001754 | to | ELP-127-000001757 |
| ELP-127-000001759 | to | ELP-127-000001765 |
| ELP-127-000001769 | to | ELP-127-000001783 |
| ELP-127-000001785 | to | ELP-127-000001794 |
| ELP-127-000001796 | to | ELP-127-000001802 |
| ELP-127-000001804 | to | ELP-127-000001804 |
| ELP-127-000001808 | to | ELP-127-000001814 |
| ELP-127-000001816 | to | ELP-127-000001819 |
| ELP-127-000001821 | to | ELP-127-000001823 |
| ELP-127-000001825 | to | ELP-127-000001827 |
| ELP-127-000001829 | to | ELP-127-000001829 |
| ELP-127-000001831 | to | ELP-127-000001839 |
| ELP-127-000001841 | to | ELP-127-000001850 |

| | | |
|---|---|---|
| ELP-127-000001852 | to | ELP-127-000001852 |
| ELP-127-000001854 | to | ELP-127-000001857 |
| ELP-127-000001859 | to | ELP-127-000001866 |
| ELP-127-000001868 | to | ELP-127-000001871 |
| ELP-127-000001874 | to | ELP-127-000001874 |
| ELP-127-000001876 | to | ELP-127-000001883 |
| ELP-127-000001885 | to | ELP-127-000001887 |
| ELP-127-000001889 | to | ELP-127-000001893 |
| ELP-127-000001895 | to | ELP-127-000001906 |
| ELP-127-000001908 | to | ELP-127-000001911 |
| ELP-127-000001913 | to | ELP-127-000001913 |
| ELP-127-000001916 | to | ELP-127-000001916 |
| ELP-127-000001918 | to | ELP-127-000001919 |
| ELP-127-000001922 | to | ELP-127-000001927 |
| ELP-127-000001929 | to | ELP-127-000001938 |
| ELP-127-000001940 | to | ELP-127-000001946 |
| ELP-127-000001948 | to | ELP-127-000001949 |
| ELP-127-000001951 | to | ELP-127-000001959 |
| ELP-127-000001961 | to | ELP-127-000001961 |
| ELP-127-000001963 | to | ELP-127-000001969 |
| ELP-127-000001971 | to | ELP-127-000001979 |
| ELP-127-000001981 | to | ELP-127-000001990 |
| ELP-127-000001992 | to | ELP-127-000001993 |
| ELP-127-000001995 | to | ELP-127-000002001 |
| ELP-127-000002003 | to | ELP-127-000002015 |
| ELP-127-000002017 | to | ELP-127-000002022 |
| ELP-127-000002024 | to | ELP-127-000002055 |
| ELP-127-000002058 | to | ELP-127-000002065 |
| ELP-127-000002067 | to | ELP-127-000002072 |
| ELP-127-000002075 | to | ELP-127-000002075 |
| ELP-127-000002078 | to | ELP-127-000002078 |
| ELP-127-000002080 | to | ELP-127-000002081 |
| ELP-127-000002083 | to | ELP-127-000002084 |
| ELP-127-000002087 | to | ELP-127-000002087 |
| ELP-127-000002089 | to | ELP-127-000002102 |
| ELP-127-000002104 | to | ELP-127-000002112 |
| ELP-127-000002114 | to | ELP-127-000002132 |
| ELP-127-000002134 | to | ELP-127-000002163 |
| ELP-127-000002165 | to | ELP-127-000002188 |
| ELP-127-000002190 | to | ELP-127-000002206 |
| ELP-127-000002208 | to | ELP-127-000002233 |
| ELP-127-000002235 | to | ELP-127-000002241 |
| ELP-127-000002243 | to | ELP-127-000002243 |
| ELP-127-000002245 | to | ELP-127-000002255 |

| | | |
|---|---|---|
| ELP-127-000002257 | to | ELP-127-000002269 |
| ELP-127-000002271 | to | ELP-127-000002272 |
| ELP-127-000002274 | to | ELP-127-000002288 |
| ELP-127-000002290 | to | ELP-127-000002296 |
| ELP-127-000002298 | to | ELP-127-000002299 |
| ELP-127-000002302 | to | ELP-127-000002302 |
| ELP-127-000002304 | to | ELP-127-000002305 |
| ELP-127-000002308 | to | ELP-127-000002308 |
| ELP-127-000002311 | to | ELP-127-000002314 |
| ELP-127-000002320 | to | ELP-127-000002321 |
| ELP-127-000002323 | to | ELP-127-000002324 |
| ELP-127-000002326 | to | ELP-127-000002326 |
| ELP-127-000002328 | to | ELP-127-000002335 |
| ELP-127-000002337 | to | ELP-127-000002346 |
| ELP-127-000002352 | to | ELP-127-000002358 |
| ELP-127-000002360 | to | ELP-127-000002370 |
| ELP-127-000002373 | to | ELP-127-000002384 |
| ELP-127-000002387 | to | ELP-127-000002392 |
| ELP-127-000002394 | to | ELP-127-000002407 |
| ELP-127-000002409 | to | ELP-127-000002412 |
| ELP-127-000002414 | to | ELP-127-000002418 |
| ELP-127-000002421 | to | ELP-127-000002443 |
| ELP-127-000002446 | to | ELP-127-000002449 |
| ELP-127-000002452 | to | ELP-127-000002454 |
| ELP-127-000002456 | to | ELP-127-000002466 |
| ELP-127-000002471 | to | ELP-127-000002471 |
| ELP-127-000002473 | to | ELP-127-000002473 |
| ELP-127-000002475 | to | ELP-127-000002475 |
| ELP-127-000002477 | to | ELP-127-000002507 |
| ELP-127-000002509 | to | ELP-127-000002512 |
| ELP-127-000002514 | to | ELP-127-000002523 |
| ELP-127-000002526 | to | ELP-127-000002530 |
| ELP-127-000002532 | to | ELP-127-000002534 |
| ELP-127-000002536 | to | ELP-127-000002541 |
| ELP-127-000002543 | to | ELP-127-000002544 |
| ELP-127-000002546 | to | ELP-127-000002546 |
| ELP-127-000002548 | to | ELP-127-000002551 |
| ELP-127-000002563 | to | ELP-127-000002569 |
| ELP-127-000002572 | to | ELP-127-000002578 |
| ELP-127-000002581 | to | ELP-127-000002581 |
| ELP-127-000002583 | to | ELP-127-000002584 |
| ELP-127-000002586 | to | ELP-127-000002598 |
| ELP-127-000002604 | to | ELP-127-000002604 |
| ELP-127-000002612 | to | ELP-127-000002616 |

| | | |
|---|---|---|
| ELP-127-000002619 | to | ELP-127-000002622 |
| ELP-127-000002624 | to | ELP-127-000002624 |
| ELP-127-000002628 | to | ELP-127-000002631 |
| ELP-127-000002636 | to | ELP-127-000002647 |
| ELP-127-000002649 | to | ELP-127-000002649 |
| ELP-127-000002654 | to | ELP-127-000002656 |
| ELP-127-000002658 | to | ELP-127-000002659 |
| ELP-127-000002662 | to | ELP-127-000002672 |
| ELP-127-000002674 | to | ELP-127-000002676 |
| ELP-127-000002680 | to | ELP-127-000002687 |
| ELP-127-000002689 | to | ELP-127-000002693 |
| ELP-127-000002695 | to | ELP-127-000002696 |
| ELP-127-000002701 | to | ELP-127-000002710 |
| ELP-127-000002715 | to | ELP-127-000002723 |
| ELP-127-000002725 | to | ELP-127-000002727 |
| ELP-127-000002730 | to | ELP-127-000002734 |
| ELP-127-000002736 | to | ELP-127-000002740 |
| ELP-127-000002742 | to | ELP-127-000002744 |
| ELP-127-000002746 | to | ELP-127-000002752 |
| ELP-127-000002756 | to | ELP-127-000002774 |
| ELP-127-000002782 | to | ELP-127-000002782 |
| ELP-127-000002784 | to | ELP-127-000002784 |
| ELP-127-000002786 | to | ELP-127-000002790 |
| ELP-127-000002795 | to | ELP-127-000002800 |
| ELP-127-000002804 | to | ELP-127-000002813 |
| ELP-127-000002817 | to | ELP-127-000002827 |
| ELP-127-000002831 | to | ELP-127-000002832 |
| ELP-127-000002834 | to | ELP-127-000002843 |
| ELP-127-000002848 | to | ELP-127-000002859 |
| ELP-127-000002863 | to | ELP-127-000002872 |
| ELP-127-000002874 | to | ELP-127-000002883 |
| ELP-127-000002886 | to | ELP-127-000002901 |
| ELP-127-000002903 | to | ELP-127-000002903 |
| ELP-127-000002905 | to | ELP-127-000002907 |
| ELP-127-000002909 | to | ELP-127-000002909 |
| ELP-127-000002911 | to | ELP-127-000002913 |
| ELP-127-000002917 | to | ELP-127-000002932 |
| ELP-127-000002934 | to | ELP-127-000002934 |
| ELP-127-000002936 | to | ELP-127-000002937 |
| ELP-127-000002939 | to | ELP-127-000002939 |
| ELP-127-000002942 | to | ELP-127-000002944 |
| ELP-127-000002949 | to | ELP-127-000002949 |
| ELP-127-000002953 | to | ELP-127-000002954 |
| ELP-127-000002956 | to | ELP-127-000002956 |

| | | |
|---|---|---|
| ELP-127-000002958 | to | ELP-127-000002958 |
| ELP-127-000002961 | to | ELP-127-000002975 |
| ELP-127-000002978 | to | ELP-127-000002978 |
| ELP-127-000002980 | to | ELP-127-000002993 |
| ELP-127-000002996 | to | ELP-127-000003001 |
| ELP-127-000003003 | to | ELP-127-000003004 |
| ELP-127-000003006 | to | ELP-127-000003006 |
| ELP-127-000003008 | to | ELP-127-000003016 |
| ELP-127-000003018 | to | ELP-127-000003035 |
| ELP-127-000003037 | to | ELP-127-000003038 |
| ELP-127-000003040 | to | ELP-127-000003041 |
| ELP-127-000003043 | to | ELP-127-000003043 |
| ELP-127-000003045 | to | ELP-127-000003046 |
| ELP-127-000003048 | to | ELP-127-000003049 |
| ELP-127-000003051 | to | ELP-127-000003055 |
| ELP-127-000003057 | to | ELP-127-000003060 |
| ELP-127-000003063 | to | ELP-127-000003070 |
| ELP-127-000003074 | to | ELP-127-000003079 |
| ELP-127-000003081 | to | ELP-127-000003081 |
| ELP-127-000003084 | to | ELP-127-000003086 |
| ELP-127-000003088 | to | ELP-127-000003098 |
| ELP-127-000003101 | to | ELP-127-000003104 |
| ELP-127-000003106 | to | ELP-127-000003110 |
| ELP-127-000003112 | to | ELP-127-000003112 |
| ELP-127-000003114 | to | ELP-127-000003114 |
| ELP-127-000003116 | to | ELP-127-000003117 |
| ELP-127-000003120 | to | ELP-127-000003120 |
| ELP-127-000003122 | to | ELP-127-000003154 |
| ELP-127-000003156 | to | ELP-127-000003156 |
| ELP-127-000003158 | to | ELP-127-000003160 |
| ELP-127-000003164 | to | ELP-127-000003168 |
| ELP-127-000003174 | to | ELP-127-000003174 |
| ELP-127-000003176 | to | ELP-127-000003177 |
| ELP-127-000003180 | to | ELP-127-000003190 |
| ELP-127-000003193 | to | ELP-127-000003198 |
| ELP-127-000003201 | to | ELP-127-000003205 |
| ELP-127-000003207 | to | ELP-127-000003207 |
| ELP-127-000003209 | to | ELP-127-000003213 |
| ELP-127-000003218 | to | ELP-127-000003221 |
| ELP-127-000003224 | to | ELP-127-000003231 |
| ELP-127-000003234 | to | ELP-127-000003234 |
| ELP-127-000003240 | to | ELP-127-000003240 |
| ELP-127-000003242 | to | ELP-127-000003249 |
| ELP-127-000003251 | to | ELP-127-000003265 |

| | | |
|---|---|---|
| ELP-127-000003268 | to | ELP-127-000003270 |
| ELP-127-000003272 | to | ELP-127-000003283 |
| ELP-127-000003288 | to | ELP-127-000003294 |
| ELP-127-000003296 | to | ELP-127-000003309 |
| ELP-127-000003312 | to | ELP-127-000003312 |
| ELP-127-000003314 | to | ELP-127-000003315 |
| ELP-127-000003318 | to | ELP-127-000003329 |
| ELP-127-000003334 | to | ELP-127-000003353 |
| ELP-127-000003357 | to | ELP-127-000003359 |
| ELP-127-000003366 | to | ELP-127-000003367 |
| ELP-127-000003370 | to | ELP-127-000003373 |
| ELP-127-000003375 | to | ELP-127-000003394 |
| ELP-127-000003396 | to | ELP-127-000003396 |
| ELP-127-000003400 | to | ELP-127-000003408 |
| ELP-127-000003412 | to | ELP-127-000003415 |
| ELP-127-000003420 | to | ELP-127-000003429 |
| ELP-127-000003431 | to | ELP-127-000003431 |
| ELP-127-000003433 | to | ELP-127-000003442 |
| ELP-127-000003447 | to | ELP-127-000003447 |
| ELP-127-000003449 | to | ELP-127-000003453 |
| ELP-127-000003463 | to | ELP-127-000003466 |
| ELP-127-000003469 | to | ELP-127-000003474 |
| ELP-127-000003476 | to | ELP-127-000003477 |
| ELP-127-000003481 | to | ELP-127-000003484 |
| ELP-127-000003488 | to | ELP-127-000003492 |
| ELP-127-000003494 | to | ELP-127-000003494 |
| ELP-127-000003496 | to | ELP-127-000003503 |
| ELP-127-000003506 | to | ELP-127-000003506 |
| ELP-127-000003510 | to | ELP-127-000003511 |
| ELP-127-000003513 | to | ELP-127-000003513 |
| ELP-127-000003515 | to | ELP-127-000003515 |
| ELP-127-000003517 | to | ELP-127-000003517 |
| ELP-127-000003519 | to | ELP-127-000003520 |
| ELP-127-000003528 | to | ELP-127-000003541 |
| ELP-127-000003543 | to | ELP-127-000003555 |
| ELP-127-000003557 | to | ELP-127-000003560 |
| ELP-127-000003563 | to | ELP-127-000003569 |
| ELP-127-000003572 | to | ELP-127-000003572 |
| ELP-127-000003574 | to | ELP-127-000003580 |
| ELP-127-000003582 | to | ELP-127-000003586 |
| ELP-127-000003590 | to | ELP-127-000003590 |
| ELP-127-000003592 | to | ELP-127-000003593 |
| ELP-127-000003595 | to | ELP-127-000003603 |
| ELP-127-000003609 | to | ELP-127-000003613 |

| | | |
|---|---|---|
| ELP-127-000003615 | to | ELP-127-000003622 |
| ELP-127-000003624 | to | ELP-127-000003626 |
| ELP-127-000003633 | to | ELP-127-000003637 |
| ELP-127-000003639 | to | ELP-127-000003639 |
| ELP-127-000003645 | to | ELP-127-000003646 |
| ELP-127-000003660 | to | ELP-127-000003660 |
| ELP-127-000003739 | to | ELP-127-000003740 |
| ELP-127-000003746 | to | ELP-127-000003746 |
| ELP-127-000003761 | to | ELP-127-000003762 |
| ELP-127-000003764 | to | ELP-127-000003764 |
| ELP-127-000003787 | to | ELP-127-000003787 |
| ELP-127-000003810 | to | ELP-127-000003810 |
| ELP-127-000003812 | to | ELP-127-000003812 |
| ELP-127-000003829 | to | ELP-127-000003829 |
| ELP-127-000003840 | to | ELP-127-000003840 |
| ELP-127-000003842 | to | ELP-127-000003842 |
| ELP-127-000003927 | to | ELP-127-000003927 |
| ELP-127-000003940 | to | ELP-127-000003940 |
| ELP-127-000004027 | to | ELP-127-000004027 |
| ELP-127-000004029 | to | ELP-127-000004029 |
| ELP-127-000004033 | to | ELP-127-000004033 |
| ELP-127-000004062 | to | ELP-127-000004062 |
| ELP-127-000004064 | to | ELP-127-000004064 |
| ELP-127-000004072 | to | ELP-127-000004072 |
| ELP-127-000004076 | to | ELP-127-000004076 |
| ELP-127-000004084 | to | ELP-127-000004084 |
| ELP-127-000004099 | to | ELP-127-000004099 |
| ELP-127-000004102 | to | ELP-127-000004108 |
| ELP-127-000004111 | to | ELP-127-000004115 |
| ELP-127-000004117 | to | ELP-127-000004120 |
| ELP-127-000004123 | to | ELP-127-000004123 |
| ELP-127-000004126 | to | ELP-127-000004127 |
| ELP-127-000004130 | to | ELP-127-000004137 |
| ELP-127-000004140 | to | ELP-127-000004151 |
| ELP-127-000004156 | to | ELP-127-000004172 |
| ELP-127-000004174 | to | ELP-127-000004182 |
| ELP-127-000004184 | to | ELP-127-000004188 |
| ELP-127-000004194 | to | ELP-127-000004198 |
| ELP-127-000004203 | to | ELP-127-000004209 |
| ELP-127-000004212 | to | ELP-127-000004237 |
| ELP-127-000004239 | to | ELP-127-000004292 |
| ELP-127-000004295 | to | ELP-127-000004298 |
| ELP-127-000004300 | to | ELP-127-000004300 |
| ELP-127-000004302 | to | ELP-127-000004309 |

| | | |
|---|---|---|
| ELP-127-000004312 | to | ELP-127-000004317 |
| ELP-127-000004319 | to | ELP-127-000004329 |
| ELP-127-000004331 | to | ELP-127-000004335 |
| ELP-127-000004337 | to | ELP-127-000004348 |
| ELP-127-000004350 | to | ELP-127-000004356 |
| ELP-127-000004358 | to | ELP-127-000004358 |
| ELP-127-000004360 | to | ELP-127-000004370 |
| ELP-127-000004373 | to | ELP-127-000004400 |
| ELP-127-000004404 | to | ELP-127-000004408 |
| ELP-127-000004410 | to | ELP-127-000004437 |
| ELP-127-000004440 | to | ELP-127-000004440 |
| ELP-127-000004443 | to | ELP-127-000004444 |
| ELP-127-000004446 | to | ELP-127-000004451 |
| ELP-127-000004454 | to | ELP-127-000004459 |
| ELP-127-000004462 | to | ELP-127-000004464 |
| ELP-127-000004471 | to | ELP-127-000004472 |
| ELP-127-000004487 | to | ELP-127-000004487 |
| ELP-127-000004506 | to | ELP-127-000004506 |
| ELP-127-000004519 | to | ELP-127-000004519 |
| ELP-127-000004547 | to | ELP-127-000004547 |
| ELP-127-000004549 | to | ELP-127-000004549 |
| ELP-127-000004611 | to | ELP-127-000004612 |
| ELP-127-000004641 | to | ELP-127-000004641 |
| ELP-127-000004646 | to | ELP-127-000004651 |
| ELP-127-000004653 | to | ELP-127-000004667 |
| ELP-127-000004674 | to | ELP-127-000004674 |
| ELP-127-000004678 | to | ELP-127-000004679 |
| ELP-127-000004682 | to | ELP-127-000004686 |
| ELP-127-000004688 | to | ELP-127-000004689 |
| ELP-127-000004691 | to | ELP-127-000004693 |
| ELP-127-000004696 | to | ELP-127-000004702 |
| ELP-127-000004714 | to | ELP-127-000004714 |
| ELP-127-000004734 | to | ELP-127-000004735 |
| ELP-127-000004783 | to | ELP-127-000004783 |
| ELP-127-000004785 | to | ELP-127-000004785 |
| ELP-127-000004787 | to | ELP-127-000004787 |
| ELP-127-000004845 | to | ELP-127-000004845 |
| ELP-127-000004887 | to | ELP-127-000004887 |
| ELP-127-000004889 | to | ELP-127-000004889 |
| ELP-127-000004891 | to | ELP-127-000004892 |
| ELP-127-000004979 | to | ELP-127-000004979 |
| ELP-127-000004983 | to | ELP-127-000004983 |
| ELP-127-000005010 | to | ELP-127-000005010 |
| ELP-127-000005016 | to | ELP-127-000005016 |

| ELP-127-000005018 | to | ELP-127-000005025 |
|---|---|---|
| ELP-127-000005036 | to | ELP-127-000005038 |
| ELP-127-000005140 | to | ELP-127-000005140 |
| ELP-127-000005142 | to | ELP-127-000005142 |
| ELP-127-000005145 | to | ELP-127-000005145 |
| ELP-127-000005149 | to | ELP-127-000005149 |
| ELP-127-000005152 | to | ELP-127-000005152 |
| ELP-127-000005154 | to | ELP-127-000005154 |
| ELP-127-000005156 | to | ELP-127-000005156 |
| ELP-127-000005198 | to | ELP-127-000005200 |
| ELP-127-000005202 | to | ELP-127-000005202 |
| ELP-127-000005204 | to | ELP-127-000005204 |
| ELP-127-000005206 | to | ELP-127-000005206 |
| ELP-127-000005208 | to | ELP-127-000005208 |
| ELP-127-000005210 | to | ELP-127-000005210 |
| ELP-127-000005212 | to | ELP-127-000005212 |
| ELP-127-000005215 | to | ELP-127-000005215 |
| ELP-127-000005229 | to | ELP-127-000005229 |
| ELP-127-000005241 | to | ELP-127-000005241 |
| ELP-127-000005244 | to | ELP-127-000005244 |
| ELP-127-000005252 | to | ELP-127-000005252 |
| ELP-127-000005254 | to | ELP-127-000005254 |
| ELP-127-000005256 | to | ELP-127-000005256 |
| ELP-127-000005258 | to | ELP-127-000005258 |
| ELP-127-000005260 | to | ELP-127-000005260 |
| ELP-127-000005297 | to | ELP-127-000005297 |
| ELP-127-000005303 | to | ELP-127-000005303 |
| ELP-127-000005330 | to | ELP-127-000005330 |
| ELP-127-000005358 | to | ELP-127-000005359 |
| ELP-127-000005362 | to | ELP-127-000005369 |
| ELP-127-000005372 | to | ELP-127-000005388 |
| ELP-127-000005413 | to | ELP-127-000005416 |
| ELP-127-000005520 | to | ELP-127-000005520 |
| ELP-127-000005555 | to | ELP-127-000005573 |
| ELP-127-000005575 | to | ELP-127-000005577 |
| ELP-127-000005579 | to | ELP-127-000005593 |
| ELP-004-000000001 | to | ELP-004-000000030 |
| ELP-004-000000046 | to | ELP-004-000000052 |
| ELP-004-000000054 | to | ELP-004-000000057 |
| ELP-004-000000059 | to | ELP-004-000000094 |
| ELP-004-000000097 | to | ELP-004-000000178 |
| ELP-004-000000181 | to | ELP-004-000000262 |
| ELP-004-000000269 | to | ELP-004-000000282 |
| ELP-004-000000284 | to | ELP-004-000000353 |

| | | |
|---|---|---|
| ELP-004-000000356 | to | ELP-004-000000438 |
| ELP-004-000000441 | to | ELP-004-000000789 |
| ELP-004-000000794 | to | ELP-004-000000817 |
| ELP-004-000000821 | to | ELP-004-000000824 |
| ELP-004-000000826 | to | ELP-004-000000879 |
| ELP-004-000000884 | to | ELP-004-000000896 |
| ELP-004-000000898 | to | ELP-004-000000913 |
| ELP-004-000000916 | to | ELP-004-000000961 |
| ELP-004-000000965 | to | ELP-004-000000988 |
| ELP-004-000000991 | to | ELP-004-000001059 |
| ELP-004-000001062 | to | ELP-004-000001097 |
| ELP-004-000001101 | to | ELP-004-000001133 |
| ELP-004-000001136 | to | ELP-004-000001167 |
| ELP-004-000001171 | to | ELP-004-000001212 |
| ELP-004-000001215 | to | ELP-004-000001270 |
| ELP-004-000001272 | to | ELP-004-000001275 |
| ELP-004-000001278 | to | ELP-004-000001303 |
| ELP-004-000001306 | to | ELP-004-000001317 |
| ELP-004-000001322 | to | ELP-004-000001359 |
| ELP-004-000001363 | to | ELP-004-000001389 |
| ELP-004-000001395 | to | ELP-004-000001435 |
| ELP-004-000001438 | to | ELP-004-000001443 |
| ELP-004-000001446 | to | ELP-004-000001453 |
| ELP-004-000001456 | to | ELP-004-000001460 |
| ELP-004-000001473 | to | ELP-004-000001481 |
| ELP-004-000001484 | to | ELP-004-000001562 |
| ELP-004-000001565 | to | ELP-004-000001596 |
| ELP-004-000001599 | to | ELP-004-000001606 |
| ELP-004-000001610 | to | ELP-004-000001612 |
| ELP-004-000001614 | to | ELP-004-000001649 |
| ELP-004-000001651 | to | ELP-004-000001670 |
| ELP-004-000001673 | to | ELP-004-000001706 |
| ELP-004-000001708 | to | ELP-004-000001711 |
| ELP-004-000001714 | to | ELP-004-000001741 |
| ELP-004-000001744 | to | ELP-004-000001746 |
| ELP-004-000001748 | to | ELP-004-000001759 |
| ELP-004-000001762 | to | ELP-004-000001775 |
| ELP-004-000001778 | to | ELP-004-000001829 |
| ELP-004-000001835 | to | ELP-004-000001837 |
| ELP-004-000001840 | to | ELP-004-000001858 |
| ELP-004-000001861 | to | ELP-004-000001868 |
| ELP-004-000001870 | to | ELP-004-000001870 |
| ELP-004-000001872 | to | ELP-004-000001882 |
| ELP-004-000001885 | to | ELP-004-000001885 |

| | | |
|---|---|---|
| ELP-004-000001889 | to | ELP-004-000001889 |
| ELP-004-000001892 | to | ELP-004-000001915 |
| ELP-001-000000001 | to | ELP-001-000000004 |
| ELP-001-000000014 | to | ELP-001-000000024 |
| ELP-001-000000035 | to | ELP-001-000000047 |
| ELP-001-000000049 | to | ELP-001-000000050 |
| ELP-001-000000055 | to | ELP-001-000000056 |
| ELP-001-000000063 | to | ELP-001-000000065 |
| ELP-001-000000067 | to | ELP-001-000000068 |
| ELP-001-000000071 | to | ELP-001-000000073 |
| ELP-001-000000075 | to | ELP-001-000000075 |
| ELP-001-000000078 | to | ELP-001-000000086 |
| ELP-001-000000089 | to | ELP-001-000000089 |
| ELP-001-000000092 | to | ELP-001-000000093 |
| ELP-001-000000107 | to | ELP-001-000000110 |
| ELP-001-000000115 | to | ELP-001-000000118 |
| ELP-001-000000121 | to | ELP-001-000000122 |
| ELP-001-000000125 | to | ELP-001-000000126 |
| ELP-001-000000135 | to | ELP-001-000000144 |
| ELP-001-000000148 | to | ELP-001-000000177 |
| ELP-001-000000184 | to | ELP-001-000000190 |
| ELP-001-000000193 | to | ELP-001-000000269 |
| ELP-001-000000275 | to | ELP-001-000000275 |
| ELP-001-000000280 | to | ELP-001-000000280 |
| ELP-001-000000285 | to | ELP-001-000000295 |
| ELP-001-000000297 | to | ELP-001-000000298 |
| ELP-001-000000302 | to | ELP-001-000000311 |
| ELP-001-000000313 | to | ELP-001-000000322 |
| ELP-001-000000336 | to | ELP-001-000000344 |
| ELP-001-000000347 | to | ELP-001-000000347 |
| ELP-001-000000352 | to | ELP-001-000000354 |
| ELP-001-000000379 | to | ELP-001-000000379 |
| ELP-001-000000382 | to | ELP-001-000000389 |
| ELP-001-000000393 | to | ELP-001-000000399 |
| ELP-001-000000404 | to | ELP-001-000000405 |
| ELP-001-000000408 | to | ELP-001-000000416 |
| ELP-001-000000422 | to | ELP-001-000000446 |
| ELP-001-000000472 | to | ELP-001-000000481 |
| ELP-001-000000484 | to | ELP-001-000000486 |
| ELP-001-000000488 | to | ELP-001-000000506 |
| ELP-001-000000511 | to | ELP-001-000000519 |
| ELP-001-000000521 | to | ELP-001-000000531 |
| ELP-001-000000536 | to | ELP-001-000000538 |
| ELP-001-000000561 | to | ELP-001-000000565 |

221

| | | |
|---|---|---|
| ELP-001-000000567 | to | ELP-001-000000575 |
| ELP-001-000000583 | to | ELP-001-000000588 |
| ELP-001-000000593 | to | ELP-001-000000597 |
| ELP-001-000000614 | to | ELP-001-000000614 |
| ELP-001-000000616 | to | ELP-001-000000617 |
| ELP-001-000000619 | to | ELP-001-000000622 |
| ELP-001-000000625 | to | ELP-001-000000626 |
| ELP-001-000000652 | to | ELP-001-000000652 |
| ELP-001-000000654 | to | ELP-001-000000654 |
| ELP-001-000000656 | to | ELP-001-000000664 |
| ELP-001-000000667 | to | ELP-001-000000680 |
| ELP-001-000000688 | to | ELP-001-000000690 |
| ELP-001-000000693 | to | ELP-001-000000701 |
| ELP-001-000000709 | to | ELP-001-000000715 |
| ELP-001-000000718 | to | ELP-001-000000719 |
| ELP-001-000000744 | to | ELP-001-000000746 |
| ELP-001-000000748 | to | ELP-001-000000755 |
| ELP-001-000000760 | to | ELP-001-000000765 |
| ELP-001-000000768 | to | ELP-001-000000771 |
| ELP-001-000000774 | to | ELP-001-000000774 |
| ELP-001-000000777 | to | ELP-001-000000779 |
| ELP-001-000000785 | to | ELP-001-000000788 |
| ELP-001-000000791 | to | ELP-001-000000792 |
| ELP-001-000000794 | to | ELP-001-000000798 |
| ELP-001-000000801 | to | ELP-001-000000802 |
| ELP-001-000000804 | to | ELP-001-000000806 |
| ELP-001-000000808 | to | ELP-001-000000809 |
| ELP-001-000000815 | to | ELP-001-000000816 |
| ELP-001-000000818 | to | ELP-001-000000825 |
| ELP-001-000000835 | to | ELP-001-000000842 |
| ELP-001-000000848 | to | ELP-001-000000849 |
| ELP-001-000000866 | to | ELP-001-000000885 |
| ELP-001-000000894 | to | ELP-001-000000902 |
| ELP-001-000000910 | to | ELP-001-000000922 |
| ELP-001-000000927 | to | ELP-001-000000927 |
| ELP-001-000000945 | to | ELP-001-000000968 |
| ELP-001-000000975 | to | ELP-001-000000975 |
| ELP-001-000000982 | to | ELP-001-000000993 |
| ELP-001-000000996 | to | ELP-001-000000999 |
| ELP-001-000001001 | to | ELP-001-000001014 |
| ELP-001-000001016 | to | ELP-001-000001031 |
| ELP-001-000001034 | to | ELP-001-000001034 |
| ELP-001-000001037 | to | ELP-001-000001038 |
| ELP-001-000001041 | to | ELP-001-000001045 |

| | | |
|---|---|---|
| ELP-001-000001049 | to | ELP-001-000001049 |
| ELP-001-000001055 | to | ELP-001-000001057 |
| ELP-001-000001060 | to | ELP-001-000001061 |
| ELP-001-000001068 | to | ELP-001-000001071 |
| ELP-001-000001074 | to | ELP-001-000001110 |
| ELP-001-000001117 | to | ELP-001-000001120 |
| ELP-001-000001124 | to | ELP-001-000001132 |
| ELP-001-000001159 | to | ELP-001-000001161 |
| ELP-001-000001163 | to | ELP-001-000001163 |
| ELP-001-000001167 | to | ELP-001-000001167 |
| ELP-001-000001179 | to | ELP-001-000001198 |
| ELP-001-000001219 | to | ELP-001-000001222 |
| ELP-001-000001231 | to | ELP-001-000001233 |
| ELP-001-000001236 | to | ELP-001-000001242 |
| ELP-001-000001244 | to | ELP-001-000001246 |
| ELP-001-000001255 | to | ELP-001-000001278 |
| ELP-001-000001294 | to | ELP-001-000001301 |
| ELP-001-000001306 | to | ELP-001-000001321 |
| ELP-001-000001326 | to | ELP-001-000001326 |
| ELP-001-000001334 | to | ELP-001-000001334 |
| ELP-001-000001343 | to | ELP-001-000001345 |
| ELP-001-000001350 | to | ELP-001-000001386 |
| ELP-130-000000002 | to | ELP-130-000000002 |
| ELP-130-000000004 | to | ELP-130-000000005 |
| ELP-130-000000007 | to | ELP-130-000000013 |
| ELP-130-000000016 | to | ELP-130-000000031 |
| ELP-130-000000033 | to | ELP-130-000000033 |
| ELP-130-000000035 | to | ELP-130-000000036 |
| ELP-130-000000040 | to | ELP-130-000000041 |
| ELP-130-000000043 | to | ELP-130-000000045 |
| ELP-130-000000049 | to | ELP-130-000000051 |
| ELP-130-000000053 | to | ELP-130-000000064 |
| ELP-130-000000067 | to | ELP-130-000000069 |
| ELP-130-000000071 | to | ELP-130-000000078 |
| ELP-130-000000080 | to | ELP-130-000000084 |
| ELP-130-000000087 | to | ELP-130-000000095 |
| ELP-130-000000097 | to | ELP-130-000000108 |
| ELP-130-000000110 | to | ELP-130-000000112 |
| ELP-130-000000114 | to | ELP-130-000000116 |
| ELP-130-000000121 | to | ELP-130-000000122 |
| ELP-130-000000124 | to | ELP-130-000000127 |
| ELP-130-000000130 | to | ELP-130-000000139 |
| ELP-130-000000141 | to | ELP-130-000000141 |
| ELP-130-000000143 | to | ELP-130-000000151 |

| | | |
|---|---|---|
| ELP-130-000000155 | to | ELP-130-000000164 |
| ELP-130-000000166 | to | ELP-130-000000170 |
| ELP-130-000000172 | to | ELP-130-000000175 |
| ELP-130-000000177 | to | ELP-130-000000183 |
| ELP-130-000000186 | to | ELP-130-000000189 |
| ELP-130-000000193 | to | ELP-130-000000194 |
| ELP-130-000000196 | to | ELP-130-000000198 |
| ELP-130-000000201 | to | ELP-130-000000204 |
| ELP-130-000000206 | to | ELP-130-000000212 |
| ELP-130-000000214 | to | ELP-130-000000214 |
| ELP-130-000000216 | to | ELP-130-000000216 |
| ELP-130-000000219 | to | ELP-130-000000222 |
| ELP-130-000000225 | to | ELP-130-000000231 |
| ELP-130-000000233 | to | ELP-130-000000234 |
| ELP-130-000000236 | to | ELP-130-000000236 |
| ELP-130-000000239 | to | ELP-130-000000239 |
| ELP-130-000000241 | to | ELP-130-000000245 |
| ELP-130-000000247 | to | ELP-130-000000249 |
| ELP-130-000000251 | to | ELP-130-000000265 |
| ELP-130-000000267 | to | ELP-130-000000268 |
| ELP-130-000000273 | to | ELP-130-000000287 |
| ELP-130-000000290 | to | ELP-130-000000307 |
| ELP-130-000000309 | to | ELP-130-000000332 |
| ELP-130-000000334 | to | ELP-130-000000339 |
| ELP-130-000000341 | to | ELP-130-000000343 |
| ELP-130-000000347 | to | ELP-130-000000348 |
| ELP-130-000000350 | to | ELP-130-000000367 |
| ELP-130-000000372 | to | ELP-130-000000372 |
| ELP-130-000000374 | to | ELP-130-000000377 |
| ELP-130-000000379 | to | ELP-130-000000399 |
| ELP-130-000000401 | to | ELP-130-000000403 |
| ELP-130-000000405 | to | ELP-130-000000424 |
| ELP-130-000000426 | to | ELP-130-000000426 |
| ELP-130-000000428 | to | ELP-130-000000428 |
| ELP-130-000000430 | to | ELP-130-000000445 |
| ELP-130-000000447 | to | ELP-130-000000450 |
| ELP-130-000000452 | to | ELP-130-000000452 |
| ELP-130-000000454 | to | ELP-130-000000468 |
| ELP-130-000000471 | to | ELP-130-000000496 |
| ELP-130-000000498 | to | ELP-130-000000508 |
| ELP-130-000000511 | to | ELP-130-000000540 |
| ELP-130-000000542 | to | ELP-130-000000543 |
| ELP-130-000000545 | to | ELP-130-000000549 |
| ELP-130-000000551 | to | ELP-130-000000551 |

| | | |
|---|---|---|
| ELP-130-000000554 | to | ELP-130-000000566 |
| ELP-130-000000578 | to | ELP-130-000000581 |
| ELP-130-000000583 | to | ELP-130-000000594 |
| ELP-130-000000597 | to | ELP-130-000000599 |
| ELP-130-000000605 | to | ELP-130-000000605 |
| ELP-130-000000611 | to | ELP-130-000000617 |
| ELP-130-000000628 | to | ELP-130-000000629 |
| ELP-130-000000632 | to | ELP-130-000000648 |
| ELP-130-000000650 | to | ELP-130-000000654 |
| ELP-130-000000658 | to | ELP-130-000000658 |
| ELP-130-000000661 | to | ELP-130-000000671 |
| ELP-130-000000673 | to | ELP-130-000000685 |
| ELP-130-000000691 | to | ELP-130-000000695 |
| ELP-130-000000699 | to | ELP-130-000000700 |
| ELP-130-000000705 | to | ELP-130-000000705 |
| ELP-130-000000707 | to | ELP-130-000000718 |
| ELP-130-000000720 | to | ELP-130-000000727 |
| ELP-130-000000733 | to | ELP-130-000000740 |
| ELP-130-000000742 | to | ELP-130-000000745 |
| ELP-130-000000747 | to | ELP-130-000000749 |
| ELP-130-000000751 | to | ELP-130-000000773 |
| ELP-130-000000776 | to | ELP-130-000000783 |
| ELP-130-000000786 | to | ELP-130-000000794 |
| ELP-130-000000798 | to | ELP-130-000000809 |
| ELP-201-000000001 | to | ELP-201-000000010 |
| ELP-201-000000012 | to | ELP-201-000000017 |
| ELP-201-000000020 | to | ELP-201-000000025 |
| ELP-201-000000027 | to | ELP-201-000000028 |
| ELP-201-000000031 | to | ELP-201-000000031 |
| ELP-201-000000033 | to | ELP-201-000000034 |
| ELP-201-000000036 | to | ELP-201-000000037 |
| ELP-201-000000040 | to | ELP-201-000000042 |
| ELP-201-000000044 | to | ELP-201-000000053 |
| ELP-201-000000056 | to | ELP-201-000000061 |
| ELP-201-000000064 | to | ELP-201-000000066 |
| ELP-201-000000069 | to | ELP-201-000000069 |
| ELP-201-000000072 | to | ELP-201-000000073 |
| ELP-201-000000075 | to | ELP-201-000000076 |
| ELP-201-000000082 | to | ELP-201-000000082 |
| ELP-201-000000085 | to | ELP-201-000000087 |
| ELP-201-000000091 | to | ELP-201-000000092 |
| ELP-201-000000094 | to | ELP-201-000000099 |
| ELP-201-000000101 | to | ELP-201-000000101 |
| ELP-201-000000103 | to | ELP-201-000000108 |

| | | |
|---|---|---|
| ELP-201-000000110 | to | ELP-201-000000114 |
| ELP-201-000000117 | to | ELP-201-000000118 |
| ELP-201-000000120 | to | ELP-201-000000125 |
| ELP-201-000000127 | to | ELP-201-000000127 |
| ELP-201-000000129 | to | ELP-201-000000129 |
| ELP-201-000000131 | to | ELP-201-000000131 |
| ELP-201-000000133 | to | ELP-201-000000141 |
| ELP-201-000000143 | to | ELP-201-000000144 |
| ELP-201-000000146 | to | ELP-201-000000157 |
| ELP-201-000000159 | to | ELP-201-000000159 |
| ELP-201-000000162 | to | ELP-201-000000166 |
| ELP-201-000000168 | to | ELP-201-000000180 |
| ELP-201-000000184 | to | ELP-201-000000185 |
| ELP-201-000000188 | to | ELP-201-000000191 |
| ELP-201-000000193 | to | ELP-201-000000196 |
| ELP-201-000000198 | to | ELP-201-000000200 |
| ELP-201-000000206 | to | ELP-201-000000212 |
| ELP-201-000000216 | to | ELP-201-000000216 |
| ELP-201-000000218 | to | ELP-201-000000219 |
| ELP-201-000000221 | to | ELP-201-000000227 |
| ELP-201-000000229 | to | ELP-201-000000232 |
| ELP-201-000000235 | to | ELP-201-000000242 |
| ELP-201-000000245 | to | ELP-201-000000252 |
| ELP-201-000000255 | to | ELP-201-000000257 |
| ELP-201-000000260 | to | ELP-201-000000261 |
| ELP-201-000000265 | to | ELP-201-000000266 |
| ELP-201-000000268 | to | ELP-201-000000270 |
| ELP-201-000000272 | to | ELP-201-000000272 |
| ELP-201-000000274 | to | ELP-201-000000274 |
| ELP-201-000000276 | to | ELP-201-000000277 |
| ELP-201-000000279 | to | ELP-201-000000285 |
| ELP-201-000000287 | to | ELP-201-000000291 |
| ELP-201-000000293 | to | ELP-201-000000298 |
| ELP-201-000000303 | to | ELP-201-000000306 |
| ELP-201-000000310 | to | ELP-201-000000314 |
| ELP-201-000000316 | to | ELP-201-000000320 |
| ELP-201-000000322 | to | ELP-201-000000328 |
| ELP-201-000000330 | to | ELP-201-000000330 |
| ELP-201-000000332 | to | ELP-201-000000347 |
| ELP-201-000000349 | to | ELP-201-000000349 |
| ELP-201-000000353 | to | ELP-201-000000357 |
| ELP-201-000000361 | to | ELP-201-000000364 |
| ELP-201-000000366 | to | ELP-201-000000389 |
| ELP-201-000000391 | to | ELP-201-000000394 |

| | | |
|---|---|---|
| ELP-201-000000396 | to | ELP-201-000000396 |
| ELP-201-000000398 | to | ELP-201-000000405 |
| ELP-201-000000407 | to | ELP-201-000000411 |
| ELP-201-000000414 | to | ELP-201-000000417 |
| ELP-201-000000419 | to | ELP-201-000000421 |
| ELP-201-000000423 | to | ELP-201-000000430 |
| ELP-201-000000432 | to | ELP-201-000000438 |
| ELP-201-000000440 | to | ELP-201-000000440 |
| ELP-201-000000443 | to | ELP-201-000000446 |
| ELP-201-000000448 | to | ELP-201-000000456 |
| ELP-201-000000458 | to | ELP-201-000000465 |
| ELP-201-000000468 | to | ELP-201-000000470 |
| ELP-201-000000472 | to | ELP-201-000000472 |
| ELP-201-000000476 | to | ELP-201-000000486 |
| ELP-201-000000488 | to | ELP-201-000000490 |
| ELP-201-000000492 | to | ELP-201-000000492 |
| ELP-201-000000494 | to | ELP-201-000000498 |
| ELP-201-000000500 | to | ELP-201-000000500 |
| ELP-201-000000502 | to | ELP-201-000000531 |
| ELP-201-000000534 | to | ELP-201-000000542 |
| ELP-201-000000545 | to | ELP-201-000000553 |
| ELP-201-000000555 | to | ELP-201-000000557 |
| ELP-201-000000559 | to | ELP-201-000000561 |
| ELP-201-000000564 | to | ELP-201-000000578 |
| ELP-201-000000580 | to | ELP-201-000000580 |
| ELP-201-000000582 | to | ELP-201-000000584 |
| ELP-201-000000586 | to | ELP-201-000000588 |
| ELP-201-000000590 | to | ELP-201-000000592 |
| ELP-201-000000594 | to | ELP-201-000000600 |
| ELP-201-000000602 | to | ELP-201-000000613 |
| ELP-201-000000615 | to | ELP-201-000000615 |
| ELP-201-000000617 | to | ELP-201-000000617 |
| ELP-201-000000619 | to | ELP-201-000000628 |
| ELP-201-000000631 | to | ELP-201-000000639 |
| ELP-201-000000641 | to | ELP-201-000000641 |
| ELP-201-000000644 | to | ELP-201-000000646 |
| ELP-201-000000648 | to | ELP-201-000000662 |
| ELP-201-000000664 | to | ELP-201-000000664 |
| ELP-201-000000666 | to | ELP-201-000000674 |
| ELP-201-000000676 | to | ELP-201-000000677 |
| ELP-201-000000679 | to | ELP-201-000000679 |
| ELP-201-000000681 | to | ELP-201-000000682 |
| ELP-201-000000686 | to | ELP-201-000000694 |
| ELP-201-000000696 | to | ELP-201-000000699 |

| | | |
|---|---|---|
| ELP-201-000000702 | to | ELP-201-000000704 |
| ELP-201-000000706 | to | ELP-201-000000713 |
| ELP-201-000000716 | to | ELP-201-000000718 |
| ELP-201-000000720 | to | ELP-201-000000722 |
| ELP-201-000000727 | to | ELP-201-000000728 |
| ELP-201-000000730 | to | ELP-201-000000732 |
| ELP-201-000000734 | to | ELP-201-000000737 |
| ELP-201-000000739 | to | ELP-201-000000741 |
| ELP-201-000000743 | to | ELP-201-000000744 |
| ELP-201-000000746 | to | ELP-201-000000768 |
| ELP-201-000000770 | to | ELP-201-000000777 |
| ELP-201-000000779 | to | ELP-201-000000783 |
| ELP-201-000000785 | to | ELP-201-000000789 |
| ELP-201-000000791 | to | ELP-201-000000793 |
| ELP-201-000000795 | to | ELP-201-000000795 |
| ELP-201-000000797 | to | ELP-201-000000798 |
| ELP-201-000000800 | to | ELP-201-000000812 |
| ELP-201-000000814 | to | ELP-201-000000814 |
| ELP-201-000000816 | to | ELP-201-000000819 |
| ELP-201-000000821 | to | ELP-201-000000822 |
| ELP-201-000000825 | to | ELP-201-000000837 |
| ELP-201-000000839 | to | ELP-201-000000847 |
| ELP-201-000000849 | to | ELP-201-000000852 |
| ELP-201-000000854 | to | ELP-201-000000855 |
| ELP-201-000000858 | to | ELP-201-000000864 |
| ELP-201-000000866 | to | ELP-201-000000876 |
| ELP-201-000000878 | to | ELP-201-000000879 |
| ELP-201-000000882 | to | ELP-201-000000882 |
| ELP-201-000000884 | to | ELP-201-000000886 |
| ELP-201-000000888 | to | ELP-201-000000888 |
| ELP-201-000000891 | to | ELP-201-000000892 |
| ELP-201-000000894 | to | ELP-201-000000894 |
| ELP-201-000000896 | to | ELP-201-000000896 |
| ELP-201-000000898 | to | ELP-201-000000902 |
| ELP-201-000000904 | to | ELP-201-000000910 |
| ELP-201-000000913 | to | ELP-201-000000913 |
| ELP-201-000000915 | to | ELP-201-000000933 |
| ELP-201-000000936 | to | ELP-201-000000943 |
| ELP-201-000000945 | to | ELP-201-000000950 |
| ELP-201-000000953 | to | ELP-201-000000962 |
| ELP-201-000000964 | to | ELP-201-000000986 |
| ELP-201-000000988 | to | ELP-201-000000997 |
| ELP-201-000001002 | to | ELP-201-000001004 |
| ELP-201-000001006 | to | ELP-201-000001010 |

| ELP-201-000001012 | to | ELP-201-000001020 |
|---|---|---|
| ELP-201-000001022 | to | ELP-201-000001046 |
| ELP-201-000001050 | to | ELP-201-000001053 |
| ELP-201-000001056 | to | ELP-201-000001056 |
| ELP-201-000001060 | to | ELP-201-000001060 |
| ELP-201-000001062 | to | ELP-201-000001070 |
| ELP-201-000001072 | to | ELP-201-000001076 |
| ELP-201-000001078 | to | ELP-201-000001081 |
| ELP-201-000001083 | to | ELP-201-000001083 |
| ELP-201-000001085 | to | ELP-201-000001085 |
| ELP-201-000001087 | to | ELP-201-000001091 |
| ELP-201-000001094 | to | ELP-201-000001103 |
| ELP-201-000001105 | to | ELP-201-000001107 |
| ELP-201-000001109 | to | ELP-201-000001109 |
| ELP-201-000001111 | to | ELP-201-000001112 |
| ELP-201-000001114 | to | ELP-201-000001114 |
| ELP-201-000001117 | to | ELP-201-000001117 |
| ELP-201-000001120 | to | ELP-201-000001126 |
| ELP-201-000001129 | to | ELP-201-000001129 |
| ELP-201-000001140 | to | ELP-201-000001140 |
| ELP-201-000001143 | to | ELP-201-000001143 |
| ELP-201-000001146 | to | ELP-201-000001146 |
| ELP-201-000001149 | to | ELP-201-000001153 |
| ELP-201-000001155 | to | ELP-201-000001155 |
| ELP-201-000001157 | to | ELP-201-000001172 |
| ELP-201-000001174 | to | ELP-201-000001191 |
| ELP-201-000001193 | to | ELP-201-000001193 |
| ELP-201-000001195 | to | ELP-201-000001212 |
| ELP-201-000001215 | to | ELP-201-000001219 |
| ELP-201-000001224 | to | ELP-201-000001224 |
| ELP-201-000001236 | to | ELP-201-000001236 |
| ELP-201-000001240 | to | ELP-201-000001254 |
| ELP-201-000001256 | to | ELP-201-000001256 |
| ELP-201-000001259 | to | ELP-201-000001261 |
| ELP-201-000001293 | to | ELP-201-000001293 |
| ELP-201-000001295 | to | ELP-201-000001301 |
| ELP-201-000001305 | to | ELP-201-000001305 |
| ELP-201-000001312 | to | ELP-201-000001349 |
| ELP-201-000001354 | to | ELP-201-000001360 |
| ELP-201-000001362 | to | ELP-201-000001374 |
| ELP-201-000001376 | to | ELP-201-000001378 |
| ELP-201-000001380 | to | ELP-201-000001392 |
| ELP-201-000001394 | to | ELP-201-000001394 |
| ELP-201-000001396 | to | ELP-201-000001399 |

| | | |
|---|---|---|
| ELP-201-000001403 | to | ELP-201-000001403 |
| ELP-201-000001405 | to | ELP-201-000001417 |
| ELP-201-000001420 | to | ELP-201-000001424 |
| ELP-201-000001427 | to | ELP-201-000001429 |
| ELP-201-000001432 | to | ELP-201-000001432 |
| ELP-201-000001439 | to | ELP-201-000001442 |
| ELP-201-000001444 | to | ELP-201-000001448 |
| ELP-201-000001455 | to | ELP-201-000001455 |
| ELP-201-000001459 | to | ELP-201-000001459 |
| ELP-201-000001463 | to | ELP-201-000001466 |
| ELP-201-000001469 | to | ELP-201-000001473 |
| ELP-201-000001478 | to | ELP-201-000001479 |
| ELP-201-000001483 | to | ELP-201-000001492 |
| ELP-201-000001494 | to | ELP-201-000001501 |
| ELP-201-000001503 | to | ELP-201-000001506 |
| ELP-201-000001509 | to | ELP-201-000001512 |
| ELP-201-000001514 | to | ELP-201-000001522 |
| ELP-201-000001527 | to | ELP-201-000001527 |
| ELP-201-000001529 | to | ELP-201-000001536 |
| ELP-201-000001538 | to | ELP-201-000001540 |
| ELP-201-000001542 | to | ELP-201-000001542 |
| ELP-201-000001546 | to | ELP-201-000001548 |
| ELP-201-000001554 | to | ELP-201-000001554 |
| ELP-201-000001556 | to | ELP-201-000001560 |
| ELP-201-000001562 | to | ELP-201-000001568 |
| ELP-201-000001571 | to | ELP-201-000001575 |
| ELP-201-000001577 | to | ELP-201-000001578 |
| ELP-201-000001586 | to | ELP-201-000001586 |
| ELP-201-000001589 | to | ELP-201-000001599 |
| ELP-201-000001605 | to | ELP-201-000001607 |
| ELP-201-000001609 | to | ELP-201-000001610 |
| ELP-201-000001618 | to | ELP-201-000001621 |
| ELP-201-000001624 | to | ELP-201-000001629 |
| ELP-201-000001632 | to | ELP-201-000001640 |
| ELP-201-000001643 | to | ELP-201-000001649 |
| ELP-201-000001653 | to | ELP-201-000001658 |
| ELP-201-000001666 | to | ELP-201-000001666 |
| ELP-201-000001670 | to | ELP-201-000001670 |
| ELP-201-000001674 | to | ELP-201-000001684 |
| ELP-201-000001686 | to | ELP-201-000001688 |
| ELP-201-000001690 | to | ELP-201-000001700 |
| ELP-201-000001702 | to | ELP-201-000001710 |
| ELP-201-000001712 | to | ELP-201-000001714 |
| ELP-201-000001716 | to | ELP-201-000001721 |

ELP-201-000001723    to    ELP-201-000001723
ELP-201-000001729    to    ELP-201-000001730
ELP-201-000001736    to    ELP-201-000001736
ELP-201-000001738    to    ELP-201-000001738
ELP-201-000001740    to    ELP-201-000001745
ELP-201-000001747    to    ELP-201-000001751
ELP-201-000001753    to    ELP-201-000001755
ELP-201-000001758    to    ELP-201-000001762
ELP-201-000001765    to    ELP-201-000001766
ELP-201-000001769    to    ELP-201-000001771
ELP-201-000001774    to    ELP-201-000001791
ELP-201-000001793    to    ELP-201-000001796
ELP-201-000001798    to    ELP-201-000001802
ELP-201-000001804    to    ELP-201-000001819
ELP-201-000001821    to    ELP-201-000001823
ELP-201-000001828    to    ELP-201-000001864.

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 22, 2008

231

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 22, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.