**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000002 | ELP-129-000000004 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000006 | ELP-129-000000007 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000009 | ELP-129-000000011 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000015 | ELP-129-000000015 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000019 | ELP-129-000000020 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000023 | ELP-129-000000027 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000029 | ELP-129-000000031 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000036 | ELP-129-000000040 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000043 | ELP-129-000000043 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000051 | ELP-129-000000052 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000057 | ELP-129-000000061 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000064 | ELP-129-000000065 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000067 | ELP-129-000000070 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000072 | ELP-129-000000074 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000077 | ELP-129-000000080 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000082 | ELP-129-000000085 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000087 | ELP-129-000000088 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000091 | ELP-129-000000092 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000095 | ELP-129-000000098 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000100 | ELP-129-000000113 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000115 | ELP-129-000000115 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000117 | ELP-129-000000127 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000129 | ELP-129-000000133 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000135 | ELP-129-000000141 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000143 | ELP-129-000000148 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000150 | ELP-129-000000156 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000158 | ELP-129-000000160 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000162 | ELP-129-000000162 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000165 | ELP-129-000000168 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000171 | ELP-129-000000176 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000178 | ELP-129-000000180 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000182 | ELP-129-000000182 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000185 | ELP-129-000000185 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000187 | ELP-129-000000192 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000195 | ELP-129-000000195 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000197 | ELP-129-000000203 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000207 | ELP-129-000000208 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000211 | ELP-129-000000217 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000219 | ELP-129-000000219 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000221 | ELP-129-000000222 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000225 | ELP-129-000000225 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000227 | ELP-129-000000228 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000233 | ELP-129-000000233 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000235 | ELP-129-000000237 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000239 | ELP-129-000000239 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000241 | ELP-129-000000241 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000245 | ELP-129-000000245 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000249 | ELP-129-000000249 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000253 | ELP-129-000000253 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000262 | ELP-129-000000267 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000269 | ELP-129-000000274 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000277 | ELP-129-000000277 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000279 | ELP-129-000000302 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000305 | ELP-129-000000308 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000310 | ELP-129-000000312 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000314 | ELP-129-000000317 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000319 | ELP-129-000000333 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000335 | ELP-129-000000348 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000350 | ELP-129-000000350 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000353 | ELP-129-000000365 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000367 | ELP-129-000000368 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000370 | ELP-129-000000399 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000402 | ELP-129-000000408 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000414 | ELP-129-000000422 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000424 | ELP-129-000000439 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000441 | ELP-129-000000452 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000456 | ELP-129-000000456 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000458 | ELP-129-000000460 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000462 | ELP-129-000000462 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000464 | ELP-129-000000468 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000470 | ELP-129-000000473 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000476 | ELP-129-000000498 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000501 | ELP-129-000000504 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000506 | ELP-129-000000514 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000519 | ELP-129-000000525 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000527 | ELP-129-000000534 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000536 | ELP-129-000000548 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000550 | ELP-129-000000553 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000555 | ELP-129-000000556 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000559 | ELP-129-000000559 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000572 | ELP-129-000000573 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000575 | ELP-129-000000576 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000580 | ELP-129-000000581 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000584 | ELP-129-000000587 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000590 | ELP-129-000000592 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000594 | ELP-129-000000594 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000596 | ELP-129-000000596 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000598 | ELP-129-000000599 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000603 | ELP-129-000000619 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000621 | ELP-129-000000627 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000630 | ELP-129-000000637 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000640 | ELP-129-000000643 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000646 | ELP-129-000000651 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000655 | ELP-129-000000658 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000663 | ELP-129-000000667 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000669 | ELP-129-000000676 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000678 | ELP-129-000000680 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000686 | ELP-129-000000686 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000688 | ELP-129-000000691 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000699 | ELP-129-000000701 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000704 | ELP-129-000000704 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000707 | ELP-129-000000707 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000713 | ELP-129-000000713 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000715 | ELP-129-000000715 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000719 | ELP-129-000000720 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000724 | ELP-129-000000728 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000732 | ELP-129-000000732 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000735 | ELP-129-000000735 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000737 | ELP-129-000000742 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000744 | ELP-129-000000749 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000751 | ELP-129-000000756 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000758 | ELP-129-000000762 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000764 | ELP-129-000000766 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000769 | ELP-129-000000770 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000772 | ELP-129-000000774 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000776 | ELP-129-000000782 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000784 | ELP-129-000000786 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000788 | ELP-129-000000788 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000795 | ELP-129-000000798 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000800 | ELP-129-000000802 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000804 | ELP-129-000000805 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000807 | ELP-129-000000810 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000812 | ELP-129-000000812 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000814 | ELP-129-000000815 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000817 | ELP-129-000000817 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000821 | ELP-129-000000821 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000823 | ELP-129-000000825 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000827 | ELP-129-000000837 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000841 | ELP-129-000000843 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000845 | ELP-129-000000853 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000855 | ELP-129-000000856 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000858 | ELP-129-000000858 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000860 | ELP-129-000000863 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000865 | ELP-129-000000887 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000889 | ELP-129-000000889 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000891 | ELP-129-000000894 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000900 | ELP-129-000000903 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000905 | ELP-129-000000905 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000907 | ELP-129-000000907 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000909 | ELP-129-000000912 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000914 | ELP-129-000000923 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000925 | ELP-129-000000927 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000930 | ELP-129-000000933 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000935 | ELP-129-000000938 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000940 | ELP-129-000000940 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000945 | ELP-129-000000946 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000948 | ELP-129-000000949 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000951 | ELP-129-000000954 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000956 | ELP-129-000000957 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000962 | ELP-129-000000967 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000970 | ELP-129-000000970 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000975 | ELP-129-000000975 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000000977 | ELP-129-000000977 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000979 | ELP-129-000000981 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000984 | ELP-129-000000984 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000986 | ELP-129-000000993 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000000995 | ELP-129-000000999 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001001 | ELP-129-000001001 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001004 | ELP-129-000001004 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001007 | ELP-129-000001013 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001016 | ELP-129-000001017 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001019 | ELP-129-000001025 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001028 | ELP-129-000001031 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001036 | ELP-129-000001051 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001054 | ELP-129-000001068 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001070 | ELP-129-000001070 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001072 | ELP-129-000001072 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001074 | ELP-129-000001074 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001078 | ELP-129-000001082 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001085 | ELP-129-000001085 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001087 | ELP-129-000001087 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001089 | ELP-129-000001091 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001093 | ELP-129-000001095 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001098 | ELP-129-000001098 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001100 | ELP-129-000001101 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001103 | ELP-129-000001106 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001108 | ELP-129-000001114 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001117 | ELP-129-000001117 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001120 | ELP-129-000001120 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001125 | ELP-129-000001130 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001132 | ELP-129-000001133 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001135 | ELP-129-000001146 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001148 | ELP-129-000001148 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001150 | ELP-129-000001151 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001153 | ELP-129-000001155 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001157 | ELP-129-000001164 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001166 | ELP-129-000001167 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001169 | ELP-129-000001181 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001186 | ELP-129-000001189 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001191 | ELP-129-000001242 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001244 | ELP-129-000001244 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001246 | ELP-129-000001262 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001266 | ELP-129-000001268 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001270 | ELP-129-000001276 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001278 | ELP-129-000001280 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001282 | ELP-129-000001283 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001285 | ELP-129-000001285 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001287 | ELP-129-000001288 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001291 | ELP-129-000001303 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001305 | ELP-129-000001312 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001314 | ELP-129-000001314 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001316 | ELP-129-000001316 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001318 | ELP-129-000001319 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001321 | ELP-129-000001321 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001323 | ELP-129-000001323 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001325 | ELP-129-000001326 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001328 | ELP-129-000001329 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001331 | ELP-129-000001334 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001338 | ELP-129-000001339 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001342 | ELP-129-000001342 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001346 | ELP-129-000001351 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001353 | ELP-129-000001357 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001359 | ELP-129-000001365 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001367 | ELP-129-000001367 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001374 | ELP-129-000001374 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001376 | ELP-129-000001376 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001379 | ELP-129-000001380 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001384 | ELP-129-000001384 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001386 | ELP-129-000001387 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001392 | ELP-129-000001396 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001398 | ELP-129-000001405 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001407 | ELP-129-000001412 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001416 | ELP-129-000001416 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001418 | ELP-129-000001418 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001420 | ELP-129-000001424 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001426 | ELP-129-000001437 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001441 | ELP-129-000001442 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001444 | ELP-129-000001452 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001455 | ELP-129-000001456 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001460 | ELP-129-000001461 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001464 | ELP-129-000001465 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001469 | ELP-129-000001469 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001473 | ELP-129-000001473 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001476 | ELP-129-000001477 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001479 | ELP-129-000001479 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001482 | ELP-129-000001482 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001484 | ELP-129-000001484 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001486 | ELP-129-000001488 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001490 | ELP-129-000001491 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001497 | ELP-129-000001497 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001499 | ELP-129-000001499 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001501 | ELP-129-000001501 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001505 | ELP-129-000001505 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001507 | ELP-129-000001508 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001510 | ELP-129-000001511 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001516 | ELP-129-000001517 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001519 | ELP-129-000001521 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001525 | ELP-129-000001525 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001527 | ELP-129-000001527 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001530 | ELP-129-000001531 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001533 | ELP-129-000001533 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001536 | ELP-129-000001536 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001541 | ELP-129-000001545 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001547 | ELP-129-000001547 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001549 | ELP-129-000001553 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001556 | ELP-129-000001556 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001558 | ELP-129-000001561 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001563 | ELP-129-000001567 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001569 | ELP-129-000001569 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001574 | ELP-129-000001576 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001589 | ELP-129-000001589 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001593 | ELP-129-000001594 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001596 | ELP-129-000001597 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001600 | ELP-129-000001600 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001602 | ELP-129-000001603 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001606 | ELP-129-000001608 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001611 | ELP-129-000001613 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001615 | ELP-129-000001615 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001618 | ELP-129-000001629 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001631 | ELP-129-000001631 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001638 | ELP-129-000001638 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001642 | ELP-129-000001643 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001646 | ELP-129-000001661 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001663 | ELP-129-000001664 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001666 | ELP-129-000001666 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001668 | ELP-129-000001676 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001678 | ELP-129-000001680 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001682 | ELP-129-000001683 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001687 | ELP-129-000001688 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001690 | ELP-129-000001693 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001695 | ELP-129-000001699 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001701 | ELP-129-000001704 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001706 | ELP-129-000001707 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001709 | ELP-129-000001734 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001736 | ELP-129-000001742 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001747 | ELP-129-000001747 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001750 | ELP-129-000001752 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001754 | ELP-129-000001754 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001760 | ELP-129-000001761 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001763 | ELP-129-000001763 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001765 | ELP-129-000001770 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001774 | ELP-129-000001776 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001778 | ELP-129-000001785 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001787 | ELP-129-000001795 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001797 | ELP-129-000001808 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001810 | ELP-129-000001819 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001821 | ELP-129-000001824 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001826 | ELP-129-000001832 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001834 | ELP-129-000001835 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001837 | ELP-129-000001848 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001850 | ELP-129-000001863 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001865 | ELP-129-000001867 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001869 | ELP-129-000001869 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001871 | ELP-129-000001872 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001874 | ELP-129-000001879 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001881 | ELP-129-000001882 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001885 | ELP-129-000001885 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001889 | ELP-129-000001889 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001891 | ELP-129-000001891 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001894 | ELP-129-000001894 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001902 | ELP-129-000001904 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001907 | ELP-129-000001907 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001909 | ELP-129-000001910 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001912 | ELP-129-000001918 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001920 | ELP-129-000001923 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001925 | ELP-129-000001936 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001938 | ELP-129-000001940 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001943 | ELP-129-000001947 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001949 | ELP-129-000001954 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001958 | ELP-129-000001963 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001965 | ELP-129-000001973 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001976 | ELP-129-000001977 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001979 | ELP-129-000001979 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001981 | ELP-129-000001984 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001986 | ELP-129-000001986 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001988 | ELP-129-000001991 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000001993 | ELP-129-000001994 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002002 | ELP-129-000002003 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002006 | ELP-129-000002006 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002008 | ELP-129-000002008 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002010 | ELP-129-000002010 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002012 | ELP-129-000002016 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002018 | ELP-129-000002021 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002025 | ELP-129-000002027 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002029 | ELP-129-000002029 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002034 | ELP-129-000002037 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002039 | ELP-129-000002041 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002043 | ELP-129-000002046 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002048 | ELP-129-000002049 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002054 | ELP-129-000002055 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002057 | ELP-129-000002058 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002060 | ELP-129-000002064 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002066 | ELP-129-000002070 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002072 | ELP-129-000002077 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002079 | ELP-129-000002083 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002085 | ELP-129-000002088 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002090 | ELP-129-000002090 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002092 | ELP-129-000002092 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002097 | ELP-129-000002098 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002101 | ELP-129-000002101 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002106 | ELP-129-000002114 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002116 | ELP-129-000002117 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002119 | ELP-129-000002130 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002132 | ELP-129-000002133 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002137 | ELP-129-000002138 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002142 | ELP-129-000002145 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002147 | ELP-129-000002156 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002158 | ELP-129-000002158 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002160 | ELP-129-000002164 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002167 | ELP-129-000002185 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002188 | ELP-129-000002188 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002190 | ELP-129-000002190 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002192 | ELP-129-000002196 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002198 | ELP-129-000002207 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002209 | ELP-129-000002225 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002227 | ELP-129-000002229 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002231 | ELP-129-000002232 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002236 | ELP-129-000002236 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002238 | ELP-129-000002239 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002241 | ELP-129-000002243 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002246 | ELP-129-000002264 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002267 | ELP-129-000002281 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002283 | ELP-129-000002283 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002285 | ELP-129-000002303 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002305 | ELP-129-000002308 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002310 | ELP-129-000002312 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002316 | ELP-129-000002318 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002322 | ELP-129-000002322 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002325 | ELP-129-000002326 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002329 | ELP-129-000002329 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002331 | ELP-129-000002331 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002337 | ELP-129-000002337 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002339 | ELP-129-000002340 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002343 | ELP-129-000002345 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002347 | ELP-129-000002347 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002349 | ELP-129-000002354 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002356 | ELP-129-000002359 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002361 | ELP-129-000002361 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002363 | ELP-129-000002364 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002367 | ELP-129-000002374 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002377 | ELP-129-000002382 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002384 | ELP-129-000002405 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002407 | ELP-129-000002408 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002414 | ELP-129-000002414 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002417 | ELP-129-000002418 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002420 | ELP-129-000002420 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002422 | ELP-129-000002425 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002428 | ELP-129-000002430 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002436 | ELP-129-000002438 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002441 | ELP-129-000002441 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002443 | ELP-129-000002444 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002449 | ELP-129-000002449 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002453 | ELP-129-000002455 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002457 | ELP-129-000002458 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002460 | ELP-129-000002462 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002464 | ELP-129-000002469 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002471 | ELP-129-000002488 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002490 | ELP-129-000002494 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002497 | ELP-129-000002500 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002502 | ELP-129-000002512 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002514 | ELP-129-000002514 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002516 | ELP-129-000002516 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002518 | ELP-129-000002523 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002526 | ELP-129-000002538 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002540 | ELP-129-000002540 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002543 | ELP-129-000002551 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002554 | ELP-129-000002561 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002563 | ELP-129-000002563 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002565 | ELP-129-000002571 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002573 | ELP-129-000002574 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002576 | ELP-129-000002580 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002583 | ELP-129-000002583 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002585 | ELP-129-000002587 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002589 | ELP-129-000002589 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002592 | ELP-129-000002600 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002602 | ELP-129-000002605 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002608 | ELP-129-000002610 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002612 | ELP-129-000002612 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002614 | ELP-129-000002614 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002616 | ELP-129-000002616 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002618 | ELP-129-000002618 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002620 | ELP-129-000002620 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002628 | ELP-129-000002628 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002630 | ELP-129-000002633 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002635 | ELP-129-000002636 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002638 | ELP-129-000002638 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002640 | ELP-129-000002641 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002644 | ELP-129-000002644 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002646 | ELP-129-000002648 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002650 | ELP-129-000002651 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002660 | ELP-129-000002666 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002670 | ELP-129-000002670 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002672 | ELP-129-000002672 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002675 | ELP-129-000002676 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002678 | ELP-129-000002681 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002684 | ELP-129-000002685 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002688 | ELP-129-000002689 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002691 | ELP-129-000002691 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002693 | ELP-129-000002695 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002697 | ELP-129-000002697 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002706 | ELP-129-000002706 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002709 | ELP-129-000002711 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002713 | ELP-129-000002716 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002718 | ELP-129-000002722 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002728 | ELP-129-000002732 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002735 | ELP-129-000002747 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002750 | ELP-129-000002750 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002752 | ELP-129-000002752 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002758 | ELP-129-000002758 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002761 | ELP-129-000002762 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002766 | ELP-129-000002770 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002772 | ELP-129-000002773 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002775 | ELP-129-000002775 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002777 | ELP-129-000002780 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002782 | ELP-129-000002782 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002784 | ELP-129-000002784 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002788 | ELP-129-000002789 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002793 | ELP-129-000002793 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002799 | ELP-129-000002799 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002803 | ELP-129-000002803 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002805 | ELP-129-000002805 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002807 | ELP-129-000002807 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002814 | ELP-129-000002814 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002818 | ELP-129-000002818 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002820 | ELP-129-000002820 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002822 | ELP-129-000002822 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002824 | ELP-129-000002824 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002827 | ELP-129-000002827 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002830 | ELP-129-000002831 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002833 | ELP-129-000002833 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002838 | ELP-129-000002841 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002844 | ELP-129-000002844 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002850 | ELP-129-000002853 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002860 | ELP-129-000002860 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002863 | ELP-129-000002866 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002868 | ELP-129-000002868 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002871 | ELP-129-000002871 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002874 | ELP-129-000002875 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002877 | ELP-129-000002877 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002880 | ELP-129-000002880 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002882 | ELP-129-000002882 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002884 | ELP-129-000002885 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002887 | ELP-129-000002889 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002891 | ELP-129-000002892 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002894 | ELP-129-000002895 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002898 | ELP-129-000002902 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002906 | ELP-129-000002909 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002912 | ELP-129-000002926 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002928 | ELP-129-000002929 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002932 | ELP-129-000002942 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002944 | ELP-129-000002948 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002950 | ELP-129-000002950 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002952 | ELP-129-000002957 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002960 | ELP-129-000002961 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000002963 | ELP-129-000003000 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003002 | ELP-129-000003002 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003004 | ELP-129-000003008 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003012 | ELP-129-000003017 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003019 | ELP-129-000003022 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003033 | ELP-129-000003033 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003038 | ELP-129-000003041 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003043 | ELP-129-000003045 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

    4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003051 | ELP-129-000003053 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003056 | ELP-129-000003071 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003073 | ELP-129-000003074 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003076 | ELP-129-000003081 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003083 | ELP-129-000003084 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003088 | ELP-129-000003088 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003091 | ELP-129-000003091 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003095 | ELP-129-000003100 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003102 | ELP-129-000003103 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003105 | ELP-129-000003113 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003117 | ELP-129-000003119 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003121 | ELP-129-000003122 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003124 | ELP-129-000003126 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003132 | ELP-129-000003136 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003143 | ELP-129-000003143 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003145 | ELP-129-000003145 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003148 | ELP-129-000003148 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003153 | ELP-129-000003153 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003156 | ELP-129-000003156 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003161 | ELP-129-000003176 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003178 | ELP-129-000003179 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003181 | ELP-129-000003187 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003189 | ELP-129-000003190 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003195 | ELP-129-000003196 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003201 | ELP-129-000003201 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003204 | ELP-129-000003208 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003210 | ELP-129-000003215 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003217 | ELP-129-000003219 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003223 | ELP-129-000003233 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003237 | ELP-129-000003243 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003247 | ELP-129-000003248 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003253 | ELP-129-000003254 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003256 | ELP-129-000003256 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003259 | ELP-129-000003263 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003266 | ELP-129-000003268 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003270 | ELP-129-000003272 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003274 | ELP-129-000003275 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003277 | ELP-129-000003279 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003281 | ELP-129-000003281 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003283 | ELP-129-000003288 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003290 | ELP-129-000003290 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003292 | ELP-129-000003294 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003296 | ELP-129-000003296 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003299 | ELP-129-000003301 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003303 | ELP-129-000003303 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003305 | ELP-129-000003306 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003308 | ELP-129-000003309 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003311 | ELP-129-000003311 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003313 | ELP-129-000003313 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003315 | ELP-129-000003315 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003317 | ELP-129-000003317 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003320 | ELP-129-000003320 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003322 | ELP-129-000003322 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003324 | ELP-129-000003341 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003343 | ELP-129-000003347 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003349 | ELP-129-000003359 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003361 | ELP-129-000003372 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003374 | ELP-129-000003379 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003381 | ELP-129-000003382 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003384 | ELP-129-000003385 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003387 | ELP-129-000003398 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003400 | ELP-129-000003408 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003410 | ELP-129-000003421 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003424 | ELP-129-000003432 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003435 | ELP-129-000003439 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003442 | ELP-129-000003443 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003446 | ELP-129-000003446 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003448 | ELP-129-000003448 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003450 | ELP-129-000003455 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003457 | ELP-129-000003457 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003460 | ELP-129-000003460 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003462 | ELP-129-000003462 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003464 | ELP-129-000003470 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003473 | ELP-129-000003475 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003477 | ELP-129-000003485 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003487 | ELP-129-000003488 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003490 | ELP-129-000003491 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003493 | ELP-129-000003493 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003495 | ELP-129-000003513 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003515 | ELP-129-000003516 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003518 | ELP-129-000003521 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003523 | ELP-129-000003530 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003532 | ELP-129-000003533 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003535 | ELP-129-000003535 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003537 | ELP-129-000003541 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003544 | ELP-129-000003546 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003548 | ELP-129-000003558 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003560 | ELP-129-000003566 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003568 | ELP-129-000003571 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003573 | ELP-129-000003578 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003580 | ELP-129-000003580 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003582 | ELP-129-000003584 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003586 | ELP-129-000003586 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003588 | ELP-129-000003591 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003594 | ELP-129-000003594 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003596 | ELP-129-000003597 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003599 | ELP-129-000003605 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003608 | ELP-129-000003609 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003612 | ELP-129-000003612 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003614 | ELP-129-000003616 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003618 | ELP-129-000003631 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003633 | ELP-129-000003633 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003635 | ELP-129-000003636 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003638 | ELP-129-000003638 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003640 | ELP-129-000003642 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003644 | ELP-129-000003644 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003646 | ELP-129-000003646 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003649 | ELP-129-000003650 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003652 | ELP-129-000003655 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003660 | ELP-129-000003665 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003669 | ELP-129-000003670 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003672 | ELP-129-000003680 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003682 | ELP-129-000003685 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003687 | ELP-129-000003692 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003694 | ELP-129-000003694 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003698 | ELP-129-000003700 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003702 | ELP-129-000003704 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003706 | ELP-129-000003706 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003708 | ELP-129-000003713 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003715 | ELP-129-000003717 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003720 | ELP-129-000003724 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003726 | ELP-129-000003728 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003731 | ELP-129-000003732 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003734 | ELP-129-000003738 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003740 | ELP-129-000003742 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003744 | ELP-129-000003746 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003752 | ELP-129-000003756 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003758 | ELP-129-000003758 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003761 | ELP-129-000003762 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003767 | ELP-129-000003767 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003769 | ELP-129-000003769 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003771 | ELP-129-000003771 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003774 | ELP-129-000003774 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003779 | ELP-129-000003784 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003786 | ELP-129-000003791 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003793 | ELP-129-000003795 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003797 | ELP-129-000003799 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003801 | ELP-129-000003801 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003803 | ELP-129-000003810 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003812 | ELP-129-000003816 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003818 | ELP-129-000003821 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003823 | ELP-129-000003829 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003831 | ELP-129-000003834 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003836 | ELP-129-000003837 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003840 | ELP-129-000003844 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003846 | ELP-129-000003851 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003856 | ELP-129-000003863 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003869 | ELP-129-000003869 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003871 | ELP-129-000003871 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003874 | ELP-129-000003875 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003877 | ELP-129-000003877 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003881 | ELP-129-000003881 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003884 | ELP-129-000003889 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003891 | ELP-129-000003891 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003894 | ELP-129-000003895 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003897 | ELP-129-000003902 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003904 | ELP-129-000003906 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003908 | ELP-129-000003908 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003910 | ELP-129-000003910 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003912 | ELP-129-000003912 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003914 | ELP-129-000003916 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003918 | ELP-129-000003923 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003925 | ELP-129-000003925 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003928 | ELP-129-000003938 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003940 | ELP-129-000003966 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003968 | ELP-129-000003980 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003982 | ELP-129-000003982 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003984 | ELP-129-000003987 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000003990 | ELP-129-000003997 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004000 | ELP-129-000004003 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004006 | ELP-129-000004006 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004008 | ELP-129-000004012 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004016 | ELP-129-000004016 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004018 | ELP-129-000004018 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004020 | ELP-129-000004020 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004022 | ELP-129-000004022 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004024 | ELP-129-000004032 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004034 | ELP-129-000004034 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004036 | ELP-129-000004040 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004042 | ELP-129-000004042 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004045 | ELP-129-000004049 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004052 | ELP-129-000004053 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004055 | ELP-129-000004065 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004067 | ELP-129-000004067 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004069 | ELP-129-000004074 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004078 | ELP-129-000004079 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004082 | ELP-129-000004086 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004088 | ELP-129-000004090 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004092 | ELP-129-000004092 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004094 | ELP-129-000004094 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004096 | ELP-129-000004107 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004109 | ELP-129-000004122 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004124 | ELP-129-000004144 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004146 | ELP-129-000004148 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004150 | ELP-129-000004154 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004156 | ELP-129-000004156 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004158 | ELP-129-000004158 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004161 | ELP-129-000004164 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004166 | ELP-129-000004168 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004171 | ELP-129-000004178 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004180 | ELP-129-000004184 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004186 | ELP-129-000004188 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004191 | ELP-129-000004192 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004196 | ELP-129-000004199 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004202 | ELP-129-000004203 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004205 | ELP-129-000004210 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004213 | ELP-129-000004221 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004224 | ELP-129-000004227 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004229 | ELP-129-000004230 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004232 | ELP-129-000004235 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004237 | ELP-129-000004238 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004240 | ELP-129-000004241 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004246 | ELP-129-000004248 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004250 | ELP-129-000004250 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004253 | ELP-129-000004253 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004255 | ELP-129-000004257 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004259 | ELP-129-000004260 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004262 | ELP-129-000004265 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004268 | ELP-129-000004269 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004271 | ELP-129-000004273 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004275 | ELP-129-000004277 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004279 | ELP-129-000004279 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004281 | ELP-129-000004299 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004301 | ELP-129-000004302 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004304 | ELP-129-000004312 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004314 | ELP-129-000004318 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004321 | ELP-129-000004322 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004324 | ELP-129-000004324 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004327 | ELP-129-000004327 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004329 | ELP-129-000004330 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004332 | ELP-129-000004334 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004336 | ELP-129-000004344 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004346 | ELP-129-000004348 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004350 | ELP-129-000004350 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004352 | ELP-129-000004367 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004370 | ELP-129-000004371 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004374 | ELP-129-000004374 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004376 | ELP-129-000004378 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004381 | ELP-129-000004382 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004391 | ELP-129-000004391 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004393 | ELP-129-000004396 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004398 | ELP-129-000004399 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004404 | ELP-129-000004404 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004406 | ELP-129-000004410 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004412 | ELP-129-000004422 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004426 | ELP-129-000004435 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004438 | ELP-129-000004445 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004447 | ELP-129-000004464 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004467 | ELP-129-000004468 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004471 | ELP-129-000004482 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004485 | ELP-129-000004485 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004489 | ELP-129-000004500 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004502 | ELP-129-000004517 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004519 | ELP-129-000004521 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004523 | ELP-129-000004530 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004532 | ELP-129-000004549 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004557 | ELP-129-000004564 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004569 | ELP-129-000004569 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004571 | ELP-129-000004574 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004578 | ELP-129-000004586 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004588 | ELP-129-000004606 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004608 | ELP-129-000004608 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004610 | ELP-129-000004614 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004616 | ELP-129-000004616 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004618 | ELP-129-000004631 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004634 | ELP-129-000004646 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004648 | ELP-129-000004648 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004650 | ELP-129-000004652 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004655 | ELP-129-000004655 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004657 | ELP-129-000004657 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004659 | ELP-129-000004659 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004664 | ELP-129-000004664 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004666 | ELP-129-000004668 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004670 | ELP-129-000004683 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004685 | ELP-129-000004691 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004693 | ELP-129-000004720 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004722 | ELP-129-000004723 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004726 | ELP-129-000004726 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004729 | ELP-129-000004732 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004736 | ELP-129-000004736 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004738 | ELP-129-000004740 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004742 | ELP-129-000004743 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004745 | ELP-129-000004745 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004747 | ELP-129-000004750 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004752 | ELP-129-000004753 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004755 | ELP-129-000004756 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004764 | ELP-129-000004764 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004769 | ELP-129-000004786 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004789 | ELP-129-000004790 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004792 | ELP-129-000004796 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004799 | ELP-129-000004800 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004802 | ELP-129-000004803 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004806 | ELP-129-000004807 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004809 | ELP-129-000004813 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004815 | ELP-129-000004815 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004820 | ELP-129-000004822 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004824 | ELP-129-000004824 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004828 | ELP-129-000004830 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004833 | ELP-129-000004836 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004844 | ELP-129-000004855 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004857 | ELP-129-000004861 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004864 | ELP-129-000004885 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004887 | ELP-129-000004890 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004894 | ELP-129-000004895 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004897 | ELP-129-000004897 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004899 | ELP-129-000004899 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004903 | ELP-129-000004903 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004908 | ELP-129-000004909 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004911 | ELP-129-000004911 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004913 | ELP-129-000004915 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004918 | ELP-129-000004919 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004922 | ELP-129-000004922 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004924 | ELP-129-000004928 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004931 | ELP-129-000004937 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004939 | ELP-129-000004945 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004947 | ELP-129-000004951 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004955 | ELP-129-000004955 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004958 | ELP-129-000004965 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004968 | ELP-129-000004970 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004972 | ELP-129-000004973 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000004975 | ELP-129-000004975 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004978 | ELP-129-000004980 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004982 | ELP-129-000004997 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000004999 | ELP-129-000004999 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005001 | ELP-129-000005006 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005012 | ELP-129-000005025 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005027 | ELP-129-000005031 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005034 | ELP-129-000005045 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005047 | ELP-129-000005047 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005049 | ELP-129-000005067 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005069 | ELP-129-000005069 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005071 | ELP-129-000005072 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005076 | ELP-129-000005076 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005080 | ELP-129-000005080 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005082 | ELP-129-000005082 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005084 | ELP-129-000005085 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005101 | ELP-129-000005101 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005104 | ELP-129-000005104 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005118 | ELP-129-000005121 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005125 | ELP-129-000005127 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005130 | ELP-129-000005130 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005133 | ELP-129-000005138 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005141 | ELP-129-000005148 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005150 | ELP-129-000005155 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005157 | ELP-129-000005158 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005160 | ELP-129-000005160 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005162 | ELP-129-000005163 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005169 | ELP-129-000005169 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005173 | ELP-129-000005174 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005176 | ELP-129-000005176 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005179 | ELP-129-000005180 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005182 | ELP-129-000005182 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005184 | ELP-129-000005186 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005188 | ELP-129-000005188 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005191 | ELP-129-000005191 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005193 | ELP-129-000005198 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005201 | ELP-129-000005201 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005203 | ELP-129-000005203 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005205 | ELP-129-000005206 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005209 | ELP-129-000005210 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005212 | ELP-129-000005212 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005214 | ELP-129-000005215 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005218 | ELP-129-000005218 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005220 | ELP-129-000005220 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005222 | ELP-129-000005225 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005227 | ELP-129-000005228 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005230 | ELP-129-000005230 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005232 | ELP-129-000005233 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005235 | ELP-129-000005235 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005237 | ELP-129-000005238 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005243 | ELP-129-000005247 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005250 | ELP-129-000005250 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005252 | ELP-129-000005252 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005254 | ELP-129-000005254 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005258 | ELP-129-000005258 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005260 | ELP-129-000005260 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005263 | ELP-129-000005264 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005266 | ELP-129-000005267 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005269 | ELP-129-000005273 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005277 | ELP-129-000005278 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005283 | ELP-129-000005283 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005285 | ELP-129-000005285 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005288 | ELP-129-000005288 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005290 | ELP-129-000005292 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005296 | ELP-129-000005296 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005299 | ELP-129-000005299 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005304 | ELP-129-000005305 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005307 | ELP-129-000005307 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005309 | ELP-129-000005309 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005311 | ELP-129-000005314 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005317 | ELP-129-000005319 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005327 | ELP-129-000005327 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005332 | ELP-129-000005335 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005337 | ELP-129-000005337 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005342 | ELP-129-000005342 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005344 | ELP-129-000005344 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005346 | ELP-129-000005346 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005348 | ELP-129-000005349 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005352 | ELP-129-000005355 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005358 | ELP-129-000005363 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005365 | ELP-129-000005366 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005369 | ELP-129-000005372 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005375 | ELP-129-000005375 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005377 | ELP-129-000005377 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005379 | ELP-129-000005383 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005385 | ELP-129-000005385 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005388 | ELP-129-000005391 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005395 | ELP-129-000005406 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005408 | ELP-129-000005410 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005412 | ELP-129-000005430 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005432 | ELP-129-000005433 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005436 | ELP-129-000005436 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005438 | ELP-129-000005440 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005443 | ELP-129-000005449 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005452 | ELP-129-000005455 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005459 | ELP-129-000005461 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005467 | ELP-129-000005488 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005490 | ELP-129-000005493 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005495 | ELP-129-000005495 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005499 | ELP-129-000005511 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005513 | ELP-129-000005513 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005516 | ELP-129-000005516 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005518 | ELP-129-000005523 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005525 | ELP-129-000005525 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005527 | ELP-129-000005531 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005533 | ELP-129-000005535 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005537 | ELP-129-000005539 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005541 | ELP-129-000005542 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005544 | ELP-129-000005545 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005548 | ELP-129-000005549 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005552 | ELP-129-000005553 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005557 | ELP-129-000005560 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005562 | ELP-129-000005563 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005566 | ELP-129-000005566 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005568 | ELP-129-000005569 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005571 | ELP-129-000005575 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005578 | ELP-129-000005583 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005585 | ELP-129-000005589 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005592 | ELP-129-000005592 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005595 | ELP-129-000005597 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005599 | ELP-129-000005602 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005604 | ELP-129-000005608 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005613 | ELP-129-000005618 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005620 | ELP-129-000005620 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005627 | ELP-129-000005627 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005629 | ELP-129-000005630 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005632 | ELP-129-000005632 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005637 | ELP-129-000005645 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005647 | ELP-129-000005647 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005649 | ELP-129-000005649 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005651 | ELP-129-000005652 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005654 | ELP-129-000005654 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005656 | ELP-129-000005656 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005659 | ELP-129-000005662 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005664 | ELP-129-000005668 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005670 | ELP-129-000005670 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005672 | ELP-129-000005672 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005674 | ELP-129-000005675 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005678 | ELP-129-000005680 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005686 | ELP-129-000005689 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005693 | ELP-129-000005693 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005695 | ELP-129-000005695 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005697 | ELP-129-000005701 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005705 | ELP-129-000005713 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005720 | ELP-129-000005723 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005725 | ELP-129-000005747 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005749 | ELP-129-000005753 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005761 | ELP-129-000005761 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005764 | ELP-129-000005765 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005769 | ELP-129-000005769 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005773 | ELP-129-000005773 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005780 | ELP-129-000005781 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005783 | ELP-129-000005784 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005786 | ELP-129-000005795 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005797 | ELP-129-000005812 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005814 | ELP-129-000005827 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005830 | ELP-129-000005831 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005834 | ELP-129-000005834 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005837 | ELP-129-000005840 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005842 | ELP-129-000005842 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005844 | ELP-129-000005847 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005849 | ELP-129-000005849 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005854 | ELP-129-000005854 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005856 | ELP-129-000005868 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005870 | ELP-129-000005871 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005875 | ELP-129-000005881 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005883 | ELP-129-000005884 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005886 | ELP-129-000005886 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

    4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005889 | ELP-129-000005889 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005894 | ELP-129-000005894 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005900 | ELP-129-000005902 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005904 | ELP-129-000005904 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005908 | ELP-129-000005909 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005912 | ELP-129-000005916 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005918 | ELP-129-000005920 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005922 | ELP-129-000005923 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005925 | ELP-129-000005927 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005933 | ELP-129-000005933 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005935 | ELP-129-000005936 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005939 | ELP-129-000005940 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005942 | ELP-129-000005955 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005957 | ELP-129-000005961 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005965 | ELP-129-000005981 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005983 | ELP-129-000005984 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005988 | ELP-129-000005988 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005990 | ELP-129-000005990 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005993 | ELP-129-000005998 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006001 | ELP-129-000006004 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006006 | ELP-129-000006006 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006012 | ELP-129-000006013 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006015 | ELP-129-000006015 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006017 | ELP-129-000006021 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006023 | ELP-129-000006023 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006025 | ELP-129-000006026 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006028 | ELP-129-000006030 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006032 | ELP-129-000006032 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006035 | ELP-129-000006039 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006041 | ELP-129-000006042 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006044 | ELP-129-000006048 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006050 | ELP-129-000006052 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006054 | ELP-129-000006055 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006057 | ELP-129-000006062 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006064 | ELP-129-000006065 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006067 | ELP-129-000006070 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006074 | ELP-129-000006077 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006079 | ELP-129-000006083 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006086 | ELP-129-000006089 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006091 | ELP-129-000006092 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006094 | ELP-129-000006095 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006097 | ELP-129-000006102 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006105 | ELP-129-000006111 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006114 | ELP-129-000006115 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006117 | ELP-129-000006117 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006119 | ELP-129-000006146 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006149 | ELP-129-000006165 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006167 | ELP-129-000006202 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006205 | ELP-129-000006215 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006217 | ELP-129-000006218 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006220 | ELP-129-000006221 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006223 | ELP-129-000006225 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006227 | ELP-129-000006227 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006229 | ELP-129-000006234 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006236 | ELP-129-000006236 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006238 | ELP-129-000006247 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006249 | ELP-129-000006255 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006258 | ELP-129-000006270 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006273 | ELP-129-000006279 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006281 | ELP-129-000006281 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006284 | ELP-129-000006294 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006297 | ELP-129-000006300 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006302 | ELP-129-000006304 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006311 | ELP-129-000006311 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006315 | ELP-129-000006319 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006322 | ELP-129-000006327 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006330 | ELP-129-000006335 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006338 | ELP-129-000006338 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006340 | ELP-129-000006341 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006343 | ELP-129-000006344 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006347 | ELP-129-000006348 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006350 | ELP-129-000006350 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006356 | ELP-129-000006356 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006359 | ELP-129-000006359 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006363 | ELP-129-000006366 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006368 | ELP-129-000006372 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006374 | ELP-129-000006375 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006377 | ELP-129-000006377 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006382 | ELP-129-000006382 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006384 | ELP-129-000006384 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006386 | ELP-129-000006386 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006389 | ELP-129-000006389 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006391 | ELP-129-000006423 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006425 | ELP-129-000006429 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006432 | ELP-129-000006432 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006435 | ELP-129-000006442 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006445 | ELP-129-000006450 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006452 | ELP-129-000006452 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006455 | ELP-129-000006458 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006461 | ELP-129-000006472 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006474 | ELP-129-000006479 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006484 | ELP-129-000006489 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006492 | ELP-129-000006493 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006498 | ELP-129-000006498 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006500 | ELP-129-000006500 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006503 | ELP-129-000006503 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006505 | ELP-129-000006511 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006513 | ELP-129-000006516 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006520 | ELP-129-000006524 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006526 | ELP-129-000006526 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006528 | ELP-129-000006537 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006539 | ELP-129-000006539 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006542 | ELP-129-000006545 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006547 | ELP-129-000006550 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006553 | ELP-129-000006556 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006558 | ELP-129-000006558 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006561 | ELP-129-000006562 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006564 | ELP-129-000006564 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006566 | ELP-129-000006566 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006569 | ELP-129-000006569 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006572 | ELP-129-000006572 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006578 | ELP-129-000006578 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006584 | ELP-129-000006585 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006587 | ELP-129-000006587 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006590 | ELP-129-000006592 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006594 | ELP-129-000006596 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006599 | ELP-129-000006608 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006610 | ELP-129-000006610 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006612 | ELP-129-000006618 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006625 | ELP-129-000006631 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006633 | ELP-129-000006633 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006637 | ELP-129-000006638 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006642 | ELP-129-000006642 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006644 | ELP-129-000006644 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006647 | ELP-129-000006648 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006650 | ELP-129-000006650 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006652 | ELP-129-000006653 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006655 | ELP-129-000006658 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006663 | ELP-129-000006663 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006666 | ELP-129-000006687 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006689 | ELP-129-000006689 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006692 | ELP-129-000006692 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006695 | ELP-129-000006707 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006714 | ELP-129-000006714 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006716 | ELP-129-000006716 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006722 | ELP-129-000006722 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006724 | ELP-129-000006724 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006728 | ELP-129-000006732 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006738 | ELP-129-000006739 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006744 | ELP-129-000006745 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006747 | ELP-129-000006748 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006751 | ELP-129-000006751 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006753 | ELP-129-000006755 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006757 | ELP-129-000006757 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006760 | ELP-129-000006762 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006764 | ELP-129-000006764 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006766 | ELP-129-000006767 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006769 | ELP-129-000006770 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006772 | ELP-129-000006774 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006777 | ELP-129-000006780 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006782 | ELP-129-000006783 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006785 | ELP-129-000006788 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006794 | ELP-129-000006796 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006800 | ELP-129-000006812 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006815 | ELP-129-000006816 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006818 | ELP-129-000006818 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006821 | ELP-129-000006821 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006824 | ELP-129-000006824 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006830 | ELP-129-000006833 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006836 | ELP-129-000006838 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006841 | ELP-129-000006841 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006844 | ELP-129-000006848 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006851 | ELP-129-000006859 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006861 | ELP-129-000006865 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006868 | ELP-129-000006878 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006881 | ELP-129-000006885 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006888 | ELP-129-000006889 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006892 | ELP-129-000006899 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006901 | ELP-129-000006901 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006904 | ELP-129-000006905 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006907 | ELP-129-000006909 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006911 | ELP-129-000006926 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006929 | ELP-129-000006929 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006933 | ELP-129-000006934 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006936 | ELP-129-000006936 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006939 | ELP-129-000006942 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006944 | ELP-129-000006947 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006956 | ELP-129-000006956 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006958 | ELP-129-000006959 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006961 | ELP-129-000006961 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006964 | ELP-129-000006964 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006972 | ELP-129-000006979 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006982 | ELP-129-000006987 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006990 | ELP-129-000006990 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000006992 | ELP-129-000006999 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007002 | ELP-129-000007005 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007008 | ELP-129-000007009 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007011 | ELP-129-000007013 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007016 | ELP-129-000007019 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007021 | ELP-129-000007022 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007024 | ELP-129-000007024 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007026 | ELP-129-000007032 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000007035 | ELP-129-000007035 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007037 | ELP-129-000007037 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007039 | ELP-129-000007045 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007047 | ELP-129-000007047 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007049 | ELP-129-000007049 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007051 | ELP-129-000007058 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007060 | ELP-129-000007075 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007077 | ELP-129-000007083 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000007085 | ELP-129-000007090 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007092 | ELP-129-000007092 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007095 | ELP-129-000007095 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007097 | ELP-129-000007097 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007100 | ELP-129-000007109 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007111 | ELP-129-000007112 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007114 | ELP-129-000007116 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007119 | ELP-129-000007125 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000007128 | ELP-129-000007131 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007133 | ELP-129-000007134 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007136 | ELP-129-000007142 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007146 | ELP-129-000007152 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007155 | ELP-129-000007188 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007190 | ELP-129-000007191 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007194 | ELP-129-000007202 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007204 | ELP-129-000007207 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000007209 | ELP-129-000007209 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007212 | ELP-129-000007216 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007219 | ELP-129-000007229 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007231 | ELP-129-000007243 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007248 | ELP-129-000007252 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007254 | ELP-129-000007275 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007279 | ELP-129-000007280 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007283 | ELP-129-000007286 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000007288 | ELP-129-000007290 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007294 | ELP-129-000007294 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007297 | ELP-129-000007305 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007308 | ELP-129-000007308 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007310 | ELP-129-000007315 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007317 | ELP-129-000007318 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007323 | ELP-129-000007325 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007327 | ELP-129-000007333 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000007335 | ELP-129-000007356 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007358 | ELP-129-000007366 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007368 | ELP-129-000007374 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007378 | ELP-129-000007380 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007382 | ELP-129-000007385 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007388 | ELP-129-000007388 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007391 | ELP-129-000007394 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007397 | ELP-129-000007397 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000007399 | ELP-129-000007399 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007403 | ELP-129-000007414 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007419 | ELP-129-000007424 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007427 | ELP-129-000007427 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007430 | ELP-129-000007431 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007433 | ELP-129-000007434 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007437 | ELP-129-000007443 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007445 | ELP-129-000007454 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000007472 | ELP-129-000007473 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007475 | ELP-129-000007481 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007483 | ELP-129-000007493 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007495 | ELP-129-000007502 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007504 | ELP-129-000007539 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007541 | ELP-129-000007555 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007558 | ELP-129-000007562 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007564 | ELP-129-000007568 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000007574 | ELP-129-000007574 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007576 | ELP-129-000007577 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007580 | ELP-129-000007581 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007583 | ELP-129-000007605 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007608 | ELP-129-000007645 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007648 | ELP-129-000007651 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007654 | ELP-129-000007658 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007662 | ELP-129-000007668 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000007671 | ELP-129-000007674 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007684 | ELP-129-000007684 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007686 | ELP-129-000007707 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007709 | ELP-129-000007715 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007721 | ELP-129-000007782 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007784 | ELP-129-000007784 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007786 | ELP-129-000007796 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007800 | ELP-129-000007801 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000007803 | ELP-129-000007811 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007813 | ELP-129-000007814 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007817 | ELP-129-000007819 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007821 | ELP-129-000007833 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007841 | ELP-129-000007861 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007863 | ELP-129-000007865 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007868 | ELP-129-000007879 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007881 | ELP-129-000007896 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000007898 | ELP-129-000007899 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007904 | ELP-129-000007913 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007916 | ELP-129-000007920 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007922 | ELP-129-000007922 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007924 | ELP-129-000007975 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007980 | ELP-129-000007980 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007985 | ELP-129-000007997 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000007999 | ELP-129-000007999 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008001 | ELP-129-000008027 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008030 | ELP-129-000008030 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008033 | ELP-129-000008036 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008038 | ELP-129-000008038 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008040 | ELP-129-000008053 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008058 | ELP-129-000008059 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008072 | ELP-129-000008072 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008079 | ELP-129-000008081 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008083 | ELP-129-000008108 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008114 | ELP-129-000008114 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008118 | ELP-129-000008122 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008124 | ELP-129-000008139 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008142 | ELP-129-000008142 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008144 | ELP-129-000008144 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008146 | ELP-129-000008149 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008154 | ELP-129-000008177 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008179 | ELP-129-000008187 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008189 | ELP-129-000008189 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008214 | ELP-129-000008223 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008225 | ELP-129-000008225 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008228 | ELP-129-000008229 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008231 | ELP-129-000008231 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008233 | ELP-129-000008233 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008235 | ELP-129-000008240 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008242 | ELP-129-000008245 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008247 | ELP-129-000008272 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008274 | ELP-129-000008276 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008282 | ELP-129-000008282 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008284 | ELP-129-000008285 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008287 | ELP-129-000008295 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008297 | ELP-129-000008297 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008299 | ELP-129-000008302 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008304 | ELP-129-000008307 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008309 | ELP-129-000008310 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008312 | ELP-129-000008315 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008317 | ELP-129-000008317 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008322 | ELP-129-000008344 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008353 | ELP-129-000008359 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008361 | ELP-129-000008362 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008365 | ELP-129-000008365 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008369 | ELP-129-000008369 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008371 | ELP-129-000008380 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008385 | ELP-129-000008385 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008388 | ELP-129-000008393 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008395 | ELP-129-000008402 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008404 | ELP-129-000008418 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008420 | ELP-129-000008422 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008424 | ELP-129-000008424 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008426 | ELP-129-000008428 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008432 | ELP-129-000008444 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008446 | ELP-129-000008454 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008456 | ELP-129-000008457 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008459 | ELP-129-000008460 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008462 | ELP-129-000008466 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008472 | ELP-129-000008476 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008478 | ELP-129-000008487 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008489 | ELP-129-000008492 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008494 | ELP-129-000008499 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008504 | ELP-129-000008507 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008511 | ELP-129-000008511 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008513 | ELP-129-000008513 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008515 | ELP-129-000008517 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008520 | ELP-129-000008525 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008529 | ELP-129-000008529 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008531 | ELP-129-000008531 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008533 | ELP-129-000008535 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008539 | ELP-129-000008541 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008543 | ELP-129-000008543 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008546 | ELP-129-000008571 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008573 | ELP-129-000008583 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008586 | ELP-129-000008588 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008590 | ELP-129-000008590 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008595 | ELP-129-000008622 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008624 | ELP-129-000008624 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008626 | ELP-129-000008626 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008628 | ELP-129-000008628 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008637 | ELP-129-000008641 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008643 | ELP-129-000008644 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008650 | ELP-129-000008661 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008665 | ELP-129-000008665 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008674 | ELP-129-000008674 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008677 | ELP-129-000008677 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008680 | ELP-129-000008682 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008686 | ELP-129-000008686 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008688 | ELP-129-000008689 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008691 | ELP-129-000008691 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008694 | ELP-129-000008694 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008696 | ELP-129-000008698 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008702 | ELP-129-000008703 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008707 | ELP-129-000008708 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008711 | ELP-129-000008722 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008724 | ELP-129-000008724 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008727 | ELP-129-000008736 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008739 | ELP-129-000008742 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008748 | ELP-129-000008751 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008753 | ELP-129-000008795 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008797 | ELP-129-000008798 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008800 | ELP-129-000008803 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008805 | ELP-129-000008821 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008824 | ELP-129-000008837 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008840 | ELP-129-000008844 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008850 | ELP-129-000008850 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008855 | ELP-129-000008856 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008860 | ELP-129-000008860 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008863 | ELP-129-000008868 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008870 | ELP-129-000008883 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008885 | ELP-129-000008894 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008896 | ELP-129-000008900 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008902 | ELP-129-000008911 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008913 | ELP-129-000008932 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008936 | ELP-129-000008936 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008938 | ELP-129-000008942 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000008944 | ELP-129-000008960 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008962 | ELP-129-000008977 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008979 | ELP-129-000008982 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008984 | ELP-129-000008986 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008988 | ELP-129-000009013 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009015 | ELP-129-000009017 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009019 | ELP-129-000009023 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009025 | ELP-129-000009027 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009029 | ELP-129-000009029 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009032 | ELP-129-000009032 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009034 | ELP-129-000009035 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009037 | ELP-129-000009039 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009041 | ELP-129-000009041 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009046 | ELP-129-000009046 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009049 | ELP-129-000009054 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009056 | ELP-129-000009056 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009060 | ELP-129-000009067 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009069 | ELP-129-000009069 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009071 | ELP-129-000009071 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009074 | ELP-129-000009080 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009082 | ELP-129-000009084 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009086 | ELP-129-000009090 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009092 | ELP-129-000009095 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009097 | ELP-129-000009097 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009099 | ELP-129-000009108 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009110 | ELP-129-000009112 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009114 | ELP-129-000009123 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009125 | ELP-129-000009127 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009131 | ELP-129-000009133 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009135 | ELP-129-000009135 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009138 | ELP-129-000009140 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009143 | ELP-129-000009143 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009145 | ELP-129-000009145 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009147 | ELP-129-000009148 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009151 | ELP-129-000009163 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009165 | ELP-129-000009177 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009181 | ELP-129-000009181 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009183 | ELP-129-000009191 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009194 | ELP-129-000009199 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009201 | ELP-129-000009223 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009225 | ELP-129-000009226 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009229 | ELP-129-000009231 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009233 | ELP-129-000009235 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009237 | ELP-129-000009251 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009254 | ELP-129-000009264 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009266 | ELP-129-000009271 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009273 | ELP-129-000009287 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009291 | ELP-129-000009294 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009296 | ELP-129-000009305 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009307 | ELP-129-000009314 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009316 | ELP-129-000009317 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009319 | ELP-129-000009342 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009345 | ELP-129-000009345 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009356 | ELP-129-000009361 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009363 | ELP-129-000009364 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009366 | ELP-129-000009371 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009373 | ELP-129-000009415 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009417 | ELP-129-000009457 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009460 | ELP-129-000009470 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009475 | ELP-129-000009477 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009479 | ELP-129-000009479 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009481 | ELP-129-000009481 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009483 | ELP-129-000009486 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009488 | ELP-129-000009498 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009501 | ELP-129-000009506 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009509 | ELP-129-000009509 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009511 | ELP-129-000009515 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009517 | ELP-129-000009524 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009526 | ELP-129-000009526 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009532 | ELP-129-000009533 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009535 | ELP-129-000009535 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009537 | ELP-129-000009544 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009546 | ELP-129-000009560 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009566 | ELP-129-000009611 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009613 | ELP-129-000009613 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009615 | ELP-129-000009617 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009622 | ELP-129-000009623 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009625 | ELP-129-000009627 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009629 | ELP-129-000009633 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009636 | ELP-129-000009638 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009644 | ELP-129-000009646 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009648 | ELP-129-000009649 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009666 | ELP-129-000009666 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009668 | ELP-129-000009668 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009670 | ELP-129-000009670 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009674 | ELP-129-000009674 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009677 | ELP-129-000009677 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009695 | ELP-129-000009695 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009698 | ELP-129-000009698 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009700 | ELP-129-000009701 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009703 | ELP-129-000009709 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009714 | ELP-129-000009723 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009726 | ELP-129-000009726 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009729 | ELP-129-000009733 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009735 | ELP-129-000009735 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009737 | ELP-129-000009737 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009740 | ELP-129-000009746 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009748 | ELP-129-000009748 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009753 | ELP-129-000009753 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009755 | ELP-129-000009760 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009762 | ELP-129-000009763 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009765 | ELP-129-000009765 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009768 | ELP-129-000009770 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009773 | ELP-129-000009776 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009778 | ELP-129-000009778 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009780 | ELP-129-000009784 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009788 | ELP-129-000009789 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009791 | ELP-129-000009791 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009793 | ELP-129-000009801 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009803 | ELP-129-000009803 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009805 | ELP-129-000009809 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009812 | ELP-129-000009812 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009838 | ELP-129-000009848 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009855 | ELP-129-000009856 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009860 | ELP-129-000009892 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009894 | ELP-129-000009908 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009910 | ELP-129-000009911 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009916 | ELP-129-000009920 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009928 | ELP-129-000009928 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009930 | ELP-129-000009931 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000009933 | ELP-129-000010013 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010017 | ELP-129-000010024 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010027 | ELP-129-000010045 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010050 | ELP-129-000010057 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010059 | ELP-129-000010059 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010061 | ELP-129-000010074 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010076 | ELP-129-000010089 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010091 | ELP-129-000010112 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000010115 | ELP-129-000010116 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010119 | ELP-129-000010121 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010129 | ELP-129-000010133 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010135 | ELP-129-000010137 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010139 | ELP-129-000010142 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010144 | ELP-129-000010145 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010147 | ELP-129-000010155 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010157 | ELP-129-000010163 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000010165 | ELP-129-000010165 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010167 | ELP-129-000010194 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010200 | ELP-129-000010200 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010202 | ELP-129-000010202 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010206 | ELP-129-000010206 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010208 | ELP-129-000010211 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010215 | ELP-129-000010221 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010224 | ELP-129-000010233 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000010235 | ELP-129-000010236 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010238 | ELP-129-000010240 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010244 | ELP-129-000010257 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010259 | ELP-129-000010259 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010262 | ELP-129-000010285 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010288 | ELP-129-000010288 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010290 | ELP-129-000010330 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010332 | ELP-129-000010333 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000010336 | ELP-129-000010341 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010347 | ELP-129-000010351 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010353 | ELP-129-000010353 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010355 | ELP-129-000010356 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010358 | ELP-129-000010358 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010360 | ELP-129-000010360 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010363 | ELP-129-000010374 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010378 | ELP-129-000010383 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000010385 | ELP-129-000010387 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010389 | ELP-129-000010398 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010400 | ELP-129-000010403 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010405 | ELP-129-000010405 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010408 | ELP-129-000010408 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010410 | ELP-129-000010422 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010424 | ELP-129-000010426 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010428 | ELP-129-000010460 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000010462 | ELP-129-000010465 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010467 | ELP-129-000010478 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010480 | ELP-129-000010485 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010487 | ELP-129-000010508 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010510 | ELP-129-000010545 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010548 | ELP-129-000010552 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010554 | ELP-129-000010554 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010556 | ELP-129-000010619 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000010621 | ELP-129-000010621 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010623 | ELP-129-000010623 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010625 | ELP-129-000010625 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010627 | ELP-129-000010628 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010630 | ELP-129-000010632 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010634 | ELP-129-000010634 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010638 | ELP-129-000010676 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010678 | ELP-129-000010678 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000010681 | ELP-129-000010686 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010688 | ELP-129-000010688 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010690 | ELP-129-000010692 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010696 | ELP-129-000010728 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010730 | ELP-129-000010735 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010737 | ELP-129-000010764 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010766 | ELP-129-000010778 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010780 | ELP-129-000010788 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000010791 | ELP-129-000010791 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010793 | ELP-129-000010794 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010828 | ELP-129-000010833 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010835 | ELP-129-000010837 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010851 | ELP-129-000010851 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010854 | ELP-129-000010854 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010861 | ELP-129-000010919 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010925 | ELP-129-000010925 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000010927 | ELP-129-000010932 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010936 | ELP-129-000010937 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010939 | ELP-129-000010939 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010941 | ELP-129-000010941 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010943 | ELP-129-000010943 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010946 | ELP-129-000010946 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010949 | ELP-129-000010966 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010968 | ELP-129-000010971 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000010974 | ELP-129-000010988 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010990 | ELP-129-000010996 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010998 | ELP-129-000011004 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011006 | ELP-129-000011032 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011037 | ELP-129-000011038 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011042 | ELP-129-000011064 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011066 | ELP-129-000011072 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011074 | ELP-129-000011077 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011080 | ELP-129-000011083 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011085 | ELP-129-000011092 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011094 | ELP-129-000011095 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011098 | ELP-129-000011099 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011102 | ELP-129-000011107 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011109 | ELP-129-000011110 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011113 | ELP-129-000011113 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011115 | ELP-129-000011118 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011122 | ELP-129-000011123 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011129 | ELP-129-000011129 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011131 | ELP-129-000011131 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011133 | ELP-129-000011134 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011140 | ELP-129-000011140 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011143 | ELP-129-000011165 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011169 | ELP-129-000011177 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011179 | ELP-129-000011181 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011184 | ELP-129-000011184 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011186 | ELP-129-000011189 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011191 | ELP-129-000011191 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011193 | ELP-129-000011195 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011198 | ELP-129-000011198 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011203 | ELP-129-000011223 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011225 | ELP-129-000011238 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011243 | ELP-129-000011243 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011247 | ELP-129-000011247 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011249 | ELP-129-000011252 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011256 | ELP-129-000011268 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011270 | ELP-129-000011270 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011272 | ELP-129-000011276 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011279 | ELP-129-000011279 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011281 | ELP-129-000011292 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011296 | ELP-129-000011297 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011299 | ELP-129-000011299 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011301 | ELP-129-000011302 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011304 | ELP-129-000011330 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011332 | ELP-129-000011333 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011335 | ELP-129-000011335 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011344 | ELP-129-000011345 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011348 | ELP-129-000011357 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011361 | ELP-129-000011362 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011366 | ELP-129-000011366 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011368 | ELP-129-000011371 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011373 | ELP-129-000011373 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011375 | ELP-129-000011381 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011384 | ELP-129-000011384 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011386 | ELP-129-000011405 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011407 | ELP-129-000011407 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011410 | ELP-129-000011410 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011415 | ELP-129-000011417 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011420 | ELP-129-000011422 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011424 | ELP-129-000011432 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011434 | ELP-129-000011448 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011450 | ELP-129-000011450 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011461 | ELP-129-000011461 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011463 | ELP-129-000011474 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011478 | ELP-129-000011478 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011486 | ELP-129-000011488 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011490 | ELP-129-000011502 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011504 | ELP-129-000011511 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011514 | ELP-129-000011523 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011525 | ELP-129-000011526 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011528 | ELP-129-000011549 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011551 | ELP-129-000011551 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011554 | ELP-129-000011554 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011557 | ELP-129-000011557 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011563 | ELP-129-000011563 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011566 | ELP-129-000011567 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011569 | ELP-129-000011571 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011574 | ELP-129-000011574 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011576 | ELP-129-000011579 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011582 | ELP-129-000011588 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011590 | ELP-129-000011602 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011605 | ELP-129-000011607 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011609 | ELP-129-000011609 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011621 | ELP-129-000011623 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011628 | ELP-129-000011628 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011633 | ELP-129-000011635 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011637 | ELP-129-000011643 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011646 | ELP-129-000011646 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011648 | ELP-129-000011648 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011650 | ELP-129-000011652 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011655 | ELP-129-000011655 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011657 | ELP-129-000011690 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011692 | ELP-129-000011692 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011701 | ELP-129-000011718 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011720 | ELP-129-000011720 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011731 | ELP-129-000011747 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011749 | ELP-129-000011757 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011759 | ELP-129-000011764 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011768 | ELP-129-000011769 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011771 | ELP-129-000011796 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011798 | ELP-129-000011800 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011805 | ELP-129-000011808 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011811 | ELP-129-000011843 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011845 | ELP-129-000011850 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011857 | ELP-129-000011858 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011865 | ELP-129-000011870 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011877 | ELP-129-000011877 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011879 | ELP-129-000011880 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011882 | ELP-129-000011882 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011884 | ELP-129-000011900 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011903 | ELP-129-000011905 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011908 | ELP-129-000011917 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011920 | ELP-129-000011922 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011926 | ELP-129-000011949 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011954 | ELP-129-000011954 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011961 | ELP-129-000011961 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012013 | ELP-129-000012013 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012102 | ELP-129-000012112 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012114 | ELP-129-000012118 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012121 | ELP-129-000012127 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012135 | ELP-129-000012145 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000012147 | ELP-129-000012150 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012173 | ELP-129-000012191 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012193 | ELP-129-000012212 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012214 | ELP-129-000012249 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012252 | ELP-129-000012268 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012284 | ELP-129-000012284 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012314 | ELP-129-000012378 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012380 | ELP-129-000012542 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000012544 | ELP-129-000012557 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012559 | ELP-129-000012704 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012706 | ELP-129-000012722 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012732 | ELP-129-000012920 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012939 | ELP-129-000013162 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013167 | ELP-129-000013167 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013170 | ELP-129-000013175 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013770 | ELP-129-000013770 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000013772 | ELP-129-000013841 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013850 | ELP-129-000013850 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013855 | ELP-129-000013855 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013858 | ELP-129-000013865 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013868 | ELP-129-000013869 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013871 | ELP-129-000013871 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013873 | ELP-129-000013873 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013875 | ELP-129-000013877 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000013879 | ELP-129-000013890 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013892 | ELP-129-000013894 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013896 | ELP-129-000013896 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013899 | ELP-129-000013900 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013902 | ELP-129-000013902 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013904 | ELP-129-000013905 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013908 | ELP-129-000013917 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013920 | ELP-129-000013921 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000013924 | ELP-129-000013924 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013926 | ELP-129-000013926 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013928 | ELP-129-000013928 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013935 | ELP-129-000013936 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013938 | ELP-129-000013939 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013941 | ELP-129-000013942 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013944 | ELP-129-000013954 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013956 | ELP-129-000013963 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000013965 | ELP-129-000013966 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013968 | ELP-129-000013996 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000013998 | ELP-129-000013998 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014002 | ELP-129-000014003 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014005 | ELP-129-000014013 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014015 | ELP-129-000014021 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014023 | ELP-129-000014024 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014026 | ELP-129-000014027 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000014029 | ELP-129-000014037 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014040 | ELP-129-000014042 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014044 | ELP-129-000014051 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014053 | ELP-129-000014053 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014056 | ELP-129-000014056 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014058 | ELP-129-000014058 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014067 | ELP-129-000014079 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014081 | ELP-129-000014083 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000014085 | ELP-129-000014089 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014091 | ELP-129-000014107 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014109 | ELP-129-000014122 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014125 | ELP-129-000014128 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014130 | ELP-129-000014136 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014139 | ELP-129-000014150 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014152 | ELP-129-000014159 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014161 | ELP-129-000014161 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000014163 | ELP-129-000014163 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014165 | ELP-129-000014167 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014169 | ELP-129-000014169 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014171 | ELP-129-000014171 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014173 | ELP-129-000014174 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014179 | ELP-129-000014186 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014188 | ELP-129-000014198 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014200 | ELP-129-000014203 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000014210 | ELP-129-000014215 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014217 | ELP-129-000014227 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014229 | ELP-129-000014229 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014233 | ELP-129-000014248 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014250 | ELP-129-000014267 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014269 | ELP-129-000014269 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014271 | ELP-129-000014276 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014278 | ELP-129-000014298 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000014300 | ELP-129-000014318 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014321 | ELP-129-000014321 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014324 | ELP-129-000014348 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014350 | ELP-129-000014369 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014372 | ELP-129-000014386 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014389 | ELP-129-000014391 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014393 | ELP-129-000014415 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014417 | ELP-129-000014432 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000014434 | ELP-129-000014458 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014461 | ELP-129-000014461 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014464 | ELP-129-000014464 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014479 | ELP-129-000014499 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014502 | ELP-129-000014516 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014518 | ELP-129-000014518 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014525 | ELP-129-000014526 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014528 | ELP-129-000014537 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000014540 | ELP-129-000014565 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014567 | ELP-129-000014572 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014580 | ELP-129-000014592 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014594 | ELP-129-000014626 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014630 | ELP-129-000014631 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014634 | ELP-129-000014635 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014644 | ELP-129-000014686 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014696 | ELP-129-000014704 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000014706 | ELP-129-000014710 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014712 | ELP-129-000014719 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014721 | ELP-129-000014721 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014724 | ELP-129-000014743 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014745 | ELP-129-000014745 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014747 | ELP-129-000014751 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014753 | ELP-129-000014753 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014758 | ELP-129-000014768 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000014773 | ELP-129-000014775 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014778 | ELP-129-000014791 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014793 | ELP-129-000014800 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014803 | ELP-129-000014805 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014807 | ELP-129-000014826 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014828 | ELP-129-000014828 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014830 | ELP-129-000014831 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014833 | ELP-129-000014849 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000014856 | ELP-129-000014857 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014861 | ELP-129-000014861 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014863 | ELP-129-000014863 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014867 | ELP-129-000014867 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014869 | ELP-129-000014876 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014881 | ELP-129-000014908 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014910 | ELP-129-000014915 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014917 | ELP-129-000014925 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000014930 | ELP-129-000014946 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014950 | ELP-129-000014961 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014969 | ELP-129-000014991 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014993 | ELP-129-000015092 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015094 | ELP-129-000015094 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015099 | ELP-129-000015099 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015107 | ELP-129-000015111 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015114 | ELP-129-000015132 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015135 | ELP-129-000015135 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015137 | ELP-129-000015142 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015144 | ELP-129-000015166 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015168 | ELP-129-000015180 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015182 | ELP-129-000015204 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015206 | ELP-129-000015206 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015212 | ELP-129-000015218 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015220 | ELP-129-000015225 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015227 | ELP-129-000015239 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015241 | ELP-129-000015266 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015269 | ELP-129-000015272 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015274 | ELP-129-000015280 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015285 | ELP-129-000015285 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015291 | ELP-129-000015292 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015294 | ELP-129-000015306 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015308 | ELP-129-000015311 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015315 | ELP-129-000015316 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015318 | ELP-129-000015318 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015321 | ELP-129-000015321 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015324 | ELP-129-000015327 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015329 | ELP-129-000015334 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015336 | ELP-129-000015337 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015342 | ELP-129-000015347 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015352 | ELP-129-000015354 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015356 | ELP-129-000015356 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015358 | ELP-129-000015360 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015363 | ELP-129-000015373 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015376 | ELP-129-000015376 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015378 | ELP-129-000015386 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015388 | ELP-129-000015394 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015396 | ELP-129-000015397 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015399 | ELP-129-000015399 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015404 | ELP-129-000015427 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015430 | ELP-129-000015431 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015433 | ELP-129-000015433 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015435 | ELP-129-000015437 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015440 | ELP-129-000015442 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015444 | ELP-129-000015444 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015446 | ELP-129-000015447 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015449 | ELP-129-000015450 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015452 | ELP-129-000015455 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015460 | ELP-129-000015463 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015465 | ELP-129-000015467 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015469 | ELP-129-000015480 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015482 | ELP-129-000015492 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015496 | ELP-129-000015497 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015500 | ELP-129-000015500 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015502 | ELP-129-000015504 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015506 | ELP-129-000015509 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015512 | ELP-129-000015512 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015518 | ELP-129-000015526 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015528 | ELP-129-000015544 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015548 | ELP-129-000015587 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015589 | ELP-129-000015599 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015602 | ELP-129-000015611 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015613 | ELP-129-000015619 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015621 | ELP-129-000015622 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015625 | ELP-129-000015625 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015628 | ELP-129-000015640 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015642 | ELP-129-000015651 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015653 | ELP-129-000015660 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015667 | ELP-129-000015673 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015675 | ELP-129-000015675 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015677 | ELP-129-000015687 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015689 | ELP-129-000015690 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015692 | ELP-129-000015693 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015695 | ELP-129-000015700 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015702 | ELP-129-000015705 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015707 | ELP-129-000015717 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015719 | ELP-129-000015723 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015725 | ELP-129-000015726 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015730 | ELP-129-000015738 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015741 | ELP-129-000015743 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015745 | ELP-129-000015745 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015747 | ELP-129-000015751 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015753 | ELP-129-000015762 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015764 | ELP-129-000015769 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015771 | ELP-129-000015792 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015794 | ELP-129-000015797 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015799 | ELP-129-000015804 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015807 | ELP-129-000015824 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015826 | ELP-129-000015827 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015829 | ELP-129-000015847 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015850 | ELP-129-000015850 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015852 | ELP-129-000015852 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015855 | ELP-129-000015855 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015857 | ELP-129-000015857 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015859 | ELP-129-000015882 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015884 | ELP-129-000015900 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015902 | ELP-129-000015904 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015906 | ELP-129-000015914 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015916 | ELP-129-000015928 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015931 | ELP-129-000015931 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015933 | ELP-129-000015934 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015936 | ELP-129-000015936 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015938 | ELP-129-000015940 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000015942 | ELP-129-000015942 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015944 | ELP-129-000015956 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015959 | ELP-129-000015981 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015983 | ELP-129-000015987 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015989 | ELP-129-000015992 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015994 | ELP-129-000015996 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015998 | ELP-129-000016008 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016010 | ELP-129-000016023 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000016028 | ELP-129-000016034 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016036 | ELP-129-000016036 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016038 | ELP-129-000016049 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016052 | ELP-129-000016061 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016063 | ELP-129-000016068 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016076 | ELP-129-000016081 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016085 | ELP-129-000016085 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016087 | ELP-129-000016087 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000016091 | ELP-129-000016091 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016094 | ELP-129-000016108 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016110 | ELP-129-000016129 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016132 | ELP-129-000016145 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016147 | ELP-129-000016147 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016149 | ELP-129-000016160 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016162 | ELP-129-000016177 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016180 | ELP-129-000016192 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000016194 | ELP-129-000016196 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016200 | ELP-129-000016230 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016236 | ELP-129-000016238 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016240 | ELP-129-000016249 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016254 | ELP-129-000016257 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016259 | ELP-129-000016285 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016287 | ELP-129-000016290 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016292 | ELP-129-000016295 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000016297 | ELP-129-000016315 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016317 | ELP-129-000016330 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016332 | ELP-129-000016332 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016334 | ELP-129-000016350 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016353 | ELP-129-000016411 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016416 | ELP-129-000016427 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016430 | ELP-129-000016433 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016437 | ELP-129-000016497 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000016499 | ELP-129-000016515 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016517 | ELP-129-000016532 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016539 | ELP-129-000016541 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016556 | ELP-129-000016590 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016592 | ELP-129-000016619 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016621 | ELP-129-000016632 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016634 | ELP-129-000016636 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016638 | ELP-129-000016642 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000016644 | ELP-129-000016651 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016655 | ELP-129-000016665 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016667 | ELP-129-000016675 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016677 | ELP-129-000016728 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016730 | ELP-129-000016738 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016740 | ELP-129-000016746 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016748 | ELP-129-000016771 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016773 | ELP-129-000016773 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000016780 | ELP-129-000016780 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016782 | ELP-129-000016825 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016833 | ELP-129-000016837 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016839 | ELP-129-000016876 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016878 | ELP-129-000016892 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016894 | ELP-129-000016937 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016939 | ELP-129-000016945 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016952 | ELP-129-000016976 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000016978 | ELP-129-000016980 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016982 | ELP-129-000016986 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016988 | ELP-129-000016989 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016991 | ELP-129-000016996 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016998 | ELP-129-000017024 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017027 | ELP-129-000017030 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017032 | ELP-129-000017034 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017036 | ELP-129-000017036 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017038 | ELP-129-000017040 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017042 | ELP-129-000017087 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017089 | ELP-129-000017111 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017113 | ELP-129-000017118 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017120 | ELP-129-000017136 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017138 | ELP-129-000017145 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017147 | ELP-129-000017190 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017194 | ELP-129-000017196 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017198 | ELP-129-000017198 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017200 | ELP-129-000017201 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017203 | ELP-129-000017203 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017207 | ELP-129-000017224 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017226 | ELP-129-000017268 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017271 | ELP-129-000017278 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017280 | ELP-129-000017310 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017312 | ELP-129-000017315 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017317 | ELP-129-000017317 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017319 | ELP-129-000017351 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017353 | ELP-129-000017353 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017355 | ELP-129-000017361 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017363 | ELP-129-000017365 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017369 | ELP-129-000017369 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017371 | ELP-129-000017392 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017396 | ELP-129-000017421 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017423 | ELP-129-000017442 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017444 | ELP-129-000017457 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017459 | ELP-129-000017460 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017463 | ELP-129-000017507 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017509 | ELP-129-000017555 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017561 | ELP-129-000017565 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017568 | ELP-129-000017569 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017573 | ELP-129-000017575 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017577 | ELP-129-000017578 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017580 | ELP-129-000017589 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017593 | ELP-129-000017594 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017598 | ELP-129-000017600 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017602 | ELP-129-000017602 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017604 | ELP-129-000017604 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017606 | ELP-129-000017606 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017608 | ELP-129-000017609 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017613 | ELP-129-000017614 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017616 | ELP-129-000017616 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017618 | ELP-129-000017619 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017621 | ELP-129-000017621 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017623 | ELP-129-000017634 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017637 | ELP-129-000017638 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017640 | ELP-129-000017640 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017642 | ELP-129-000017649 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017652 | ELP-129-000017654 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017657 | ELP-129-000017665 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017667 | ELP-129-000017670 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017672 | ELP-129-000017672 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017675 | ELP-129-000017677 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017679 | ELP-129-000017679 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017684 | ELP-129-000017687 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017689 | ELP-129-000017691 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017694 | ELP-129-000017697 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017700 | ELP-129-000017701 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017703 | ELP-129-000017704 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017707 | ELP-129-000017708 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017710 | ELP-129-000017714 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017716 | ELP-129-000017719 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017721 | ELP-129-000017725 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017727 | ELP-129-000017727 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017733 | ELP-129-000017734 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017736 | ELP-129-000017736 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017738 | ELP-129-000017745 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017748 | ELP-129-000017753 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017756 | ELP-129-000017759 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017762 | ELP-129-000017764 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017767 | ELP-129-000017775 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017779 | ELP-129-000017786 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017790 | ELP-129-000017790 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017792 | ELP-129-000017792 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017797 | ELP-129-000017797 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017801 | ELP-129-000017802 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017804 | ELP-129-000017818 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017820 | ELP-129-000017820 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017822 | ELP-129-000017822 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017824 | ELP-129-000017825 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017829 | ELP-129-000017829 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017833 | ELP-129-000017842 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017844 | ELP-129-000017845 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017850 | ELP-129-000017850 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017852 | ELP-129-000017853 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017855 | ELP-129-000017861 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017863 | ELP-129-000017863 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017865 | ELP-129-000017866 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017869 | ELP-129-000017870 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017872 | ELP-129-000017872 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017877 | ELP-129-000017877 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017879 | ELP-129-000017882 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017884 | ELP-129-000017890 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017892 | ELP-129-000017895 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017897 | ELP-129-000017897 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017899 | ELP-129-000017899 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017902 | ELP-129-000017903 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017908 | ELP-129-000017912 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017915 | ELP-129-000017920 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017922 | ELP-129-000017930 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017932 | ELP-129-000017933 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017937 | ELP-129-000017945 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017947 | ELP-129-000017950 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017953 | ELP-129-000017957 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000017960 | ELP-129-000017960 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017962 | ELP-129-000017966 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017968 | ELP-129-000017984 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017986 | ELP-129-000017987 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017990 | ELP-129-000017992 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017994 | ELP-129-000017998 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018000 | ELP-129-000018003 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018006 | ELP-129-000018012 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018014 | ELP-129-000018039 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018041 | ELP-129-000018043 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018046 | ELP-129-000018046 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018048 | ELP-129-000018086 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018088 | ELP-129-000018089 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018091 | ELP-129-000018100 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018103 | ELP-129-000018105 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018107 | ELP-129-000018107 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018110 | ELP-129-000018110 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018114 | ELP-129-000018132 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018134 | ELP-129-000018134 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018137 | ELP-129-000018138 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018142 | ELP-129-000018142 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018146 | ELP-129-000018151 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018154 | ELP-129-000018162 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018164 | ELP-129-000018165 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018168 | ELP-129-000018170 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018172 | ELP-129-000018180 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018182 | ELP-129-000018183 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018185 | ELP-129-000018188 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018190 | ELP-129-000018194 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018196 | ELP-129-000018203 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018206 | ELP-129-000018211 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018213 | ELP-129-000018223 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018225 | ELP-129-000018228 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018230 | ELP-129-000018239 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018241 | ELP-129-000018241 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018244 | ELP-129-000018247 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018249 | ELP-129-000018250 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018252 | ELP-129-000018260 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018264 | ELP-129-000018265 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018268 | ELP-129-000018270 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018272 | ELP-129-000018273 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018275 | ELP-129-000018280 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018283 | ELP-129-000018283 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018287 | ELP-129-000018289 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018291 | ELP-129-000018293 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018295 | ELP-129-000018296 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018298 | ELP-129-000018298 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018300 | ELP-129-000018301 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018303 | ELP-129-000018313 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018315 | ELP-129-000018316 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018318 | ELP-129-000018318 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018320 | ELP-129-000018321 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018323 | ELP-129-000018323 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018325 | ELP-129-000018327 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018329 | ELP-129-000018341 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018343 | ELP-129-000018343 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018345 | ELP-129-000018347 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018349 | ELP-129-000018349 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018352 | ELP-129-000018352 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018354 | ELP-129-000018359 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018362 | ELP-129-000018364 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018366 | ELP-129-000018368 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018370 | ELP-129-000018376 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018379 | ELP-129-000018379 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018382 | ELP-129-000018384 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018387 | ELP-129-000018387 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018390 | ELP-129-000018390 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018392 | ELP-129-000018393 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018396 | ELP-129-000018397 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018399 | ELP-129-000018400 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018403 | ELP-129-000018403 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018405 | ELP-129-000018405 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018407 | ELP-129-000018409 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018413 | ELP-129-000018413 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018415 | ELP-129-000018416 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018418 | ELP-129-000018425 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018428 | ELP-129-000018428 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018430 | ELP-129-000018433 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018435 | ELP-129-000018438 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018440 | ELP-129-000018442 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018445 | ELP-129-000018445 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018447 | ELP-129-000018447 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018449 | ELP-129-000018460 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018462 | ELP-129-000018464 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018469 | ELP-129-000018469 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018471 | ELP-129-000018473 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018475 | ELP-129-000018486 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018488 | ELP-129-000018489 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018491 | ELP-129-000018493 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018495 | ELP-129-000018499 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018501 | ELP-129-000018502 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018504 | ELP-129-000018504 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018507 | ELP-129-000018507 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018509 | ELP-129-000018509 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018511 | ELP-129-000018511 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018513 | ELP-129-000018514 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018516 | ELP-129-000018527 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018529 | ELP-129-000018533 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018535 | ELP-129-000018537 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018539 | ELP-129-000018539 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018541 | ELP-129-000018543 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018545 | ELP-129-000018548 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018550 | ELP-129-000018551 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018553 | ELP-129-000018554 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018558 | ELP-129-000018571 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018573 | ELP-129-000018575 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018578 | ELP-129-000018582 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018588 | ELP-129-000018588 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018590 | ELP-129-000018596 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018599 | ELP-129-000018603 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018606 | ELP-129-000018615 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018618 | ELP-129-000018618 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018620 | ELP-129-000018626 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018628 | ELP-129-000018628 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018630 | ELP-129-000018630 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018633 | ELP-129-000018633 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018636 | ELP-129-000018636 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018638 | ELP-129-000018639 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018642 | ELP-129-000018643 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018646 | ELP-129-000018651 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018653 | ELP-129-000018658 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018660 | ELP-129-000018661 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018663 | ELP-129-000018667 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018669 | ELP-129-000018670 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018673 | ELP-129-000018674 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018678 | ELP-129-000018678 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018683 | ELP-129-000018684 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018686 | ELP-129-000018686 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018689 | ELP-129-000018689 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018691 | ELP-129-000018696 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018698 | ELP-129-000018701 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018707 | ELP-129-000018707 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018709 | ELP-129-000018718 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018720 | ELP-129-000018727 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018729 | ELP-129-000018729 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018731 | ELP-129-000018731 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018733 | ELP-129-000018735 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018737 | ELP-129-000018738 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018749 | ELP-129-000018750 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018754 | ELP-129-000018755 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018758 | ELP-129-000018759 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018761 | ELP-129-000018763 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018765 | ELP-129-000018769 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018772 | ELP-129-000018772 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018774 | ELP-129-000018774 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018779 | ELP-129-000018781 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018783 | ELP-129-000018783 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018791 | ELP-129-000018798 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018805 | ELP-129-000018806 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018808 | ELP-129-000018813 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018815 | ELP-129-000018818 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018820 | ELP-129-000018824 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018826 | ELP-129-000018826 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018828 | ELP-129-000018831 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018833 | ELP-129-000018836 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018838 | ELP-129-000018839 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018841 | ELP-129-000018841 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018849 | ELP-129-000018855 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018857 | ELP-129-000018857 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018859 | ELP-129-000018859 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018863 | ELP-129-000018866 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018868 | ELP-129-000018873 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018875 | ELP-129-000018885 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018891 | ELP-129-000018896 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018901 | ELP-129-000018901 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018906 | ELP-129-000018907 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018912 | ELP-129-000018912 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018914 | ELP-129-000018915 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018917 | ELP-129-000018917 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018919 | ELP-129-000018919 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018925 | ELP-129-000018926 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018930 | ELP-129-000018930 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018932 | ELP-129-000018937 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018939 | ELP-129-000018945 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018947 | ELP-129-000018957 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018959 | ELP-129-000018962 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018967 | ELP-129-000018975 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018981 | ELP-129-000018982 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018985 | ELP-129-000018986 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018988 | ELP-129-000018988 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018990 | ELP-129-000018993 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018995 | ELP-129-000018995 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000018998 | ELP-129-000019017 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019023 | ELP-129-000019023 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000019028 | ELP-129-000019035 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019037 | ELP-129-000019039 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019041 | ELP-129-000019044 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019046 | ELP-129-000019047 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019053 | ELP-129-000019056 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019061 | ELP-129-000019061 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019064 | ELP-129-000019064 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019066 | ELP-129-000019069 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000019078 | ELP-129-000019078 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019081 | ELP-129-000019086 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019088 | ELP-129-000019091 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019094 | ELP-129-000019097 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019101 | ELP-129-000019101 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019103 | ELP-129-000019104 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019106 | ELP-129-000019111 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019113 | ELP-129-000019120 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000019123 | ELP-129-000019128 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019131 | ELP-129-000019140 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019142 | ELP-129-000019142 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019144 | ELP-129-000019153 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019155 | ELP-129-000019155 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019157 | ELP-129-000019157 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019160 | ELP-129-000019162 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019164 | ELP-129-000019170 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000019174 | ELP-129-000019174 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019177 | ELP-129-000019178 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019184 | ELP-129-000019184 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019188 | ELP-129-000019189 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019193 | ELP-129-000019203 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019210 | ELP-129-000019225 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019227 | ELP-129-000019227 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019231 | ELP-129-000019231 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000019236 | ELP-129-000019242 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019244 | ELP-129-000019244 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019249 | ELP-129-000019256 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019258 | ELP-129-000019258 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019260 | ELP-129-000019265 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019267 | ELP-129-000019270 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019273 | ELP-129-000019277 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019280 | ELP-129-000019280 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000019282 | ELP-129-000019292 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019295 | ELP-129-000019307 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019310 | ELP-129-000019312 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019314 | ELP-129-000019332 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019334 | ELP-129-000019342 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019344 | ELP-129-000019345 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019347 | ELP-129-000019347 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019349 | ELP-129-000019367 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000019370 | ELP-129-000019379 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019382 | ELP-129-000019385 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019387 | ELP-129-000019390 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019392 | ELP-129-000019392 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019395 | ELP-129-000019402 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019404 | ELP-129-000019409 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019411 | ELP-129-000019416 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019418 | ELP-129-000019425 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000019427 | ELP-129-000019428 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019432 | ELP-129-000019438 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019440 | ELP-129-000019450 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019452 | ELP-129-000019452 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019454 | ELP-129-000019463 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019466 | ELP-129-000019478 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019480 | ELP-129-000019480 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019484 | ELP-129-000019487 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000019489 | ELP-129-000019490 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019492 | ELP-129-000019492 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019494 | ELP-129-000019508 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019511 | ELP-129-000019515 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019517 | ELP-129-000019520 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019522 | ELP-129-000019535 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019537 | ELP-129-000019539 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019541 | ELP-129-000019542 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000019545 | ELP-129-000019548 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019550 | ELP-129-000019553 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019556 | ELP-129-000019556 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019558 | ELP-129-000019559 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019561 | ELP-129-000019568 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019570 | ELP-129-000019573 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019579 | ELP-129-000019582 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019585 | ELP-129-000019593 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000019597 | ELP-129-000019734 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019740 | ELP-129-000019740 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000019742 | ELP-129-000019768 | USACE; ERDC; CHL | Mary Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000006 | ELP-011-000000010 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000012 | ELP-011-000000015 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000017 | ELP-011-000000018 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000025 | ELP-011-000000025 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000029 | ELP-011-000000029 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000032 | ELP-011-000000032 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000034 | ELP-011-000000037 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000039 | ELP-011-000000039 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000046 | ELP-011-000000048 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000050 | ELP-011-000000056 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000058 | ELP-011-000000059 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000064 | ELP-011-000000064 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000068 | ELP-011-000000072 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000074 | ELP-011-000000074 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000077 | ELP-011-000000077 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000079 | ELP-011-000000079 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000086 | ELP-011-000000086 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000088 | ELP-011-000000089 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000092 | ELP-011-000000093 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000096 | ELP-011-000000096 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000102 | ELP-011-000000102 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000104 | ELP-011-000000104 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000108 | ELP-011-000000108 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000116 | ELP-011-000000116 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000118 | ELP-011-000000119 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000123 | ELP-011-000000123 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000131 | ELP-011-000000131 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000137 | ELP-011-000000137 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000142 | ELP-011-000000145 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000149 | ELP-011-000000149 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000151 | ELP-011-000000153 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000155 | ELP-011-000000155 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000159 | ELP-011-000000159 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000161 | ELP-011-000000161 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000163 | ELP-011-000000163 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000165 | ELP-011-000000166 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000172 | ELP-011-000000175 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000179 | ELP-011-000000184 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000187 | ELP-011-000000188 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000196 | ELP-011-000000196 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000201 | ELP-011-000000201 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000211 | ELP-011-000000211 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000214 | ELP-011-000000214 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000220 | ELP-011-000000220 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000222 | ELP-011-000000227 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000229 | ELP-011-000000234 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000236 | ELP-011-000000236 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000239 | ELP-011-000000241 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000245 | ELP-011-000000249 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000252 | ELP-011-000000252 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000255 | ELP-011-000000255 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000257 | ELP-011-000000258 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000260 | ELP-011-000000263 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000265 | ELP-011-000000265 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000267 | ELP-011-000000272 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000274 | ELP-011-000000274 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000278 | ELP-011-000000278 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000282 | ELP-011-000000286 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000288 | ELP-011-000000288 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000291 | ELP-011-000000296 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000298 | ELP-011-000000306 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000308 | ELP-011-000000310 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000314 | ELP-011-000000327 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000329 | ELP-011-000000334 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000336 | ELP-011-000000341 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000343 | ELP-011-000000343 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000345 | ELP-011-000000347 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000350 | ELP-011-000000350 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000356 | ELP-011-000000356 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000359 | ELP-011-000000361 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000363 | ELP-011-000000364 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000366 | ELP-011-000000367 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000369 | ELP-011-000000369 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000377 | ELP-011-000000381 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000384 | ELP-011-000000391 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000396 | ELP-011-000000398 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000402 | ELP-011-000000402 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000404 | ELP-011-000000407 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000410 | ELP-011-000000410 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000412 | ELP-011-000000422 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000424 | ELP-011-000000431 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000435 | ELP-011-000000435 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000439 | ELP-011-000000441 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000443 | ELP-011-000000443 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000445 | ELP-011-000000445 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000447 | ELP-011-000000447 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000450 | ELP-011-000000451 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000453 | ELP-011-000000455 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000458 | ELP-011-000000460 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000462 | ELP-011-000000463 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000466 | ELP-011-000000468 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000470 | ELP-011-000000470 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000475 | ELP-011-000000481 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000485 | ELP-011-000000489 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000493 | ELP-011-000000518 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000520 | ELP-011-000000521 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000523 | ELP-011-000000561 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000570 | ELP-011-000000571 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000573 | ELP-011-000000574 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000578 | ELP-011-000000580 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000582 | ELP-011-000000590 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000593 | ELP-011-000000603 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000605 | ELP-011-000000608 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000611 | ELP-011-000000661 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000663 | ELP-011-000000664 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000666 | ELP-011-000000666 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000670 | ELP-011-000000674 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000676 | ELP-011-000000677 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000679 | ELP-011-000000680 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000682 | ELP-011-000000682 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000685 | ELP-011-000000686 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000689 | ELP-011-000000689 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000694 | ELP-011-000000699 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000701 | ELP-011-000000729 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000731 | ELP-011-000000733 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000735 | ELP-011-000000759 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000761 | ELP-011-000000764 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000766 | ELP-011-000000767 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000774 | ELP-011-000000778 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000780 | ELP-011-000000784 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000786 | ELP-011-000000788 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000790 | ELP-011-000000800 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000802 | ELP-011-000000802 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000804 | ELP-011-000000804 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000806 | ELP-011-000000809 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000812 | ELP-011-000000813 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000815 | ELP-011-000000817 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000823 | ELP-011-000000824 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000827 | ELP-011-000000829 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000831 | ELP-011-000000831 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000833 | ELP-011-000000838 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000840 | ELP-011-000000840 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000842 | ELP-011-000000853 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000856 | ELP-011-000000863 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000865 | ELP-011-000000872 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000874 | ELP-011-000000878 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000880 | ELP-011-000000880 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000884 | ELP-011-000000886 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000889 | ELP-011-000000890 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000893 | ELP-011-000000894 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000896 | ELP-011-000000897 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000900 | ELP-011-000000904 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000906 | ELP-011-000000907 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000909 | ELP-011-000000912 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000915 | ELP-011-000000917 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000919 | ELP-011-000000923 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000926 | ELP-011-000000926 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000928 | ELP-011-000000928 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000934 | ELP-011-000000936 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000939 | ELP-011-000000939 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000941 | ELP-011-000000942 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000944 | ELP-011-000000944 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000946 | ELP-011-000000972 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000976 | ELP-011-000000976 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000980 | ELP-011-000000982 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000984 | ELP-011-000000986 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000988 | ELP-011-000000995 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000000997 | ELP-011-000001004 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001008 | ELP-011-000001010 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001012 | ELP-011-000001018 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001020 | ELP-011-000001035 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001037 | ELP-011-000001037 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001040 | ELP-011-000001042 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001044 | ELP-011-000001045 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001047 | ELP-011-000001049 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001052 | ELP-011-000001052 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001054 | ELP-011-000001057 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001060 | ELP-011-000001067 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001070 | ELP-011-000001070 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001073 | ELP-011-000001076 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001081 | ELP-011-000001082 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001085 | ELP-011-000001086 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001088 | ELP-011-000001090 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001092 | ELP-011-000001099 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001105 | ELP-011-000001105 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001110 | ELP-011-000001124 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001126 | ELP-011-000001129 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001136 | ELP-011-000001177 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001179 | ELP-011-000001179 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001185 | ELP-011-000001209 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001211 | ELP-011-000001216 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001218 | ELP-011-000001222 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001227 | ELP-011-000001227 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001229 | ELP-011-000001229 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001231 | ELP-011-000001241 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001244 | ELP-011-000001246 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001264 | ELP-011-000001290 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001293 | ELP-011-000001300 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001316 | ELP-011-000001316 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001335 | ELP-011-000001340 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001342 | ELP-011-000001359 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001361 | ELP-011-000001368 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001370 | ELP-011-000001372 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001380 | ELP-011-000001382 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001384 | ELP-011-000001384 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001389 | ELP-011-000001390 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001394 | ELP-011-000001404 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001409 | ELP-011-000001409 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001411 | ELP-011-000001413 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001418 | ELP-011-000001419 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001423 | ELP-011-000001432 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001434 | ELP-011-000001434 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001438 | ELP-011-000001472 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001475 | ELP-011-000001479 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001481 | ELP-011-000001481 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001483 | ELP-011-000001493 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001496 | ELP-011-000001496 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001498 | ELP-011-000001501 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001504 | ELP-011-000001504 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001506 | ELP-011-000001506 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001511 | ELP-011-000001511 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001513 | ELP-011-000001525 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001527 | ELP-011-000001535 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001537 | ELP-011-000001540 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001542 | ELP-011-000001543 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001548 | ELP-011-000001550 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001554 | ELP-011-000001558 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001560 | ELP-011-000001562 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001564 | ELP-011-000001565 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001567 | ELP-011-000001568 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001570 | ELP-011-000001576 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001578 | ELP-011-000001588 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001590 | ELP-011-000001594 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001596 | ELP-011-000001597 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001600 | ELP-011-000001607 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001611 | ELP-011-000001613 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001615 | ELP-011-000001615 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001619 | ELP-011-000001619 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001624 | ELP-011-000001626 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001628 | ELP-011-000001628 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001632 | ELP-011-000001641 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001643 | ELP-011-000001647 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001649 | ELP-011-000001649 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001652 | ELP-011-000001655 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001657 | ELP-011-000001657 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001661 | ELP-011-000001664 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001666 | ELP-011-000001669 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001674 | ELP-011-000001677 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001679 | ELP-011-000001679 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001683 | ELP-011-000001685 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001688 | ELP-011-000001688 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001691 | ELP-011-000001693 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001696 | ELP-011-000001703 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001706 | ELP-011-000001719 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001721 | ELP-011-000001725 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001727 | ELP-011-000001735 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001738 | ELP-011-000001739 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001741 | ELP-011-000001752 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001754 | ELP-011-000001757 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001759 | ELP-011-000001760 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001762 | ELP-011-000001789 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001791 | ELP-011-000001801 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001803 | ELP-011-000001804 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001806 | ELP-011-000001821 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001823 | ELP-011-000001824 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001827 | ELP-011-000001830 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001832 | ELP-011-000001836 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001838 | ELP-011-000001838 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001840 | ELP-011-000001841 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001843 | ELP-011-000001844 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001847 | ELP-011-000001847 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001854 | ELP-011-000001860 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001862 | ELP-011-000001883 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001885 | ELP-011-000001886 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001888 | ELP-011-000001890 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001896 | ELP-011-000001899 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001903 | ELP-011-000001907 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001911 | ELP-011-000001916 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001918 | ELP-011-000001918 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001922 | ELP-011-000001922 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001928 | ELP-011-000001933 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001936 | ELP-011-000001938 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001941 | ELP-011-000001943 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001945 | ELP-011-000001951 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001954 | ELP-011-000001964 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001966 | ELP-011-000001991 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001993 | ELP-011-000002002 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000002004 | ELP-011-000002004 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002006 | ELP-011-000002014 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002016 | ELP-011-000002016 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002019 | ELP-011-000002020 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002022 | ELP-011-000002025 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002027 | ELP-011-000002027 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002029 | ELP-011-000002030 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002032 | ELP-011-000002049 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000002051 | ELP-011-000002054 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002056 | ELP-011-000002056 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002059 | ELP-011-000002060 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002063 | ELP-011-000002071 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002076 | ELP-011-000002079 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002081 | ELP-011-000002084 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002087 | ELP-011-000002157 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002159 | ELP-011-000002236 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000002238 | ELP-011-000002265 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002267 | ELP-011-000002272 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002284 | ELP-011-000002295 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002299 | ELP-011-000002304 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002306 | ELP-011-000002307 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002311 | ELP-011-000002312 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002315 | ELP-011-000002324 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002326 | ELP-011-000002326 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000002328 | ELP-011-000002331 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002333 | ELP-011-000002333 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002335 | ELP-011-000002337 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002342 | ELP-011-000002345 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002347 | ELP-011-000002349 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002355 | ELP-011-000002356 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002359 | ELP-011-000002359 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002362 | ELP-011-000002362 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000002364 | ELP-011-000002365 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002367 | ELP-011-000002370 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002372 | ELP-011-000002374 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002377 | ELP-011-000002379 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002383 | ELP-011-000002391 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002393 | ELP-011-000002396 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002398 | ELP-011-000002398 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002404 | ELP-011-000002405 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000002407 | ELP-011-000002409 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002411 | ELP-011-000002417 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002424 | ELP-011-000002424 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002426 | ELP-011-000002426 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002428 | ELP-011-000002428 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002430 | ELP-011-000002430 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002432 | ELP-011-000002435 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002438 | ELP-011-000002439 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000002446 | ELP-011-000002447 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002456 | ELP-011-000002457 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002463 | ELP-011-000002465 | USACE; ERDC; CHL | David Abraham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 008 | ELP-008-000000001 | ELP-008-000000001 | USACE; ERDC; CHL | David Derrick | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 008 | ELP-008-000000004 | ELP-008-000000019 | USACE; ERDC; CHL | David Derrick | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 008 | ELP-008-000000023 | ELP-008-000000028 | USACE; ERDC; CHL | David Derrick | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 008 | ELP-008-000000037 | ELP-008-000000052 | USACE; ERDC; CHL | David Derrick | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 008 | ELP-008-000000069 | ELP-008-000000069 | USACE; ERDC; CHL | David Derrick | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 008 | ELP-008-000000072 | ELP-008-000000097 | USACE; ERDC; CHL | David Derrick | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 008 | ELP-008-000000099 | ELP-008-000000112 | USACE; ERDC; CHL | David Derrick | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 008 | ELP-008-000000114 | ELP-008-000000129 | USACE; ERDC; CHL | David Derrick | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 008 | ELP-008-000000131 | ELP-008-000000136 | USACE; ERDC; CHL | David Derrick | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 008 | ELP-008-000000148 | ELP-008-000000154 | USACE; ERDC; CHL | David Derrick | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 008 | ELP-008-000000156 | ELP-008-000000164 | USACE; ERDC; CHL | David Derrick | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 008 | ELP-008-000000169 | ELP-008-000000169 | USACE; ERDC; CHL | David Derrick | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000001 | ELP-002-000000003 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000000005 | ELP-002-000000030 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000035 | ELP-002-000000080 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000082 | ELP-002-000000082 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000095 | ELP-002-000000105 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000113 | ELP-002-000000113 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000116 | ELP-002-000000126 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000129 | ELP-002-000000148 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000150 | ELP-002-000000186 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000000189 | ELP-002-000000241 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000249 | ELP-002-000000256 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000259 | ELP-002-000000260 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000263 | ELP-002-000000298 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000307 | ELP-002-000000325 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000328 | ELP-002-000000340 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000344 | ELP-002-000000352 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000355 | ELP-002-000000411 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000000415 | ELP-002-000000417 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000424 | ELP-002-000000428 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000434 | ELP-002-000000436 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000438 | ELP-002-000000438 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000440 | ELP-002-000000457 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000467 | ELP-002-000000468 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000471 | ELP-002-000000492 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000494 | ELP-002-000000530 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000000532 | ELP-002-000000546 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000549 | ELP-002-000000556 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000566 | ELP-002-000000572 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000584 | ELP-002-000000589 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000593 | ELP-002-000000604 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000609 | ELP-002-000000612 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000617 | ELP-002-000000627 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000636 | ELP-002-000000643 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000000649 | ELP-002-000000649 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000658 | ELP-002-000000658 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000664 | ELP-002-000000675 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000678 | ELP-002-000000678 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000683 | ELP-002-000000720 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000723 | ELP-002-000000724 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000730 | ELP-002-000000731 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000734 | ELP-002-000000735 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000000741 | ELP-002-000000752 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000754 | ELP-002-000000757 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000772 | ELP-002-000000772 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000796 | ELP-002-000000799 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000806 | ELP-002-000000821 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000826 | ELP-002-000000831 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000833 | ELP-002-000000850 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000855 | ELP-002-000000856 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000000859 | ELP-002-000000860 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000862 | ELP-002-000000888 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000891 | ELP-002-000000894 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000898 | ELP-002-000000899 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000902 | ELP-002-000000910 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000916 | ELP-002-000000931 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000960 | ELP-002-000000961 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000964 | ELP-002-000000966 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000000972 | ELP-002-000000973 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000975 | ELP-002-000000978 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000000982 | ELP-002-000001008 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001011 | ELP-002-000001014 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001025 | ELP-002-000001060 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001067 | ELP-002-000001067 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001069 | ELP-002-000001081 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001084 | ELP-002-000001085 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000001094 | ELP-002-000001104 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001122 | ELP-002-000001122 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001125 | ELP-002-000001125 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001128 | ELP-002-000001128 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001145 | ELP-002-000001145 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001147 | ELP-002-000001157 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001159 | ELP-002-000001161 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001164 | ELP-002-000001177 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000001182 | ELP-002-000001209 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001220 | ELP-002-000001221 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001236 | ELP-002-000001239 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001241 | ELP-002-000001264 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001295 | ELP-002-000001297 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001308 | ELP-002-000001308 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001310 | ELP-002-000001318 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001322 | ELP-002-000001360 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000001364 | ELP-002-000001372 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001380 | ELP-002-000001433 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001469 | ELP-002-000001471 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001479 | ELP-002-000001480 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001484 | ELP-002-000001484 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001488 | ELP-002-000001518 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001523 | ELP-002-000001526 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001528 | ELP-002-000001541 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000001549 | ELP-002-000001558 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001564 | ELP-002-000001564 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001566 | ELP-002-000001583 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001585 | ELP-002-000001596 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001600 | ELP-002-000001603 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001608 | ELP-002-000001610 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001617 | ELP-002-000001623 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001628 | ELP-002-000001661 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000001664 | ELP-002-000001665 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001667 | ELP-002-000001670 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001678 | ELP-002-000001680 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001683 | ELP-002-000001685 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001688 | ELP-002-000001691 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001698 | ELP-002-000001699 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001702 | ELP-002-000001717 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001722 | ELP-002-000001722 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000001731 | ELP-002-000001737 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001742 | ELP-002-000001743 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001746 | ELP-002-000001747 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001749 | ELP-002-000001761 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001772 | ELP-002-000001776 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001784 | ELP-002-000001799 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001816 | ELP-002-000001817 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001820 | ELP-002-000001820 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000001834 | ELP-002-000001835 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001859 | ELP-002-000001860 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001872 | ELP-002-000001879 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001882 | ELP-002-000001896 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001898 | ELP-002-000001905 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001916 | ELP-002-000001916 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001932 | ELP-002-000001933 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001937 | ELP-002-000001972 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000001975 | ELP-002-000001975 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001978 | ELP-002-000001979 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000001997 | ELP-002-000001998 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002011 | ELP-002-000002046 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002049 | ELP-002-000002049 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002054 | ELP-002-000002057 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002062 | ELP-002-000002068 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002072 | ELP-002-000002100 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000002107 | ELP-002-000002109 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002117 | ELP-002-000002128 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002131 | ELP-002-000002131 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002137 | ELP-002-000002140 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002142 | ELP-002-000002144 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002149 | ELP-002-000002149 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002163 | ELP-002-000002177 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002188 | ELP-002-000002191 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000002201 | ELP-002-000002203 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002205 | ELP-002-000002221 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002224 | ELP-002-000002245 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002248 | ELP-002-000002253 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002259 | ELP-002-000002264 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002275 | ELP-002-000002282 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002286 | ELP-002-000002315 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002320 | ELP-002-000002323 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000002327 | ELP-002-000002333 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002343 | ELP-002-000002343 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002347 | ELP-002-000002365 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002380 | ELP-002-000002386 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002388 | ELP-002-000002401 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002419 | ELP-002-000002456 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002459 | ELP-002-000002470 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000001 | ELP-014-000000007 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000011 | ELP-014-000000014 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000016 | ELP-014-000000016 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000018 | ELP-014-000000030 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000032 | ELP-014-000000032 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000034 | ELP-014-000000035 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000037 | ELP-014-000000040 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000042 | ELP-014-000000042 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000044 | ELP-014-000000050 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000053 | ELP-014-000000053 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000055 | ELP-014-000000059 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000062 | ELP-014-000000064 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000067 | ELP-014-000000069 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000071 | ELP-014-000000083 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000085 | ELP-014-000000180 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000182 | ELP-014-000000192 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000194 | ELP-014-000000194 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000196 | ELP-014-000000203 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000205 | ELP-014-000000210 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000212 | ELP-014-000000213 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000215 | ELP-014-000000233 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000235 | ELP-014-000000239 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000241 | ELP-014-000000243 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000245 | ELP-014-000000249 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000251 | ELP-014-000000251 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000253 | ELP-014-000000254 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000257 | ELP-014-000000257 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000262 | ELP-014-000000264 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000266 | ELP-014-000000271 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000273 | ELP-014-000000274 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000276 | ELP-014-000000276 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000278 | ELP-014-000000284 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000286 | ELP-014-000000286 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000288 | ELP-014-000000288 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000290 | ELP-014-000000290 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000292 | ELP-014-000000297 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000299 | ELP-014-000000313 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000315 | ELP-014-000000316 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000318 | ELP-014-000000318 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000321 | ELP-014-000000325 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000327 | ELP-014-000000331 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000333 | ELP-014-000000333 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000335 | ELP-014-000000335 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000337 | ELP-014-000000337 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000340 | ELP-014-000000348 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000350 | ELP-014-000000353 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000356 | ELP-014-000000356 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000358 | ELP-014-000000361 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000363 | ELP-014-000000363 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000365 | ELP-014-000000368 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000370 | ELP-014-000000370 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000372 | ELP-014-000000375 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000377 | ELP-014-000000379 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000381 | ELP-014-000000381 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000383 | ELP-014-000000387 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000389 | ELP-014-000000390 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000392 | ELP-014-000000415 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000417 | ELP-014-000000417 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000420 | ELP-014-000000422 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000424 | ELP-014-000000439 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000441 | ELP-014-000000464 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000467 | ELP-014-000000476 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000478 | ELP-014-000000492 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000494 | ELP-014-000000494 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000496 | ELP-014-000000502 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000505 | ELP-014-000000511 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000513 | ELP-014-000000531 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000533 | ELP-014-000000534 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000536 | ELP-014-000000537 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000539 | ELP-014-000000541 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000543 | ELP-014-000000559 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000561 | ELP-014-000000574 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000577 | ELP-014-000000580 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000582 | ELP-014-000000585 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000588 | ELP-014-000000595 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000597 | ELP-014-000000597 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000599 | ELP-014-000000604 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000606 | ELP-014-000000606 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000608 | ELP-014-000000609 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000611 | ELP-014-000000615 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000618 | ELP-014-000000627 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000630 | ELP-014-000000631 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000633 | ELP-014-000000676 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000680 | ELP-014-000000702 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000705 | ELP-014-000000709 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000711 | ELP-014-000000712 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000715 | ELP-014-000000725 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000727 | ELP-014-000000734 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000736 | ELP-014-000000736 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000739 | ELP-014-000000741 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000743 | ELP-014-000000743 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000745 | ELP-014-000000745 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000747 | ELP-014-000000748 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000750 | ELP-014-000000767 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000769 | ELP-014-000000770 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000772 | ELP-014-000000791 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000793 | ELP-014-000000796 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000799 | ELP-014-000000806 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000808 | ELP-014-000000810 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000812 | ELP-014-000000812 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000815 | ELP-014-000000816 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000818 | ELP-014-000000818 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000820 | ELP-014-000000825 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000828 | ELP-014-000000829 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000832 | ELP-014-000000835 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000837 | ELP-014-000000838 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000840 | ELP-014-000000840 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000842 | ELP-014-000000842 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000844 | ELP-014-000000845 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000847 | ELP-014-000000849 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000851 | ELP-014-000000852 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000856 | ELP-014-000000856 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000858 | ELP-014-000000858 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000860 | ELP-014-000000861 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000864 | ELP-014-000000868 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000871 | ELP-014-000000875 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000877 | ELP-014-000000885 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000887 | ELP-014-000000891 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000894 | ELP-014-000000894 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000896 | ELP-014-000000897 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000899 | ELP-014-000000899 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000901 | ELP-014-000000908 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000918 | ELP-014-000000921 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000925 | ELP-014-000000928 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000930 | ELP-014-000000935 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000938 | ELP-014-000000938 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000940 | ELP-014-000000940 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000943 | ELP-014-000000944 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000947 | ELP-014-000000948 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000950 | ELP-014-000000952 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000956 | ELP-014-000000957 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000959 | ELP-014-000000961 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000963 | ELP-014-000000964 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000967 | ELP-014-000000979 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000981 | ELP-014-000000984 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000987 | ELP-014-000000993 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000000995 | ELP-014-000000995 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000000998 | ELP-014-000001000 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001002 | ELP-014-000001007 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001009 | ELP-014-000001018 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001020 | ELP-014-000001028 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001030 | ELP-014-000001033 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001035 | ELP-014-000001036 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001038 | ELP-014-000001039 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001042 | ELP-014-000001042 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001046 | ELP-014-000001049 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001055 | ELP-014-000001067 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001072 | ELP-014-000001072 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001074 | ELP-014-000001074 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001078 | ELP-014-000001078 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001080 | ELP-014-000001085 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001087 | ELP-014-000001098 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001100 | ELP-014-000001105 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001107 | ELP-014-000001107 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001110 | ELP-014-000001110 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001112 | ELP-014-000001117 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001119 | ELP-014-000001122 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001128 | ELP-014-000001129 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001132 | ELP-014-000001139 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001141 | ELP-014-000001141 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001143 | ELP-014-000001144 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001146 | ELP-014-000001155 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001158 | ELP-014-000001173 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001175 | ELP-014-000001176 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001178 | ELP-014-000001191 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001193 | ELP-014-000001196 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001198 | ELP-014-000001200 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001203 | ELP-014-000001203 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001207 | ELP-014-000001207 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001210 | ELP-014-000001211 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001213 | ELP-014-000001219 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001221 | ELP-014-000001221 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001223 | ELP-014-000001236 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001238 | ELP-014-000001240 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001242 | ELP-014-000001246 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001250 | ELP-014-000001250 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001253 | ELP-014-000001254 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001257 | ELP-014-000001258 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001263 | ELP-014-000001263 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001265 | ELP-014-000001270 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001272 | ELP-014-000001273 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001275 | ELP-014-000001279 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001281 | ELP-014-000001286 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001288 | ELP-014-000001332 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001334 | ELP-014-000001334 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001336 | ELP-014-000001342 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001344 | ELP-014-000001346 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001348 | ELP-014-000001352 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001354 | ELP-014-000001363 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001365 | ELP-014-000001366 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001368 | ELP-014-000001373 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001375 | ELP-014-000001377 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001379 | ELP-014-000001383 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001386 | ELP-014-000001393 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001405 | ELP-014-000001406 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001409 | ELP-014-000001410 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001413 | ELP-014-000001418 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001421 | ELP-014-000001441 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001444 | ELP-014-000001445 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001448 | ELP-014-000001452 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001463 | ELP-014-000001463 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001465 | ELP-014-000001466 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001468 | ELP-014-000001472 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001475 | ELP-014-000001479 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001484 | ELP-014-000001484 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001486 | ELP-014-000001494 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001498 | ELP-014-000001510 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001512 | ELP-014-000001514 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001518 | ELP-014-000001518 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001520 | ELP-014-000001522 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001529 | ELP-014-000001578 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001582 | ELP-014-000001602 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001605 | ELP-014-000001614 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001618 | ELP-014-000001655 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001669 | ELP-014-000001669 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001674 | ELP-014-000001674 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001676 | ELP-014-000001678 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001681 | ELP-014-000001681 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001685 | ELP-014-000001685 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001688 | ELP-014-000001699 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001701 | ELP-014-000001701 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001703 | ELP-014-000001706 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001709 | ELP-014-000001710 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001717 | ELP-014-000001720 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001722 | ELP-014-000001722 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001725 | ELP-014-000001725 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001727 | ELP-014-000001727 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001729 | ELP-014-000001740 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001742 | ELP-014-000001746 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001749 | ELP-014-000001766 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001788 | ELP-014-000001790 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001793 | ELP-014-000001794 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001797 | ELP-014-000001799 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001801 | ELP-014-000001806 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001809 | ELP-014-000001811 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001831 | ELP-014-000001839 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001845 | ELP-014-000001847 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001849 | ELP-014-000001853 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001856 | ELP-014-000001858 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001861 | ELP-014-000001861 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001863 | ELP-014-000001866 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001868 | ELP-014-000001868 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001870 | ELP-014-000001873 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001876 | ELP-014-000001877 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001879 | ELP-014-000001881 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001883 | ELP-014-000001893 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001895 | ELP-014-000001905 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001907 | ELP-014-000001907 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001909 | ELP-014-000001910 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000001912 | ELP-014-000001932 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001934 | ELP-014-000001945 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001950 | ELP-014-000001963 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001969 | ELP-014-000001970 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001972 | ELP-014-000001973 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001975 | ELP-014-000001975 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000001977 | ELP-014-000002004 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002007 | ELP-014-000002015 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000002018 | ELP-014-000002020 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002023 | ELP-014-000002030 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002032 | ELP-014-000002053 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002056 | ELP-014-000002056 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002059 | ELP-014-000002066 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002068 | ELP-014-000002069 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002074 | ELP-014-000002101 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002103 | ELP-014-000002108 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000002110 | ELP-014-000002115 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002118 | ELP-014-000002121 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002125 | ELP-014-000002147 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002149 | ELP-014-000002153 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002155 | ELP-014-000002163 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002165 | ELP-014-000002166 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002169 | ELP-014-000002191 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002193 | ELP-014-000002202 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000002205 | ELP-014-000002208 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002212 | ELP-014-000002252 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002254 | ELP-014-000002265 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002267 | ELP-014-000002274 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002277 | ELP-014-000002283 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002285 | ELP-014-000002293 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002296 | ELP-014-000002297 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002300 | ELP-014-000002304 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000002308 | ELP-014-000002332 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002337 | ELP-014-000002345 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002347 | ELP-014-000002368 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002370 | ELP-014-000002370 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002374 | ELP-014-000002374 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002376 | ELP-014-000002378 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002383 | ELP-014-000002383 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002498 | ELP-014-000002498 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000002500 | ELP-014-000002500 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002502 | ELP-014-000002502 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002504 | ELP-014-000002504 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002506 | ELP-014-000002506 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002508 | ELP-014-000002508 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002510 | ELP-014-000002510 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002512 | ELP-014-000002512 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002810 | ELP-014-000002820 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000002831 | ELP-014-000002848 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003263 | ELP-014-000003297 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003714 | ELP-014-000003722 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003724 | ELP-014-000003726 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003728 | ELP-014-000003732 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003734 | ELP-014-000003735 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003737 | ELP-014-000003737 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003741 | ELP-014-000003798 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000003800 | ELP-014-000003803 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003805 | ELP-014-000003829 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003832 | ELP-014-000003838 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003840 | ELP-014-000003876 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003878 | ELP-014-000003886 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003889 | ELP-014-000003893 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003895 | ELP-014-000003898 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003900 | ELP-014-000003958 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000003964 | ELP-014-000003972 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000003974 | ELP-014-000004012 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004014 | ELP-014-000004036 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004039 | ELP-014-000004053 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004055 | ELP-014-000004056 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004059 | ELP-014-000004062 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004066 | ELP-014-000004067 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004070 | ELP-014-000004079 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004085 | ELP-014-000004091 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004095 | ELP-014-000004100 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004102 | ELP-014-000004115 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004119 | ELP-014-000004131 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004134 | ELP-014-000004140 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004142 | ELP-014-000004154 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004156 | ELP-014-000004162 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004164 | ELP-014-000004164 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004168 | ELP-014-000004179 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004181 | ELP-014-000004181 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004185 | ELP-014-000004196 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004199 | ELP-014-000004201 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004203 | ELP-014-000004205 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004207 | ELP-014-000004210 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004212 | ELP-014-000004212 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004214 | ELP-014-000004214 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004218 | ELP-014-000004221 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004223 | ELP-014-000004227 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004231 | ELP-014-000004237 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004240 | ELP-014-000004255 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004258 | ELP-014-000004260 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004270 | ELP-014-000004271 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004274 | ELP-014-000004274 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004276 | ELP-014-000004283 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004285 | ELP-014-000004289 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004291 | ELP-014-000004296 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004298 | ELP-014-000004302 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004304 | ELP-014-000004305 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004308 | ELP-014-000004310 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004312 | ELP-014-000004317 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004319 | ELP-014-000004320 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004322 | ELP-014-000004323 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004325 | ELP-014-000004329 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004331 | ELP-014-000004331 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004335 | ELP-014-000004349 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004351 | ELP-014-000004352 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004354 | ELP-014-000004358 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004361 | ELP-014-000004362 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004365 | ELP-014-000004373 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004375 | ELP-014-000004378 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004382 | ELP-014-000004405 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004407 | ELP-014-000004407 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004409 | ELP-014-000004429 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004431 | ELP-014-000004431 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004433 | ELP-014-000004443 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004445 | ELP-014-000004448 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004450 | ELP-014-000004451 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004454 | ELP-014-000004460 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004462 | ELP-014-000004466 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004468 | ELP-014-000004473 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004475 | ELP-014-000004475 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004477 | ELP-014-000004482 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004484 | ELP-014-000004493 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004497 | ELP-014-000004502 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004505 | ELP-014-000004506 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004508 | ELP-014-000004517 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004519 | ELP-014-000004520 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004522 | ELP-014-000004526 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004528 | ELP-014-000004528 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004533 | ELP-014-000004536 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004538 | ELP-014-000004539 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004542 | ELP-014-000004549 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004551 | ELP-014-000004551 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004553 | ELP-014-000004553 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004556 | ELP-014-000004556 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004558 | ELP-014-000004560 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004562 | ELP-014-000004565 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004568 | ELP-014-000004571 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004573 | ELP-014-000004573 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004596 | ELP-014-000004596 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004608 | ELP-014-000004608 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004611 | ELP-014-000004612 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004634 | ELP-014-000004651 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004653 | ELP-014-000004657 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004659 | ELP-014-000004667 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004669 | ELP-014-000004674 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004676 | ELP-014-000004684 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004689 | ELP-014-000004689 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004693 | ELP-014-000004693 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004695 | ELP-014-000004720 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004722 | ELP-014-000004726 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004731 | ELP-014-000004735 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004737 | ELP-014-000004737 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004740 | ELP-014-000004740 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004742 | ELP-014-000004742 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004744 | ELP-014-000004750 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004752 | ELP-014-000004752 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004754 | ELP-014-000004754 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004756 | ELP-014-000004758 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004760 | ELP-014-000004763 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004765 | ELP-014-000004777 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004779 | ELP-014-000004779 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004781 | ELP-014-000004783 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004785 | ELP-014-000004785 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004787 | ELP-014-000004789 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004792 | ELP-014-000004792 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004794 | ELP-014-000004799 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004810 | ELP-014-000004810 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004832 | ELP-014-000004833 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004863 | ELP-014-000004863 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004865 | ELP-014-000004865 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004886 | ELP-014-000004886 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004888 | ELP-014-000004890 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004894 | ELP-014-000004901 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000004904 | ELP-014-000004906 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004909 | ELP-014-000004917 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004919 | ELP-014-000004921 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004923 | ELP-014-000004923 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004925 | ELP-014-000004991 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000004995 | ELP-014-000005000 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005002 | ELP-014-000005002 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005004 | ELP-014-000005005 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005007 | ELP-014-000005034 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005036 | ELP-014-000005038 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005040 | ELP-014-000005041 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005045 | ELP-014-000005046 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005049 | ELP-014-000005050 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005053 | ELP-014-000005060 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005063 | ELP-014-000005105 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005108 | ELP-014-000005110 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005112 | ELP-014-000005113 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005115 | ELP-014-000005118 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005120 | ELP-014-000005120 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005122 | ELP-014-000005140 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005142 | ELP-014-000005143 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005145 | ELP-014-000005149 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005151 | ELP-014-000005153 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005155 | ELP-014-000005156 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005158 | ELP-014-000005161 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005164 | ELP-014-000005164 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005166 | ELP-014-000005167 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005169 | ELP-014-000005171 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005174 | ELP-014-000005183 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005185 | ELP-014-000005194 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005196 | ELP-014-000005198 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005200 | ELP-014-000005202 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005204 | ELP-014-000005204 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005206 | ELP-014-000005212 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005214 | ELP-014-000005215 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005217 | ELP-014-000005221 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005223 | ELP-014-000005233 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005235 | ELP-014-000005240 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005242 | ELP-014-000005242 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005246 | ELP-014-000005248 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005250 | ELP-014-000005259 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005261 | ELP-014-000005265 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005267 | ELP-014-000005267 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005269 | ELP-014-000005274 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005276 | ELP-014-000005277 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005279 | ELP-014-000005283 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005285 | ELP-014-000005285 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005287 | ELP-014-000005292 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005294 | ELP-014-000005300 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005302 | ELP-014-000005302 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005304 | ELP-014-000005306 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005310 | ELP-014-000005320 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005323 | ELP-014-000005323 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005325 | ELP-014-000005326 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005328 | ELP-014-000005331 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005333 | ELP-014-000005337 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005340 | ELP-014-000005343 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005346 | ELP-014-000005361 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005363 | ELP-014-000005365 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005367 | ELP-014-000005371 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005373 | ELP-014-000005373 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005375 | ELP-014-000005377 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005379 | ELP-014-000005379 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005381 | ELP-014-000005381 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005384 | ELP-014-000005399 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005403 | ELP-014-000005404 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005406 | ELP-014-000005409 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005412 | ELP-014-000005419 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005422 | ELP-014-000005428 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005430 | ELP-014-000005431 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005433 | ELP-014-000005436 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005438 | ELP-014-000005451 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005453 | ELP-014-000005459 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005461 | ELP-014-000005471 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005473 | ELP-014-000005473 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005475 | ELP-014-000005477 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005479 | ELP-014-000005486 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005489 | ELP-014-000005489 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005496 | ELP-014-000005496 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005500 | ELP-014-000005503 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005506 | ELP-014-000005515 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005517 | ELP-014-000005523 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005525 | ELP-014-000005531 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005533 | ELP-014-000005544 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005546 | ELP-014-000005546 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005548 | ELP-014-000005561 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005563 | ELP-014-000005586 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005588 | ELP-014-000005603 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005605 | ELP-014-000005616 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005618 | ELP-014-000005632 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005634 | ELP-014-000005637 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005640 | ELP-014-000005640 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005642 | ELP-014-000005642 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005644 | ELP-014-000005647 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005649 | ELP-014-000005656 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005659 | ELP-014-000005661 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005663 | ELP-014-000005664 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005666 | ELP-014-000005666 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005668 | ELP-014-000005669 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005671 | ELP-014-000005671 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005673 | ELP-014-000005679 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005681 | ELP-014-000005689 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005691 | ELP-014-000005693 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005695 | ELP-014-000005695 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005698 | ELP-014-000005709 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005712 | ELP-014-000005712 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005715 | ELP-014-000005716 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005718 | ELP-014-000005720 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005724 | ELP-014-000005731 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005733 | ELP-014-000005734 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005737 | ELP-014-000005737 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005740 | ELP-014-000005741 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005743 | ELP-014-000005744 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005746 | ELP-014-000005746 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005748 | ELP-014-000005748 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005750 | ELP-014-000005750 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005752 | ELP-014-000005754 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005756 | ELP-014-000005758 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005760 | ELP-014-000005767 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005769 | ELP-014-000005788 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005792 | ELP-014-000005792 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005794 | ELP-014-000005800 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005804 | ELP-014-000005808 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005814 | ELP-014-000005831 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005834 | ELP-014-000005853 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005856 | ELP-014-000005857 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005859 | ELP-014-000005859 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005862 | ELP-014-000005866 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005868 | ELP-014-000005869 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005872 | ELP-014-000005872 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005874 | ELP-014-000005875 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005878 | ELP-014-000005878 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005880 | ELP-014-000005895 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005897 | ELP-014-000005899 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005902 | ELP-014-000005915 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005918 | ELP-014-000005919 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005923 | ELP-014-000005924 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005926 | ELP-014-000005926 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005931 | ELP-014-000005931 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005933 | ELP-014-000005935 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005937 | ELP-014-000005938 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005940 | ELP-014-000005944 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005947 | ELP-014-000005949 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005951 | ELP-014-000005951 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005953 | ELP-014-000005953 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005957 | ELP-014-000005960 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005963 | ELP-014-000005963 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005965 | ELP-014-000005968 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005971 | ELP-014-000005973 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005975 | ELP-014-000005976 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005978 | ELP-014-000005979 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000005981 | ELP-014-000005993 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000005995 | ELP-014-000005999 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006001 | ELP-014-000006003 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006005 | ELP-014-000006026 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006029 | ELP-014-000006032 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006034 | ELP-014-000006037 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006039 | ELP-014-000006054 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006056 | ELP-014-000006056 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006059 | ELP-014-000006070 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006072 | ELP-014-000006078 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006080 | ELP-014-000006087 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006090 | ELP-014-000006091 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006094 | ELP-014-000006095 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006097 | ELP-014-000006098 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006101 | ELP-014-000006101 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006103 | ELP-014-000006107 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006109 | ELP-014-000006117 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006119 | ELP-014-000006119 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006123 | ELP-014-000006123 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006125 | ELP-014-000006125 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006127 | ELP-014-000006132 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006134 | ELP-014-000006137 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006140 | ELP-014-000006140 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006142 | ELP-014-000006143 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006145 | ELP-014-000006164 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006166 | ELP-014-000006184 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006186 | ELP-014-000006186 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006188 | ELP-014-000006188 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006190 | ELP-014-000006190 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006192 | ELP-014-000006198 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006200 | ELP-014-000006201 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006203 | ELP-014-000006206 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006208 | ELP-014-000006227 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006229 | ELP-014-000006230 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006232 | ELP-014-000006237 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006240 | ELP-014-000006246 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006249 | ELP-014-000006252 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006254 | ELP-014-000006255 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006257 | ELP-014-000006259 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006261 | ELP-014-000006261 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006265 | ELP-014-000006265 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006269 | ELP-014-000006270 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006272 | ELP-014-000006280 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006282 | ELP-014-000006283 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006285 | ELP-014-000006286 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006288 | ELP-014-000006289 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006291 | ELP-014-000006295 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006297 | ELP-014-000006301 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006305 | ELP-014-000006306 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006308 | ELP-014-000006309 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006312 | ELP-014-000006312 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006315 | ELP-014-000006315 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006317 | ELP-014-000006322 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006327 | ELP-014-000006328 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006330 | ELP-014-000006336 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006338 | ELP-014-000006341 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006343 | ELP-014-000006350 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006353 | ELP-014-000006354 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006356 | ELP-014-000006359 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006361 | ELP-014-000006364 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006366 | ELP-014-000006366 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006368 | ELP-014-000006369 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006371 | ELP-014-000006379 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006382 | ELP-014-000006391 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006394 | ELP-014-000006403 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006405 | ELP-014-000006415 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006417 | ELP-014-000006421 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006424 | ELP-014-000006431 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006433 | ELP-014-000006437 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006440 | ELP-014-000006442 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006447 | ELP-014-000006451 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006453 | ELP-014-000006455 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006457 | ELP-014-000006459 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006462 | ELP-014-000006464 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006466 | ELP-014-000006470 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006472 | ELP-014-000006473 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006475 | ELP-014-000006475 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006477 | ELP-014-000006479 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006481 | ELP-014-000006482 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006486 | ELP-014-000006488 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006492 | ELP-014-000006496 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006498 | ELP-014-000006501 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006503 | ELP-014-000006503 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006505 | ELP-014-000006507 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006509 | ELP-014-000006510 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006513 | ELP-014-000006516 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006518 | ELP-014-000006532 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006534 | ELP-014-000006550 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006553 | ELP-014-000006555 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006557 | ELP-014-000006558 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006560 | ELP-014-000006564 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006566 | ELP-014-000006569 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006571 | ELP-014-000006577 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006579 | ELP-014-000006583 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006585 | ELP-014-000006587 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006589 | ELP-014-000006590 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006592 | ELP-014-000006595 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006597 | ELP-014-000006606 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006609 | ELP-014-000006625 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006627 | ELP-014-000006640 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006642 | ELP-014-000006645 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006647 | ELP-014-000006653 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006655 | ELP-014-000006658 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006662 | ELP-014-000006662 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006665 | ELP-014-000006669 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006671 | ELP-014-000006678 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006681 | ELP-014-000006681 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006683 | ELP-014-000006683 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006685 | ELP-014-000006686 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006688 | ELP-014-000006690 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006692 | ELP-014-000006698 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006700 | ELP-014-000006704 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006706 | ELP-014-000006715 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006717 | ELP-014-000006717 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006719 | ELP-014-000006720 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006722 | ELP-014-000006723 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006726 | ELP-014-000006726 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006728 | ELP-014-000006734 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006736 | ELP-014-000006746 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006748 | ELP-014-000006751 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006753 | ELP-014-000006756 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006758 | ELP-014-000006762 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006764 | ELP-014-000006767 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006769 | ELP-014-000006773 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006775 | ELP-014-000006776 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006778 | ELP-014-000006782 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006787 | ELP-014-000006788 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006790 | ELP-014-000006792 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006794 | ELP-014-000006794 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006797 | ELP-014-000006799 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006802 | ELP-014-000006814 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006816 | ELP-014-000006816 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006818 | ELP-014-000006819 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006821 | ELP-014-000006821 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006823 | ELP-014-000006834 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006837 | ELP-014-000006838 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006840 | ELP-014-000006840 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006842 | ELP-014-000006869 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006872 | ELP-014-000006873 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006875 | ELP-014-000006875 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006877 | ELP-014-000006885 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006887 | ELP-014-000006887 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006889 | ELP-014-000006889 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006892 | ELP-014-000006900 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006902 | ELP-014-000006902 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000006904 | ELP-014-000006908 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006910 | ELP-014-000006920 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006922 | ELP-014-000006948 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006951 | ELP-014-000006974 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006977 | ELP-014-000006977 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006979 | ELP-014-000006993 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000006995 | ELP-014-000007009 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007011 | ELP-014-000007012 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007014 | ELP-014-000007017 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007019 | ELP-014-000007022 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007024 | ELP-014-000007031 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007033 | ELP-014-000007037 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007039 | ELP-014-000007043 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007045 | ELP-014-000007048 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007052 | ELP-014-000007052 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007054 | ELP-014-000007054 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007056 | ELP-014-000007056 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007060 | ELP-014-000007065 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007067 | ELP-014-000007067 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007069 | ELP-014-000007072 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007074 | ELP-014-000007090 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007092 | ELP-014-000007097 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007099 | ELP-014-000007111 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007113 | ELP-014-000007113 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007115 | ELP-014-000007115 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007117 | ELP-014-000007118 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007120 | ELP-014-000007124 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007126 | ELP-014-000007126 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007129 | ELP-014-000007130 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007132 | ELP-014-000007132 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007134 | ELP-014-000007134 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007138 | ELP-014-000007138 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007141 | ELP-014-000007146 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007148 | ELP-014-000007154 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007156 | ELP-014-000007172 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007175 | ELP-014-000007178 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007180 | ELP-014-000007189 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007192 | ELP-014-000007193 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007195 | ELP-014-000007195 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007198 | ELP-014-000007200 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007202 | ELP-014-000007205 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007208 | ELP-014-000007212 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007214 | ELP-014-000007219 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007221 | ELP-014-000007221 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007225 | ELP-014-000007236 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007238 | ELP-014-000007239 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007241 | ELP-014-000007255 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007257 | ELP-014-000007262 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007265 | ELP-014-000007265 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007267 | ELP-014-000007267 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007269 | ELP-014-000007269 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007271 | ELP-014-000007278 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007283 | ELP-014-000007283 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007286 | ELP-014-000007287 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007289 | ELP-014-000007289 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007291 | ELP-014-000007294 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007297 | ELP-014-000007300 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007302 | ELP-014-000007303 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007305 | ELP-014-000007312 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007314 | ELP-014-000007331 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007333 | ELP-014-000007334 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007336 | ELP-014-000007336 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007339 | ELP-014-000007339 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007341 | ELP-014-000007341 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007343 | ELP-014-000007343 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007345 | ELP-014-000007347 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007349 | ELP-014-000007349 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007352 | ELP-014-000007364 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007368 | ELP-014-000007373 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007376 | ELP-014-000007377 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007379 | ELP-014-000007380 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007382 | ELP-014-000007392 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007394 | ELP-014-000007400 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007402 | ELP-014-000007432 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007435 | ELP-014-000007437 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007440 | ELP-014-000007440 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007443 | ELP-014-000007444 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007448 | ELP-014-000007451 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007454 | ELP-014-000007459 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007461 | ELP-014-000007462 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007464 | ELP-014-000007473 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007475 | ELP-014-000007477 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007482 | ELP-014-000007483 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007485 | ELP-014-000007485 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007487 | ELP-014-000007488 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007490 | ELP-014-000007491 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007494 | ELP-014-000007494 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007496 | ELP-014-000007498 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007500 | ELP-014-000007502 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007505 | ELP-014-000007509 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007511 | ELP-014-000007513 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007515 | ELP-014-000007531 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007533 | ELP-014-000007548 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007550 | ELP-014-000007555 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007557 | ELP-014-000007559 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007561 | ELP-014-000007564 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007566 | ELP-014-000007567 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007569 | ELP-014-000007571 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007573 | ELP-014-000007583 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007586 | ELP-014-000007586 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007588 | ELP-014-000007590 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007593 | ELP-014-000007593 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007595 | ELP-014-000007598 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007600 | ELP-014-000007601 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007603 | ELP-014-000007608 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007611 | ELP-014-000007616 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007619 | ELP-014-000007622 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007624 | ELP-014-000007625 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007627 | ELP-014-000007631 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007633 | ELP-014-000007635 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007641 | ELP-014-000007644 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007646 | ELP-014-000007652 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007655 | ELP-014-000007658 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007660 | ELP-014-000007660 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007663 | ELP-014-000007663 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007666 | ELP-014-000007667 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007669 | ELP-014-000007669 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007671 | ELP-014-000007674 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007676 | ELP-014-000007677 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007679 | ELP-014-000007679 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007681 | ELP-014-000007686 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007688 | ELP-014-000007697 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007699 | ELP-014-000007699 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007701 | ELP-014-000007718 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007720 | ELP-014-000007730 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007732 | ELP-014-000007733 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007735 | ELP-014-000007741 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007744 | ELP-014-000007745 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007747 | ELP-014-000007747 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007751 | ELP-014-000007768 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007770 | ELP-014-000007796 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007798 | ELP-014-000007801 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007803 | ELP-014-000007804 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007806 | ELP-014-000007810 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007812 | ELP-014-000007817 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007819 | ELP-014-000007843 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007846 | ELP-014-000007852 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007855 | ELP-014-000007856 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007860 | ELP-014-000007862 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007865 | ELP-014-000007865 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007870 | ELP-014-000007877 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007880 | ELP-014-000007891 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007895 | ELP-014-000007908 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007910 | ELP-014-000007911 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007913 | ELP-014-000007914 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007918 | ELP-014-000007919 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007922 | ELP-014-000007927 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007929 | ELP-014-000007936 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007938 | ELP-014-000007938 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007940 | ELP-014-000007966 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007968 | ELP-014-000007969 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007971 | ELP-014-000007978 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000007981 | ELP-014-000007982 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000007987 | ELP-014-000008009 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008013 | ELP-014-000008013 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008017 | ELP-014-000008018 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008020 | ELP-014-000008023 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008025 | ELP-014-000008042 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008046 | ELP-014-000008052 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008054 | ELP-014-000008059 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008061 | ELP-014-000008067 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008072 | ELP-014-000008082 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008084 | ELP-014-000008099 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008105 | ELP-014-000008109 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008112 | ELP-014-000008112 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008117 | ELP-014-000008134 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008137 | ELP-014-000008137 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008142 | ELP-014-000008146 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008148 | ELP-014-000008152 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008154 | ELP-014-000008162 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008165 | ELP-014-000008167 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008169 | ELP-014-000008175 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008179 | ELP-014-000008179 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008181 | ELP-014-000008188 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008190 | ELP-014-000008194 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008196 | ELP-014-000008196 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008199 | ELP-014-000008199 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008201 | ELP-014-000008204 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008206 | ELP-014-000008227 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008232 | ELP-014-000008238 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008244 | ELP-014-000008246 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008248 | ELP-014-000008248 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008250 | ELP-014-000008251 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008254 | ELP-014-000008254 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008256 | ELP-014-000008261 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008264 | ELP-014-000008268 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008270 | ELP-014-000008271 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008274 | ELP-014-000008291 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008293 | ELP-014-000008309 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008312 | ELP-014-000008312 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008321 | ELP-014-000008324 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008326 | ELP-014-000008327 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008329 | ELP-014-000008329 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008331 | ELP-014-000008337 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008339 | ELP-014-000008350 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008352 | ELP-014-000008357 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008359 | ELP-014-000008365 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008367 | ELP-014-000008369 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008371 | ELP-014-000008372 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008374 | ELP-014-000008376 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008379 | ELP-014-000008380 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008382 | ELP-014-000008388 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008390 | ELP-014-000008390 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008392 | ELP-014-000008399 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008403 | ELP-014-000008412 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008414 | ELP-014-000008415 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008417 | ELP-014-000008418 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008420 | ELP-014-000008422 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008424 | ELP-014-000008426 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008430 | ELP-014-000008430 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008432 | ELP-014-000008432 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008435 | ELP-014-000008435 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008437 | ELP-014-000008437 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008440 | ELP-014-000008440 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008442 | ELP-014-000008465 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008467 | ELP-014-000008470 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008472 | ELP-014-000008482 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008487 | ELP-014-000008490 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008492 | ELP-014-000008516 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008518 | ELP-014-000008520 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008522 | ELP-014-000008536 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008538 | ELP-014-000008541 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008545 | ELP-014-000008545 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008548 | ELP-014-000008548 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008553 | ELP-014-000008553 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008558 | ELP-014-000008583 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008596 | ELP-014-000008597 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008599 | ELP-014-000008605 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008607 | ELP-014-000008612 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008614 | ELP-014-000008623 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008627 | ELP-014-000008637 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008642 | ELP-014-000008642 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008644 | ELP-014-000008647 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008649 | ELP-014-000008650 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008653 | ELP-014-000008659 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008661 | ELP-014-000008661 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008663 | ELP-014-000008663 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008669 | ELP-014-000008669 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008671 | ELP-014-000008674 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008679 | ELP-014-000008679 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008681 | ELP-014-000008681 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008683 | ELP-014-000008685 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008687 | ELP-014-000008691 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008694 | ELP-014-000008694 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008696 | ELP-014-000008696 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008699 | ELP-014-000008700 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008702 | ELP-014-000008703 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008705 | ELP-014-000008707 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008709 | ELP-014-000008709 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008713 | ELP-014-000008715 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008717 | ELP-014-000008720 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008722 | ELP-014-000008737 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008741 | ELP-014-000008741 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008743 | ELP-014-000008748 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008750 | ELP-014-000008752 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008754 | ELP-014-000008758 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008760 | ELP-014-000008765 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008767 | ELP-014-000008768 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008771 | ELP-014-000008774 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008776 | ELP-014-000008784 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008786 | ELP-014-000008786 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008789 | ELP-014-000008792 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008797 | ELP-014-000008799 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008801 | ELP-014-000008803 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008805 | ELP-014-000008806 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008812 | ELP-014-000008812 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008815 | ELP-014-000008815 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008817 | ELP-014-000008817 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008820 | ELP-014-000008820 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008824 | ELP-014-000008824 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008826 | ELP-014-000008831 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008834 | ELP-014-000008834 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008843 | ELP-014-000008845 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008847 | ELP-014-000008885 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008887 | ELP-014-000008887 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008889 | ELP-014-000008896 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008898 | ELP-014-000008903 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008905 | ELP-014-000008905 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008907 | ELP-014-000008908 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008910 | ELP-014-000008913 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008915 | ELP-014-000008918 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008921 | ELP-014-000008943 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008946 | ELP-014-000008946 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008949 | ELP-014-000008949 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008951 | ELP-014-000008960 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008962 | ELP-014-000008964 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008967 | ELP-014-000008972 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008974 | ELP-014-000008974 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000008978 | ELP-014-000008978 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008980 | ELP-014-000008980 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008984 | ELP-014-000008984 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008986 | ELP-014-000008995 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000008998 | ELP-014-000009010 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009012 | ELP-014-000009034 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009036 | ELP-014-000009036 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009039 | ELP-014-000009039 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009042 | ELP-014-000009051 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009053 | ELP-014-000009082 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009084 | ELP-014-000009112 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009115 | ELP-014-000009118 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009122 | ELP-014-000009124 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009128 | ELP-014-000009129 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009131 | ELP-014-000009142 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009144 | ELP-014-000009145 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009147 | ELP-014-000009154 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009156 | ELP-014-000009162 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009164 | ELP-014-000009166 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009169 | ELP-014-000009172 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009174 | ELP-014-000009182 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009184 | ELP-014-000009209 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009211 | ELP-014-000009216 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009218 | ELP-014-000009230 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009233 | ELP-014-000009237 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009239 | ELP-014-000009242 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009247 | ELP-014-000009247 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009249 | ELP-014-000009252 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009254 | ELP-014-000009270 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009272 | ELP-014-000009272 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009281 | ELP-014-000009281 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009283 | ELP-014-000009284 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009287 | ELP-014-000009293 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009295 | ELP-014-000009295 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009297 | ELP-014-000009304 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009306 | ELP-014-000009311 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009315 | ELP-014-000009315 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009317 | ELP-014-000009317 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009319 | ELP-014-000009319 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009321 | ELP-014-000009321 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009327 | ELP-014-000009327 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009329 | ELP-014-000009337 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009339 | ELP-014-000009341 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009343 | ELP-014-000009352 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009355 | ELP-014-000009358 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009361 | ELP-014-000009362 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009364 | ELP-014-000009366 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009370 | ELP-014-000009376 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009382 | ELP-014-000009384 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009386 | ELP-014-000009387 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009389 | ELP-014-000009395 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009397 | ELP-014-000009413 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009415 | ELP-014-000009416 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009419 | ELP-014-000009421 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009423 | ELP-014-000009424 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009427 | ELP-014-000009428 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009430 | ELP-014-000009440 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009442 | ELP-014-000009448 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009450 | ELP-014-000009457 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009463 | ELP-014-000009466 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009468 | ELP-014-000009480 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009482 | ELP-014-000009483 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009485 | ELP-014-000009485 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009487 | ELP-014-000009489 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009496 | ELP-014-000009496 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009498 | ELP-014-000009498 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009500 | ELP-014-000009501 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009503 | ELP-014-000009503 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009505 | ELP-014-000009505 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009518 | ELP-014-000009518 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009520 | ELP-014-000009520 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009532 | ELP-014-000009534 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009537 | ELP-014-000009542 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009544 | ELP-014-000009578 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009581 | ELP-014-000009583 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009585 | ELP-014-000009585 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009587 | ELP-014-000009594 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009597 | ELP-014-000009606 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009608 | ELP-014-000009612 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009614 | ELP-014-000009620 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009623 | ELP-014-000009624 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009626 | ELP-014-000009626 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009628 | ELP-014-000009629 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009631 | ELP-014-000009631 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009633 | ELP-014-000009648 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009650 | ELP-014-000009650 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009652 | ELP-014-000009670 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009672 | ELP-014-000009672 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009674 | ELP-014-000009698 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009700 | ELP-014-000009709 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009711 | ELP-014-000009751 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009753 | ELP-014-000009779 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009782 | ELP-014-000009782 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009784 | ELP-014-000009784 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009786 | ELP-014-000009794 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009796 | ELP-014-000009819 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009821 | ELP-014-000009822 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009825 | ELP-014-000009859 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009861 | ELP-014-000009862 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009864 | ELP-014-000009869 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009871 | ELP-014-000009871 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009874 | ELP-014-000009875 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009877 | ELP-014-000009877 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009880 | ELP-014-000009886 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009891 | ELP-014-000009891 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009893 | ELP-014-000009893 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009895 | ELP-014-000009895 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009900 | ELP-014-000009900 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009904 | ELP-014-000009907 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009909 | ELP-014-000009909 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009911 | ELP-014-000009928 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009930 | ELP-014-000009934 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000009937 | ELP-014-000009940 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009943 | ELP-014-000009944 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009946 | ELP-014-000009962 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009965 | ELP-014-000009979 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009982 | ELP-014-000009986 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000009993 | ELP-014-000009999 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010002 | ELP-014-000010017 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010019 | ELP-014-000010021 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000010023 | ELP-014-000010037 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010039 | ELP-014-000010042 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010047 | ELP-014-000010047 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010049 | ELP-014-000010050 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010052 | ELP-014-000010064 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010066 | ELP-014-000010072 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010074 | ELP-014-000010074 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010076 | ELP-014-000010079 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000010081 | ELP-014-000010086 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010088 | ELP-014-000010120 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010129 | ELP-014-000010137 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010139 | ELP-014-000010142 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010145 | ELP-014-000010174 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010176 | ELP-014-000010176 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010178 | ELP-014-000010178 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010180 | ELP-014-000010182 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000010184 | ELP-014-000010190 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010192 | ELP-014-000010192 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010194 | ELP-014-000010198 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010200 | ELP-014-000010207 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010209 | ELP-014-000010212 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010215 | ELP-014-000010216 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010223 | ELP-014-000010223 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010225 | ELP-014-000010230 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000010232 | ELP-014-000010238 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010241 | ELP-014-000010241 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010243 | ELP-014-000010245 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010248 | ELP-014-000010250 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010252 | ELP-014-000010253 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010270 | ELP-014-000010275 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010277 | ELP-014-000010277 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010280 | ELP-014-000010283 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000010285 | ELP-014-000010296 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010299 | ELP-014-000010299 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010301 | ELP-014-000010311 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010318 | ELP-014-000010318 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010325 | ELP-014-000010327 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010332 | ELP-014-000010336 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010338 | ELP-014-000010342 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010344 | ELP-014-000010354 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000010356 | ELP-014-000010357 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010359 | ELP-014-000010360 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010368 | ELP-014-000010411 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010415 | ELP-014-000010427 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010430 | ELP-014-000010430 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010437 | ELP-014-000010437 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010440 | ELP-014-000010446 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010448 | ELP-014-000010454 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 014 | ELP-014-000010456 | ELP-014-000010477 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010480 | ELP-014-000010480 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010491 | ELP-014-000010511 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010539 | ELP-014-000010545 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010575 | ELP-014-000010581 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000010584 | ELP-014-000010602 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000001 | ELP-016-000000001 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000001 | ELP-016-000000001 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000003 | ELP-016-000000003 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000003 | ELP-016-000000004 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000004 | ELP-016-000000005 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000005 | ELP-016-000000006 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000006 | ELP-016-000000007 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000007 | ELP-016-000000008 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000008 | ELP-016-000000009 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000009 | ELP-016-000000010 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000010 | ELP-016-000000011 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000011 | ELP-016-000000012 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000012 | ELP-016-000000013 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000013 | ELP-016-000000013 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000015 | ELP-016-000000015 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000015 | ELP-016-000000016 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000016 | ELP-016-00000017 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000017 | ELP-016-000000018 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000018 | ELP-016-000000019 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000019 | ELP-016-000000020 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000020 | ELP-016-000000020 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000022 | ELP-016-000000022 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000022 | ELP-016-000000023 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000023 | ELP-016-000000024 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000024 | ELP-016-000000025 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000025 | ELP-016-000000026 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000026 | ELP-016-000000027 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000027 | ELP-016-000000028 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000028 | ELP-016-000000029 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000029 | ELP-016-000000030 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000030 | ELP-016-000000031 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000031 | ELP-016-000000032 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000032 | ELP-016-000000032 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000034 | ELP-016-000000034 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000034 | ELP-016-000000035 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000035 | ELP-016-000000036 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000036 | ELP-016-000000036 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000038 | ELP-016-000000038 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000038 | ELP-016-000000039 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000039 | ELP-016-000000040 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000040 | ELP-016-000000041 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000041 | ELP-016-000000042 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000042 | ELP-016-000000043 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000043 | ELP-016-000000044 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000044 | ELP-016-000000044 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000046 | ELP-016-000000046 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000046 | ELP-016-000000046 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000049 | ELP-016-000000049 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000049 | ELP-016-000000050 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000050 | ELP-016-000000051 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000051 | ELP-016-000000052 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000052 | ELP-016-000000053 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000053 | ELP-016-000000054 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000054 | ELP-016-000000055 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000055 | ELP-016-000000056 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000056 | ELP-016-000000057 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000057 | ELP-016-000000058 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000058 | ELP-016-000000059 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000059 | ELP-016-000000060 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000060 | ELP-016-000000061 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000061 | ELP-016-000000062 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000062 | ELP-016-000000063 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000063 | ELP-016-000000064 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000064 | ELP-016-000000065 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000065 | ELP-016-000000066 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000066 | ELP-016-000000067 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000067 | ELP-016-000000067 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000071 | ELP-016-000000071 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000071 | ELP-016-000000072 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000072 | ELP-016-000000073 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000073 | ELP-016-000000074 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000074 | ELP-016-000000074 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000078 | ELP-016-000000078 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000078 | ELP-016-000000079 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000079 | ELP-016-000000079 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000081 | ELP-016-000000081 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000081 | ELP-016-000000081 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000083 | ELP-016-000000083 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000083 | ELP-016-000000084 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000084 | ELP-016-000000085 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000085 | ELP-016-000000086 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000086 | ELP-016-000000086 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000088 | ELP-016-000000088 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000088 | ELP-016-000000089 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000089 | ELP-016-000000090 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000090 | ELP-016-000000090 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000092 | ELP-016-000000092 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000092 | ELP-016-000000093 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000093 | ELP-016-000000094 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000094 | ELP-016-000000095 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000095 | ELP-016-000000096 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000096 | ELP-016-000000097 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000097 | ELP-016-000000098 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000098 | ELP-016-000000099 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000099 | ELP-016-000000099 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000101 | ELP-016-000000101 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000101 | ELP-016-000000102 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000102 | ELP-016-000000103 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000103 | ELP-016-000000105 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000105 | ELP-016-000000106 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000106 | ELP-016-000000107 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000107 | ELP-016-000000108 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000108 | ELP-016-000000108 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000110 | ELP-016-000000110 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000110 | ELP-016-000000111 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000114 | ELP-016-000000115 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000115 | ELP-016-000000116 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000116 | ELP-016-000000118 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000118 | ELP-016-000000119 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000119 | ELP-016-000000120 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000120 | ELP-016-000000122 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000125 | ELP-016-000000125 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000127 | ELP-016-000000127 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000127 | ELP-016-000000128 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000128 | ELP-016-000000129 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000129 | ELP-016-000000129 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000131 | ELP-016-000000131 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000131 | ELP-016-000000131 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000136 | ELP-016-000000136 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000136 | ELP-016-000000136 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000141 | ELP-016-000000141 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000141 | ELP-016-000000141 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000143 | ELP-016-000000143 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000143 | ELP-016-000000143 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000145 | ELP-016-000000145 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000145 | ELP-016-000000146 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000146 | ELP-016-000000146 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000148 | ELP-016-000000148 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000148 | ELP-016-000000148 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000150 | ELP-016-000000150 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000150 | ELP-016-000000150 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000152 | ELP-016-000000152 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000152 | ELP-016-000000152 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000158 | ELP-016-000000158 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000158 | ELP-016-000000159 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000159 | ELP-016-000000160 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000160 | ELP-016-000000162 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000162 | ELP-016-000000163 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000163 | ELP-016-000000164 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000170 | ELP-016-000000170 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000170 | ELP-016-000000170 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000173 | ELP-016-000000173 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000173 | ELP-016-000000174 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000174 | ELP-016-000000174 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000177 | ELP-016-000000177 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000177 | ELP-016-000000178 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000180 | ELP-016-000000180 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000180 | ELP-016-000000182 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000182 | ELP-016-000000183 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000183 | ELP-016-000000184 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000184 | ELP-016-000000186 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000186 | ELP-016-000000189 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000189 | ELP-016-000000190 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000190 | ELP-016-000000191 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000191 | ELP-016-000000192 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000192 | ELP-016-000000193 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000193 | ELP-016-000000194 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000194 | ELP-016-000000195 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000195 | ELP-016-000000196 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000196 | ELP-016-000000196 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000198 | ELP-016-000000198 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000198 | ELP-016-000000198 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000200 | ELP-016-000000200 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000200 | ELP-016-000000201 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000201 | ELP-016-000000202 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000202 | ELP-016-000000202 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000208 | ELP-016-000000208 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000208 | ELP-016-000000208 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000216 | ELP-016-000000216 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000216 | ELP-016-000000217 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000217 | ELP-016-000000218 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000218 | ELP-016-000000219 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000219 | ELP-016-000000220 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000220 | ELP-016-000000221 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000221 | ELP-016-000000222 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000222 | ELP-016-000000223 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000223 | ELP-016-000000223 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000225 | ELP-016-000000225 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000225 | ELP-016-000000225 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000227 | ELP-016-000000227 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000227 | ELP-016-000000227 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000229 | ELP-016-000000229 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000229 | ELP-016-000000230 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000230 | ELP-016-000000231 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000231 | ELP-016-000000231 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000236 | ELP-016-000000236 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000236 | ELP-016-000000237 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000237 | ELP-016-000000237 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000239 | ELP-016-000000239 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000239 | ELP-016-000000239 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000241 | ELP-016-000000241 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000241 | ELP-016-000000242 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000242 | ELP-016-000000243 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000243 | ELP-016-000000244 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000244 | ELP-016-000000245 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000245 | ELP-016-000000245 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000247 | ELP-016-000000247 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000247 | ELP-016-000000248 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000248 | ELP-016-000000249 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000249 | ELP-016-000000250 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000250 | ELP-016-000000251 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000251 | ELP-016-000000252 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000252 | ELP-016-000000253 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000253 | ELP-016-000000254 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000254 | ELP-016-000000255 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000255 | ELP-016-000000256 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000256 | ELP-016-000000256 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000258 | ELP-016-000000258 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000258 | ELP-016-000000259 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000259 | ELP-016-000000260 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000260 | ELP-016-000000261 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000261 | ELP-016-000000262 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000262 | ELP-016-000000263 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000263 | ELP-016-000000264 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000264 | ELP-016-000000264 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000266 | ELP-016-000000266 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000266 | ELP-016-000000266 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000268 | ELP-016-000000268 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000268 | ELP-016-000000269 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000269 | ELP-016-000000270 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000270 | ELP-016-000000271 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000271 | ELP-016-000000271 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000273 | ELP-016-000000273 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000273 | ELP-016-000000274 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000274 | ELP-016-000000274 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000279 | ELP-016-000000279 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000279 | ELP-016-000000280 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000280 | ELP-016-000000281 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000281 | ELP-016-000000282 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000282 | ELP-016-000000282 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000284 | ELP-016-000000284 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000284 | ELP-016-000000285 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000285 | ELP-016-000000286 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000286 | ELP-016-000000287 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000287 | ELP-016-000000288 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000288 | ELP-016-000000288 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000290 | ELP-016-000000290 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000290 | ELP-016-000000291 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000291 | ELP-016-000000292 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000292 | ELP-016-000000293 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000293 | ELP-016-000000294 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000294 | ELP-016-000000295 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000295 | ELP-016-000000295 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000298 | ELP-016-000000298 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000298 | ELP-016-000000299 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000299 | ELP-016-000000300 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000300 | ELP-016-000000301 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000301 | ELP-016-000000301 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000303 | ELP-016-000000303 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000303 | ELP-016-000000304 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000304 | ELP-016-000000305 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000305 | ELP-016-000000306 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000306 | ELP-016-000000307 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000307 | ELP-016-000000308 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000308 | ELP-016-000000309 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000309 | ELP-016-000000310 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000310 | ELP-016-000000311 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000311 | ELP-016-000000313 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000313 | ELP-016-000000314 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000314 | ELP-016-000000315 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000315 | ELP-016-000000316 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000316 | ELP-016-000000317 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000317 | ELP-016-000000318 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000318 | ELP-016-000000320 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000320 | ELP-016-000000321 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000321 | ELP-016-000000322 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000322 | ELP-016-000000323 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000323 | ELP-016-000000324 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000324 | ELP-016-000000325 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000325 | ELP-016-000000326 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000326 | ELP-016-000000327 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000327 | ELP-016-000000328 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000328 | ELP-016-000000329 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000329 | ELP-016-000000330 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000330 | ELP-016-000000331 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000331 | ELP-016-000000332 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000332 | ELP-016-000000333 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000333 | ELP-016-000000334 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000334 | ELP-016-000000335 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000335 | ELP-016-000000336 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000336 | ELP-016-000000337 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000337 | ELP-016-000000338 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000338 | ELP-016-000000339 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000339 | ELP-016-000000340 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000340 | ELP-016-000000341 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000341 | ELP-016-000000342 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000342 | ELP-016-000000343 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000343 | ELP-016-000000344 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000344 | ELP-016-000000345 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000345 | ELP-016-000000346 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000346 | ELP-016-000000348 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000348 | ELP-016-000000350 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000350 | ELP-016-000000351 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000351 | ELP-016-000000352 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000352 | ELP-016-000000353 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000353 | ELP-016-000000356 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000356 | ELP-016-000000356 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000361 | ELP-016-000000361 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000361 | ELP-016-000000362 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000362 | ELP-016-000000363 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000363 | ELP-016-000000364 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000364 | ELP-016-000000365 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000365 | ELP-016-000000366 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000366 | ELP-016-000000367 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000367 | ELP-016-000000368 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000368 | ELP-016-000000369 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000369 | ELP-016-000000370 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000370 | ELP-016-000000372 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000372 | ELP-016-000000373 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000373 | ELP-016-000000374 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000374 | ELP-016-000000375 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000375 | ELP-016-000000376 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000376 | ELP-016-000000377 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000377 | ELP-016-000000379 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000379 | ELP-016-000000380 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000380 | ELP-016-000000381 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000381 | ELP-016-000000382 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000382 | ELP-016-000000383 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000383 | ELP-016-000000384 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000384 | ELP-016-000000385 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000385 | ELP-016-000000390 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000390 | ELP-016-000000391 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000391 | ELP-016-000000392 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000392 | ELP-016-000000393 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000393 | ELP-016-000000394 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000394 | ELP-016-000000396 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000396 | ELP-016-000000397 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000397 | ELP-016-000000399 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000399 | ELP-016-000000400 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000400 | ELP-016-000000401 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000401 | ELP-016-000000402 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000402 | ELP-016-000000404 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000404 | ELP-016-000000405 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000405 | ELP-016-000000406 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000406 | ELP-016-000000407 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000407 | ELP-016-000000408 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000408 | ELP-016-000000410 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000410 | ELP-016-000000411 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000411 | ELP-016-000000414 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000414 | ELP-016-000000415 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000415 | ELP-016-000000416 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000416 | ELP-016-000000417 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000417 | ELP-016-000000419 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000419 | ELP-016-000000420 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000420 | ELP-016-000000421 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000421 | ELP-016-000000422 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000422 | ELP-016-000000423 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000423 | ELP-016-000000424 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000424 | ELP-016-000000425 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000425 | ELP-016-000000426 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000426 | ELP-016-000000427 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000427 | ELP-016-000000428 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000428 | ELP-016-000000429 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000429 | ELP-016-000000430 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000430 | ELP-016-000000431 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000431 | ELP-016-000000432 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000432 | ELP-016-000000433 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000433 | ELP-016-000000434 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000434 | ELP-016-000000435 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000435 | ELP-016-000000436 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000436 | ELP-016-000000438 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000438 | ELP-016-000000439 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000439 | ELP-016-000000441 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000441 | ELP-016-000000442 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000442 | ELP-016-000000443 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000443 | ELP-016-000000444 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000444 | ELP-016-000000445 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000445 | ELP-016-000000447 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000447 | ELP-016-000000447 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000452 | ELP-016-000000452 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000452 | ELP-016-000000453 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000453 | ELP-016-000000454 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000454 | ELP-016-000000455 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000455 | ELP-016-000000456 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000456 | ELP-016-000000457 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000457 | ELP-016-000000458 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000458 | ELP-016-000000459 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000459 | ELP-016-000000460 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000460 | ELP-016-000000461 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000461 | ELP-016-000000461 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000464 | ELP-016-000000465 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000465 | ELP-016-000000466 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000466 | ELP-016-000000467 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000467 | ELP-016-000000468 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000468 | ELP-016-000000469 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000469 | ELP-016-000000470 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000470 | ELP-016-000000471 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000471 | ELP-016-000000472 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000472 | ELP-016-000000473 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000473 | ELP-016-000000474 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000474 | ELP-016-000000475 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000475 | ELP-016-000000476 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000476 | ELP-016-000000477 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000477 | ELP-016-000000478 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000478 | ELP-016-000000479 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000479 | ELP-016-000000480 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000480 | ELP-016-000000481 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000481 | ELP-016-000000482 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000482 | ELP-016-000000483 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000483 | ELP-016-000000483 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000485 | ELP-016-000000485 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000485 | ELP-016-000000486 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000486 | ELP-016-000000487 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000487 | ELP-016-000000487 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000489 | ELP-016-000000489 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000489 | ELP-016-000000490 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000490 | ELP-016-000000491 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000491 | ELP-016-000000492 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000492 | ELP-016-000000493 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000493 | ELP-016-000000494 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000494 | ELP-016-000000495 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000495 | ELP-016-000000496 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000496 | ELP-016-000000497 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000497 | ELP-016-000000498 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000498 | ELP-016-000000499 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000499 | ELP-016-000000500 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000500 | ELP-016-000000501 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000501 | ELP-016-000000502 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000502 | ELP-016-000000503 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000503 | ELP-016-000000504 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000504 | ELP-016-000000505 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000505 | ELP-016-000000506 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000506 | ELP-016-000000507 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000507 | ELP-016-000000508 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000508 | ELP-016-000000509 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000509 | ELP-016-000000510 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000510 | ELP-016-000000511 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000511 | ELP-016-000000512 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000512 | ELP-016-000000513 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000513 | ELP-016-000000514 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000514 | ELP-016-000000515 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000515 | ELP-016-000000516 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000516 | ELP-016-000000517 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000517 | ELP-016-000000518 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000518 | ELP-016-000000519 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000519 | ELP-016-000000520 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000520 | ELP-016-000000521 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000521 | ELP-016-000000522 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000522 | ELP-016-000000523 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000523 | ELP-016-000000524 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000524 | ELP-016-000000525 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000525 | ELP-016-000000526 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000526 | ELP-016-000000527 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000527 | ELP-016-000000527 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000529 | ELP-016-000000529 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000529 | ELP-016-000000530 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000530 | ELP-016-000000531 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000531 | ELP-016-000000532 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000532 | ELP-016-000000533 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000533 | ELP-016-000000534 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000534 | ELP-016-000000535 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000535 | ELP-016-000000536 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000536 | ELP-016-000000537 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000537 | ELP-016-000000538 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000538 | ELP-016-000000539 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000539 | ELP-016-000000540 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000540 | ELP-016-000000541 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000541 | ELP-016-000000542 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000542 | ELP-016-000000543 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000543 | ELP-016-000000544 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000544 | ELP-016-000000545 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000545 | ELP-016-000000546 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000546 | ELP-016-000000547 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000547 | ELP-016-000000547 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000549 | ELP-016-000000549 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000549 | ELP-016-000000550 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000550 | ELP-016-000000551 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000551 | ELP-016-000000552 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000552 | ELP-016-000000553 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000553 | ELP-016-000000553 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000555 | ELP-016-000000556 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000556 | ELP-016-000000557 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000557 | ELP-016-000000558 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000558 | ELP-016-000000559 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000559 | ELP-016-000000561 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000561 | ELP-016-000000563 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000563 | ELP-016-000000564 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000564 | ELP-016-000000565 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000565 | ELP-016-000000566 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000566 | ELP-016-000000567 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000567 | ELP-016-000000568 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000568 | ELP-016-000000570 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000570 | ELP-016-000000571 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000571 | ELP-016-000000571 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000573 | ELP-016-000000573 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000573 | ELP-016-000000573 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000575 | ELP-016-000000575 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000575 | ELP-016-000000576 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000576 | ELP-016-000000577 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000577 | ELP-016-000000578 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000578 | ELP-016-000000579 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000579 | ELP-016-000000580 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000580 | ELP-016-000000581 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000581 | ELP-016-000000582 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000582 | ELP-016-000000583 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000583 | ELP-016-000000584 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000584 | ELP-016-000000585 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000585 | ELP-016-000000586 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000586 | ELP-016-000000587 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000587 | ELP-016-000000588 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000588 | ELP-016-000000589 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000589 | ELP-016-000000589 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000591 | ELP-016-000000591 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000591 | ELP-016-000000592 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000592 | ELP-016-000000593 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000593 | ELP-016-000000594 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000594 | ELP-016-000000595 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000595 | ELP-016-000000596 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000596 | ELP-016-000000597 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000597 | ELP-016-000000598 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000598 | ELP-016-000000599 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000599 | ELP-016-000000600 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000600 | ELP-016-000000601 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000601 | ELP-016-000000602 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000602 | ELP-016-000000603 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000603 | ELP-016-000000604 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000604 | ELP-016-000000604 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000607 | ELP-016-000000608 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000608 | ELP-016-000000611 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000611 | ELP-016-000000612 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000612 | ELP-016-000000613 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000613 | ELP-016-000000615 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000615 | ELP-016-000000617 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000617 | ELP-016-000000618 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000618 | ELP-016-000000619 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000619 | ELP-016-000000620 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000620 | ELP-016-000000621 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000621 | ELP-016-000000622 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000622 | ELP-016-000000623 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000623 | ELP-016-000000624 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000624 | ELP-016-000000625 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000625 | ELP-016-000000626 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000626 | ELP-016-000000627 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000627 | ELP-016-000000628 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000628 | ELP-016-000000629 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000629 | ELP-016-000000633 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000633 | ELP-016-000000634 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000634 | ELP-016-000000635 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000635 | ELP-016-000000636 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000636 | ELP-016-000000636 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000638 | ELP-016-000000638 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000638 | ELP-016-000000639 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000639 | ELP-016-000000640 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000640 | ELP-016-000000641 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000641 | ELP-016-000000642 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000642 | ELP-016-000000643 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000643 | ELP-016-000000643 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000645 | ELP-016-000000645 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000645 | ELP-016-000000645 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000647 | ELP-016-000000647 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000647 | ELP-016-000000648 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000648 | ELP-016-000000651 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000651 | ELP-016-000000652 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000652 | ELP-016-000000653 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000653 | ELP-016-000000654 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000654 | ELP-016-000000655 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000655 | ELP-016-000000656 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000656 | ELP-016-000000656 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000658 | ELP-016-000000658 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000660 | ELP-016-000000660 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000660 | ELP-016-000000662 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000662 | ELP-016-000000663 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000663 | ELP-016-000000664 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000664 | ELP-016-000000664 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000666 | ELP-016-000000666 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000666 | ELP-016-000000667 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000667 | ELP-016-000000668 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000668 | ELP-016-000000669 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000669 | ELP-016-000000670 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000673 | ELP-016-000000673 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000673 | ELP-016-000000673 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000675 | ELP-016-000000675 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000675 | ELP-016-000000676 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000676 | ELP-016-000000677 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000677 | ELP-016-000000679 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000679 | ELP-016-000000680 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000680 | ELP-016-000000681 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000681 | ELP-016-000000682 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000682 | ELP-016-000000683 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000683 | ELP-016-000000684 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000684 | ELP-016-000000685 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000685 | ELP-016-000000685 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000687 | ELP-016-000000687 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000687 | ELP-016-000000688 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000688 | ELP-016-000000689 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000689 | ELP-016-000000690 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000690 | ELP-016-000000691 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000691 | ELP-016-000000692 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000692 | ELP-016-000000693 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000693 | ELP-016-000000694 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000694 | ELP-016-000000695 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000695 | ELP-016-000000696 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000696 | ELP-016-000000697 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000697 | ELP-016-000000698 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000698 | ELP-016-000000699 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000699 | ELP-016-000000700 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000700 | ELP-016-000000701 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000701 | ELP-016-000000702 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000702 | ELP-016-000000703 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000703 | ELP-016-000000704 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000704 | ELP-016-000000705 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000705 | ELP-016-000000706 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000706 | ELP-016-000000707 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000707 | ELP-016-000000708 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000708 | ELP-016-000000709 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000709 | ELP-016-000000710 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000710 | ELP-016-000000710 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000712 | ELP-016-000000712 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000712 | ELP-016-000000713 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000713 | ELP-016-000000716 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000718 | ELP-016-000000718 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000718 | ELP-016-000000719 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000719 | ELP-016-000000720 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000720 | ELP-016-000000721 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000721 | ELP-016-000000722 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000722 | ELP-016-000000723 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000723 | ELP-016-000000725 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000725 | ELP-016-000000726 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000726 | ELP-016-000000727 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000727 | ELP-016-000000728 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000728 | ELP-016-000000729 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000729 | ELP-016-000000730 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000730 | ELP-016-000000731 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000731 | ELP-016-000000732 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000732 | ELP-016-000000734 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000734 | ELP-016-000000735 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000735 | ELP-016-000000736 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000736 | ELP-016-000000737 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000737 | ELP-016-000000739 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000739 | ELP-016-000000741 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000741 | ELP-016-000000742 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000742 | ELP-016-000000743 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000743 | ELP-016-000000744 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000744 | ELP-016-000000744 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000746 | ELP-016-000000746 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000746 | ELP-016-000000749 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000749 | ELP-016-000000750 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000750 | ELP-016-000000751 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000751 | ELP-016-000000752 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000752 | ELP-016-000000753 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000753 | ELP-016-000000754 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000754 | ELP-016-000000755 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000755 | ELP-016-000000756 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000756 | ELP-016-000000757 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000757 | ELP-016-000000758 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000758 | ELP-016-000000759 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000759 | ELP-016-000000760 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000760 | ELP-016-000000761 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000761 | ELP-016-000000762 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000762 | ELP-016-000000763 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000763 | ELP-016-000000764 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000764 | ELP-016-000000765 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000765 | ELP-016-000000765 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000767 | ELP-016-000000767 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000767 | ELP-016-000000768 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000768 | ELP-016-000000771 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000771 | ELP-016-000000772 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000772 | ELP-016-000000773 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000773 | ELP-016-000000774 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000774 | ELP-016-000000775 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000775 | ELP-016-000000777 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000779 | ELP-016-000000779 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000779 | ELP-016-000000780 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000780 | ELP-016-000000781 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000781 | ELP-016-000000782 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000782 | ELP-016-000000783 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000783 | ELP-016-000000784 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000784 | ELP-016-000000784 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000786 | ELP-016-000000786 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000786 | ELP-016-000000787 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000787 | ELP-016-000000788 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000788 | ELP-016-000000789 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000789 | ELP-016-000000789 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000791 | ELP-016-000000791 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000791 | ELP-016-000000792 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000792 | ELP-016-000000793 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000793 | ELP-016-000000794 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000794 | ELP-016-000000795 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000795 | ELP-016-000000796 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000796 | ELP-016-000000799 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000799 | ELP-016-000000800 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000800 | ELP-016-000000801 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000801 | ELP-016-000000802 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000802 | ELP-016-000000803 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000803 | ELP-016-000000804 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000804 | ELP-016-000000805 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000805 | ELP-016-000000806 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000806 | ELP-016-000000807 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000807 | ELP-016-000000808 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000808 | ELP-016-000000809 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000809 | ELP-016-000000810 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000810 | ELP-016-000000811 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000811 | ELP-016-000000812 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000812 | ELP-016-000000813 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000813 | ELP-016-000000814 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000814 | ELP-016-000000815 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000815 | ELP-016-000000818 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000818 | ELP-016-000000819 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000819 | ELP-016-000000820 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000820 | ELP-016-000000823 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000823 | ELP-016-000000824 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000824 | ELP-016-000000825 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000825 | ELP-016-000000826 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000826 | ELP-016-000000827 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000827 | ELP-016-000000828 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000828 | ELP-016-000000829 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000829 | ELP-016-000000830 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000830 | ELP-016-000000831 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000831 | ELP-016-000000832 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000832 | ELP-016-000000833 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000833 | ELP-016-000000834 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000834 | ELP-016-000000835 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000835 | ELP-016-000000836 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000836 | ELP-016-000000837 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000837 | ELP-016-000000838 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000838 | ELP-016-000000839 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000839 | ELP-016-000000840 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000840 | ELP-016-000000841 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000841 | ELP-016-000000842 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000842 | ELP-016-000000843 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000843 | ELP-016-000000844 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000844 | ELP-016-000000845 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000845 | ELP-016-000000846 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000846 | ELP-016-000000847 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000847 | ELP-016-000000848 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000848 | ELP-016-000000849 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000849 | ELP-016-000000850 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000850 | ELP-016-000000851 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000851 | ELP-016-000000852 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000852 | ELP-016-000000853 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000853 | ELP-016-000000854 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000854 | ELP-016-000000855 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000855 | ELP-016-000000856 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000856 | ELP-016-000000857 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000857 | ELP-016-000000858 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000858 | ELP-016-000000859 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000859 | ELP-016-000000860 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000860 | ELP-016-000000861 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000861 | ELP-016-000000862 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000862 | ELP-016-000000863 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000863 | ELP-016-000000865 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000865 | ELP-016-000000865 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000869 | ELP-016-000000872 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000872 | ELP-016-000000873 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000873 | ELP-016-000000874 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000874 | ELP-016-000000875 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000875 | ELP-016-000000877 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000877 | ELP-016-000000878 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000878 | ELP-016-000000881 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000881 | ELP-016-000000883 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000883 | ELP-016-000000884 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000884 | ELP-016-000000885 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000885 | ELP-016-000000886 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000886 | ELP-016-000000887 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000887 | ELP-016-000000888 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000888 | ELP-016-000000889 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000889 | ELP-016-000000890 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000890 | ELP-016-000000891 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000891 | ELP-016-000000894 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000894 | ELP-016-000000896 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000896 | ELP-016-000000897 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000897 | ELP-016-000000898 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000900 | ELP-016-000000901 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000901 | ELP-016-000000902 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000902 | ELP-016-000000903 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000903 | ELP-016-000000906 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000906 | ELP-016-000000907 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000907 | ELP-016-000000908 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000908 | ELP-016-000000909 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000909 | ELP-016-000000910 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000910 | ELP-016-000000911 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000911 | ELP-016-000000913 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000913 | ELP-016-000000914 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000914 | ELP-016-000000915 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000915 | ELP-016-000000916 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000916 | ELP-016-000000917 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000917 | ELP-016-000000918 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000918 | ELP-016-000000919 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000919 | ELP-016-000000920 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000920 | ELP-016-000000922 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000922 | ELP-016-000000924 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000924 | ELP-016-000000925 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000925 | ELP-016-000000926 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000926 | ELP-016-000000927 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000927 | ELP-016-000000928 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000928 | ELP-016-000000929 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000929 | ELP-016-000000930 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000930 | ELP-016-000000932 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000932 | ELP-016-000000933 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000933 | ELP-016-000000934 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000934 | ELP-016-000000935 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000935 | ELP-016-000000936 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000936 | ELP-016-000000937 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000937 | ELP-016-000000938 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000938 | ELP-016-000000939 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000939 | ELP-016-000000940 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000940 | ELP-016-000000941 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000941 | ELP-016-000000942 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000942 | ELP-016-000000943 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000943 | ELP-016-000000944 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000944 | ELP-016-000000945 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000945 | ELP-016-000000946 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000946 | ELP-016-000000947 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000947 | ELP-016-000000948 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000948 | ELP-016-000000949 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000949 | ELP-016-000000950 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000950 | ELP-016-000000951 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000951 | ELP-016-000000952 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000952 | ELP-016-000000953 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000953 | ELP-016-000000955 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000955 | ELP-016-000000956 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000956 | ELP-016-000000957 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000957 | ELP-016-000000960 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000960 | ELP-016-000000961 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000961 | ELP-016-000000962 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000962 | ELP-016-000000963 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000963 | ELP-016-000000964 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000964 | ELP-016-000000965 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000965 | ELP-016-000000967 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000967 | ELP-016-000000968 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000968 | ELP-016-000000970 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000970 | ELP-016-000000971 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000971 | ELP-016-000000972 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000972 | ELP-016-000000975 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000975 | ELP-016-000000976 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000976 | ELP-016-000000978 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000978 | ELP-016-000000979 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000979 | ELP-016-000000980 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000980 | ELP-016-000000981 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000981 | ELP-016-000000982 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000982 | ELP-016-000000983 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000983 | ELP-016-000000984 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000984 | ELP-016-000000985 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000985 | ELP-016-000000986 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000986 | ELP-016-000000987 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000987 | ELP-016-000000990 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000990 | ELP-016-000000991 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000991 | ELP-016-000000992 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000992 | ELP-016-000000993 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000993 | ELP-016-000000994 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000994 | ELP-016-000000995 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000995 | ELP-016-000000996 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000000996 | ELP-016-000000997 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000997 | ELP-016-000000998 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000998 | ELP-016-000000999 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000999 | ELP-016-000001000 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001000 | ELP-016-000001001 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001001 | ELP-016-000001002 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001002 | ELP-016-000001003 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001003 | ELP-016-000001004 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001004 | ELP-016-000001005 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001005 | ELP-016-000001005 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001007 | ELP-016-000001007 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001007 | ELP-016-000001008 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001008 | ELP-016-000001009 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001009 | ELP-016-000001010 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001010 | ELP-016-000001011 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001011 | ELP-016-000001012 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001012 | ELP-016-000001013 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001013 | ELP-016-000001014 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001014 | ELP-016-000001015 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001015 | ELP-016-000001016 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001016 | ELP-016-000001018 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001018 | ELP-016-000001019 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001019 | ELP-016-000001020 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001020 | ELP-016-000001021 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001021 | ELP-016-000001022 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001022 | ELP-016-000001023 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001023 | ELP-016-000001024 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001024 | ELP-016-000001025 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001025 | ELP-016-000001026 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001026 | ELP-016-000001027 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001027 | ELP-016-000001028 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001028 | ELP-016-000001029 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001029 | ELP-016-000001030 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001030 | ELP-016-000001031 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001031 | ELP-016-000001032 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001032 | ELP-016-000001033 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001033 | ELP-016-000001034 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001034 | ELP-016-000001035 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001035 | ELP-016-000001036 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001036 | ELP-016-000001037 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001037 | ELP-016-000001038 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001038 | ELP-016-000001039 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001039 | ELP-016-000001040 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001040 | ELP-016-000001041 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001041 | ELP-016-000001042 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001042 | ELP-016-000001043 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001043 | ELP-016-000001044 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001044 | ELP-016-000001045 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001045 | ELP-016-000001046 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001046 | ELP-016-000001047 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001047 | ELP-016-000001048 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001048 | ELP-016-000001049 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001049 | ELP-016-000001050 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001050 | ELP-016-000001051 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001051 | ELP-016-000001052 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001052 | ELP-016-000001053 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001053 | ELP-016-000001054 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001054 | ELP-016-000001055 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001055 | ELP-016-000001056 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001056 | ELP-016-000001057 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001057 | ELP-016-000001058 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001058 | ELP-016-000001059 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001059 | ELP-016-000001060 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001060 | ELP-016-000001061 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001061 | ELP-016-000001062 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001062 | ELP-016-000001063 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001063 | ELP-016-000001064 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001064 | ELP-016-000001065 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001065 | ELP-016-000001066 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001066 | ELP-016-000001067 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001067 | ELP-016-000001068 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001068 | ELP-016-000001069 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001069 | ELP-016-000001070 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001070 | ELP-016-000001071 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001071 | ELP-016-000001072 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001072 | ELP-016-000001073 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001073 | ELP-016-000001074 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001074 | ELP-016-000001075 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001075 | ELP-016-000001076 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001076 | ELP-016-000001077 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001077 | ELP-016-000001078 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001078 | ELP-016-000001079 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001079 | ELP-016-000001080 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001080 | ELP-016-000001081 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001081 | ELP-016-000001082 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001082 | ELP-016-000001083 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001083 | ELP-016-000001084 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001084 | ELP-016-000001085 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001085 | ELP-016-000001087 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001087 | ELP-016-000001089 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001089 | ELP-016-000001091 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001091 | ELP-016-000001092 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001092 | ELP-016-000001095 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001095 | ELP-016-000001096 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001096 | ELP-016-000001099 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001099 | ELP-016-000001100 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001100 | ELP-016-000001101 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001101 | ELP-016-000001102 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001102 | ELP-016-000001103 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001103 | ELP-016-000001104 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001104 | ELP-016-000001105 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001105 | ELP-016-000001106 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001106 | ELP-016-000001107 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001107 | ELP-016-000001108 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001108 | ELP-016-000001109 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001109 | ELP-016-000001110 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001110 | ELP-016-000001111 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001111 | ELP-016-000001112 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001112 | ELP-016-000001113 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001113 | ELP-016-000001114 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001114 | ELP-016-000001115 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001115 | ELP-016-000001116 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001116 | ELP-016-000001117 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001117 | ELP-016-000001118 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001118 | ELP-016-000001119 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001119 | ELP-016-000001120 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001120 | ELP-016-000001121 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001121 | ELP-016-000001122 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001122 | ELP-016-000001123 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001123 | ELP-016-000001124 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001124 | ELP-016-000001125 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001125 | ELP-016-000001126 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001126 | ELP-016-000001127 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001127 | ELP-016-000001128 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001128 | ELP-016-000001128 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001130 | ELP-016-000001130 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001130 | ELP-016-000001131 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001131 | ELP-016-000001132 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001132 | ELP-016-000001133 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001133 | ELP-016-000001134 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001134 | ELP-016-000001135 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001135 | ELP-016-000001136 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001136 | ELP-016-000001137 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001137 | ELP-016-000001138 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001138 | ELP-016-000001139 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001139 | ELP-016-000001139 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001141 | ELP-016-000001141 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001141 | ELP-016-000001142 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001142 | ELP-016-000001143 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001143 | ELP-016-000001144 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001144 | ELP-016-000001145 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001145 | ELP-016-000001146 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001146 | ELP-016-000001147 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001147 | ELP-016-000001148 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001148 | ELP-016-000001149 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001149 | ELP-016-000001150 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001150 | ELP-016-000001151 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001151 | ELP-016-000001152 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001152 | ELP-016-000001153 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001153 | ELP-016-000001154 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001154 | ELP-016-000001154 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001156 | ELP-016-000001156 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001156 | ELP-016-000001157 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001157 | ELP-016-000001158 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001158 | ELP-016-000001159 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001159 | ELP-016-000001160 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001160 | ELP-016-000001161 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001161 | ELP-016-000001162 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001162 | ELP-016-000001163 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001163 | ELP-016-000001164 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001164 | ELP-016-000001165 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001165 | ELP-016-000001166 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001166 | ELP-016-000001167 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001167 | ELP-016-000001168 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001168 | ELP-016-000001169 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001169 | ELP-016-000001170 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001170 | ELP-016-000001171 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001171 | ELP-016-000001172 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001172 | ELP-016-000001173 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001173 | ELP-016-000001174 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001174 | ELP-016-000001175 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001175 | ELP-016-000001176 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001176 | ELP-016-000001177 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001177 | ELP-016-000001178 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001178 | ELP-016-000001179 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001179 | ELP-016-000001180 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001180 | ELP-016-000001181 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001181 | ELP-016-000001182 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001182 | ELP-016-000001183 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001183 | ELP-016-000001184 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001184 | ELP-016-000001185 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001185 | ELP-016-000001186 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001186 | ELP-016-000001187 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001187 | ELP-016-000001188 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001188 | ELP-016-000001189 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001189 | ELP-016-000001189 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001191 | ELP-016-000001191 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001191 | ELP-016-000001192 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001192 | ELP-016-000001193 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001193 | ELP-016-000001194 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001194 | ELP-016-000001195 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001195 | ELP-016-000001196 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001196 | ELP-016-000001197 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001197 | ELP-016-000001198 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001198 | ELP-016-000001199 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001199 | ELP-016-000001200 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001200 | ELP-016-000001201 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001201 | ELP-016-000001202 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001202 | ELP-016-000001203 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001203 | ELP-016-000001204 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001204 | ELP-016-000001205 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001205 | ELP-016-000001205 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001207 | ELP-016-000001207 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001207 | ELP-016-000001208 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001208 | ELP-016-000001209 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001209 | ELP-016-000001210 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001210 | ELP-016-000001211 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001211 | ELP-016-000001212 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001212 | ELP-016-000001213 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001213 | ELP-016-000001214 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001214 | ELP-016-000001215 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001215 | ELP-016-000001216 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001216 | ELP-016-000001217 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001217 | ELP-016-000001218 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001218 | ELP-016-000001219 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001219 | ELP-016-000001219 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001222 | ELP-016-000001222 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001222 | ELP-016-000001223 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001223 | ELP-016-000001224 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001224 | ELP-016-000001225 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001225 | ELP-016-000001225 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001227 | ELP-016-000001227 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001227 | ELP-016-000001227 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001229 | ELP-016-000001229 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001229 | ELP-016-000001230 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001230 | ELP-016-000001231 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001231 | ELP-016-000001232 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001232 | ELP-016-000001233 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001233 | ELP-016-000001234 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001234 | ELP-016-000001235 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001235 | ELP-016-000001236 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001236 | ELP-016-000001237 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001237 | ELP-016-000001238 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001238 | ELP-016-000001239 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001239 | ELP-016-000001240 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001240 | ELP-016-000001241 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001241 | ELP-016-000001242 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001242 | ELP-016-000001243 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001243 | ELP-016-000001244 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001244 | ELP-016-000001245 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001245 | ELP-016-000001246 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001246 | ELP-016-000001247 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001247 | ELP-016-000001248 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001248 | ELP-016-000001249 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001249 | ELP-016-000001250 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001250 | ELP-016-000001251 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001251 | ELP-016-000001252 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001252 | ELP-016-000001253 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001253 | ELP-016-000001254 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001254 | ELP-016-000001255 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001255 | ELP-016-000001256 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001256 | ELP-016-000001257 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001257 | ELP-016-000001258 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001258 | ELP-016-000001259 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001259 | ELP-016-000001260 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001260 | ELP-016-000001261 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001261 | ELP-016-000001262 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001262 | ELP-016-000001263 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001263 | ELP-016-000001264 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001264 | ELP-016-000001264 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001266 | ELP-016-000001266 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001266 | ELP-016-000001267 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001267 | ELP-016-000001267 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001269 | ELP-016-000001269 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001269 | ELP-016-000001270 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001270 | ELP-016-000001271 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001271 | ELP-016-000001272 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001272 | ELP-016-000001273 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001273 | ELP-016-000001274 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001274 | ELP-016-000001275 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001275 | ELP-016-000001276 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001276 | ELP-016-000001277 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001277 | ELP-016-000001278 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001278 | ELP-016-000001279 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001279 | ELP-016-000001280 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001280 | ELP-016-000001281 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001281 | ELP-016-000001282 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001282 | ELP-016-000001283 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001283 | ELP-016-000001284 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001284 | ELP-016-000001285 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001285 | ELP-016-000001286 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001286 | ELP-016-000001287 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001287 | ELP-016-000001288 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001288 | ELP-016-000001289 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001289 | ELP-016-000001290 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001290 | ELP-016-000001291 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001291 | ELP-016-000001292 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001292 | ELP-016-000001293 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001293 | ELP-016-000001294 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001294 | ELP-016-000001295 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001295 | ELP-016-000001296 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001296 | ELP-016-000001297 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001297 | ELP-016-000001298 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001298 | ELP-016-000001299 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001299 | ELP-016-000001300 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001300 | ELP-016-000001301 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001301 | ELP-016-000001302 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001302 | ELP-016-000001303 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001303 | ELP-016-000001304 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001304 | ELP-016-000001305 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001305 | ELP-016-000001306 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001306 | ELP-016-000001307 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001307 | ELP-016-000001308 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001308 | ELP-016-000001309 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001309 | ELP-016-000001310 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001310 | ELP-016-000001312 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001312 | ELP-016-000001313 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001313 | ELP-016-000001314 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001314 | ELP-016-000001315 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001315 | ELP-016-000001316 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001316 | ELP-016-000001317 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001317 | ELP-016-000001318 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001318 | ELP-016-000001319 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001319 | ELP-016-000001320 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001320 | ELP-016-000001321 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001321 | ELP-016-000001322 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001322 | ELP-016-000001323 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001323 | ELP-016-000001324 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001324 | ELP-016-000001325 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001325 | ELP-016-000001325 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001327 | ELP-016-000001327 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001327 | ELP-016-000001328 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001328 | ELP-016-000001329 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001329 | ELP-016-000001330 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001330 | ELP-016-000001331 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001331 | ELP-016-000001332 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001332 | ELP-016-000001333 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001333 | ELP-016-000001334 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001334 | ELP-016-000001335 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001335 | ELP-016-000001336 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001336 | ELP-016-000001337 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001337 | ELP-016-000001338 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001338 | ELP-016-000001339 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001339 | ELP-016-000001340 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001340 | ELP-016-000001341 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001341 | ELP-016-000001342 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001342 | ELP-016-000001343 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001343 | ELP-016-000001344 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001344 | ELP-016-000001345 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001345 | ELP-016-000001346 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001346 | ELP-016-000001347 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001347 | ELP-016-000001348 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001348 | ELP-016-000001349 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001349 | ELP-016-000001350 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001350 | ELP-016-000001351 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001351 | ELP-016-000001352 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001352 | ELP-016-000001353 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001353 | ELP-016-000001354 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001354 | ELP-016-000001355 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001355 | ELP-016-000001356 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001356 | ELP-016-000001357 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001357 | ELP-016-000001358 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001358 | ELP-016-000001358 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001362 | ELP-016-000001362 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001362 | ELP-016-000001363 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001363 | ELP-016-000001364 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001364 | ELP-016-000001365 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001365 | ELP-016-000001366 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001366 | ELP-016-000001367 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001367 | ELP-016-000001368 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001368 | ELP-016-000001369 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001369 | ELP-016-000001370 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001370 | ELP-016-000001371 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001371 | ELP-016-000001371 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001373 | ELP-016-000001373 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001373 | ELP-016-000001374 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001374 | ELP-016-000001375 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001375 | ELP-016-000001376 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001376 | ELP-016-000001377 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001377 | ELP-016-000001378 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001378 | ELP-016-000001379 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001379 | ELP-016-000001380 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001380 | ELP-016-000001381 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001381 | ELP-016-000001382 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001382 | ELP-016-000001383 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001383 | ELP-016-000001384 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001384 | ELP-016-000001385 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001385 | ELP-016-000001386 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001386 | ELP-016-000001387 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001387 | ELP-016-000001388 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001388 | ELP-016-000001389 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001389 | ELP-016-000001390 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001390 | ELP-016-000001391 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001391 | ELP-016-000001392 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001392 | ELP-016-000001393 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001393 | ELP-016-000001394 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001394 | ELP-016-000001395 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001395 | ELP-016-000001396 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001396 | ELP-016-000001397 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001397 | ELP-016-000001398 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001398 | ELP-016-000001399 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001399 | ELP-016-000001400 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001400 | ELP-016-000001400 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001402 | ELP-016-000001402 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001402 | ELP-016-000001403 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001403 | ELP-016-000001404 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001404 | ELP-016-000001405 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001405 | ELP-016-000001406 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001406 | ELP-016-000001407 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001407 | ELP-016-000001407 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001409 | ELP-016-000001409 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001409 | ELP-016-000001411 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001411 | ELP-016-000001413 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001413 | ELP-016-000001414 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001414 | ELP-016-000001416 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001416 | ELP-016-000001421 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001421 | ELP-016-000001422 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001422 | ELP-016-000001423 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001423 | ELP-016-000001423 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001425 | ELP-016-000001425 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001425 | ELP-016-000001432 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001432 | ELP-016-000001433 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001433 | ELP-016-000001434 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001434 | ELP-016-000001435 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001435 | ELP-016-000001436 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001436 | ELP-016-000001437 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001437 | ELP-016-000001438 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001438 | ELP-016-000001439 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001439 | ELP-016-000001441 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001441 | ELP-016-000001444 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001444 | ELP-016-000001445 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001445 | ELP-016-000001446 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001446 | ELP-016-000001450 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001450 | ELP-016-000001451 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001451 | ELP-016-000001452 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001452 | ELP-016-000001454 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001454 | ELP-016-000001455 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001457 | ELP-016-000001457 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001457 | ELP-016-000001459 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001459 | ELP-016-000001461 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001461 | ELP-016-000001462 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001462 | ELP-016-000001463 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001463 | ELP-016-000001464 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001464 | ELP-016-000001465 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001465 | ELP-016-000001466 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001466 | ELP-016-000001467 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001467 | ELP-016-000001468 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001468 | ELP-016-000001469 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001469 | ELP-016-000001471 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001471 | ELP-016-000001472 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001472 | ELP-016-000001474 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001474 | ELP-016-000001475 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001475 | ELP-016-000001476 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001476 | ELP-016-000001477 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001477 | ELP-016-000001478 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001478 | ELP-016-000001479 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001479 | ELP-016-000001479 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001483 | ELP-016-000001483 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001483 | ELP-016-000001485 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001487 | ELP-016-000001490 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001490 | ELP-016-000001491 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001491 | ELP-016-000001494 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001494 | ELP-016-000001495 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001495 | ELP-016-000001496 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001496 | ELP-016-000001497 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001497 | ELP-016-000001499 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001499 | ELP-016-000001500 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001500 | ELP-016-000001502 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001502 | ELP-016-000001503 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001503 | ELP-016-000001505 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001505 | ELP-016-000001506 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001506 | ELP-016-000001513 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001513 | ELP-016-000001514 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001514 | ELP-016-000001515 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001515 | ELP-016-000001517 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001517 | ELP-016-000001518 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001518 | ELP-016-000001519 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001519 | ELP-016-000001520 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001520 | ELP-016-000001521 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001521 | ELP-016-000001522 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001522 | ELP-016-000001522 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001524 | ELP-016-000001524 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001524 | ELP-016-000001524 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001526 | ELP-016-000001526 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001526 | ELP-016-000001528 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001528 | ELP-016-000001531 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001531 | ELP-016-000001533 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001533 | ELP-016-000001534 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001534 | ELP-016-000001536 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001536 | ELP-016-000001536 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001538 | ELP-016-000001539 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001539 | ELP-016-000001540 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001540 | ELP-016-000001542 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001542 | ELP-016-000001543 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001543 | ELP-016-000001544 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001544 | ELP-016-000001545 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001545 | ELP-016-000001545 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001547 | ELP-016-000001547 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001547 | ELP-016-000001548 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001548 | ELP-016-000001548 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001550 | ELP-016-000001551 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001551 | ELP-016-000001554 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001554 | ELP-016-000001558 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001558 | ELP-016-000001560 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001560 | ELP-016-000001561 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001561 | ELP-016-000001562 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001562 | ELP-016-000001563 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001563 | ELP-016-000001565 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001565 | ELP-016-000001568 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001568 | ELP-016-000001568 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001570 | ELP-016-000001572 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001572 | ELP-016-000001573 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001573 | ELP-016-000001574 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001574 | ELP-016-000001575 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001575 | ELP-016-000001576 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001576 | ELP-016-000001577 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001577 | ELP-016-000001578 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001578 | ELP-016-000001579 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001579 | ELP-016-000001580 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001580 | ELP-016-000001581 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001581 | ELP-016-000001583 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001585 | ELP-016-000001585 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001585 | ELP-016-000001586 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001586 | ELP-016-000001588 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001588 | ELP-016-000001589 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001589 | ELP-016-000001589 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001594 | ELP-016-000001594 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001594 | ELP-016-000001594 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001596 | ELP-016-000001596 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001596 | ELP-016-000001596 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001599 | ELP-016-000001599 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001599 | ELP-016-000001599 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001608 | ELP-016-000001608 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001608 | ELP-016-000001608 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001615 | ELP-016-000001615 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001617 | ELP-016-000001617 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001617 | ELP-016-000001618 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001618 | ELP-016-000001620 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001620 | ELP-016-000001620 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001622 | ELP-016-000001622 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001622 | ELP-016-000001623 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001623 | ELP-016-000001624 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001626 | ELP-016-000001626 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001626 | ELP-016-000001626 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001628 | ELP-016-000001628 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001630 | ELP-016-000001631 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001631 | ELP-016-000001632 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001632 | ELP-016-000001635 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001635 | ELP-016-000001636 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001636 | ELP-016-000001637 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001637 | ELP-016-000001638 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001638 | ELP-016-000001638 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001641 | ELP-016-000001643 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001648 | ELP-016-000001648 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001648 | ELP-016-000001650 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001650 | ELP-016-000001651 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001651 | ELP-016-000001652 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001652 | ELP-016-000001653 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001653 | ELP-016-000001654 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001654 | ELP-016-000001655 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001655 | ELP-016-000001657 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001657 | ELP-016-000001659 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001659 | ELP-016-000001660 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001660 | ELP-016-000001661 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001661 | ELP-016-000001662 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001662 | ELP-016-000001663 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001663 | ELP-016-000001664 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001664 | ELP-016-000001665 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001665 | ELP-016-000001666 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001666 | ELP-016-000001667 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001667 | ELP-016-000001668 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001668 | ELP-016-000001669 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001669 | ELP-016-000001670 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001670 | ELP-016-000001671 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001671 | ELP-016-000001672 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001672 | ELP-016-000001673 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001673 | ELP-016-000001674 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001674 | ELP-016-000001675 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001675 | ELP-016-000001676 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001676 | ELP-016-000001677 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001677 | ELP-016-000001679 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001679 | ELP-016-000001680 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001680 | ELP-016-000001681 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001681 | ELP-016-000001682 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001682 | ELP-016-000001683 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001683 | ELP-016-000001684 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001684 | ELP-016-000001684 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001686 | ELP-016-000001686 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001686 | ELP-016-000001687 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001687 | ELP-016-000001688 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001688 | ELP-016-000001690 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001690 | ELP-016-000001691 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001691 | ELP-016-000001692 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001692 | ELP-016-000001693 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001693 | ELP-016-000001694 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001694 | ELP-016-000001695 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001695 | ELP-016-000001696 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001696 | ELP-016-000001697 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001697 | ELP-016-000001705 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001705 | ELP-016-000001706 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001706 | ELP-016-000001707 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001707 | ELP-016-000001708 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001708 | ELP-016-000001709 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001709 | ELP-016-000001710 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001710 | ELP-016-000001711 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001711 | ELP-016-000001712 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001712 | ELP-016-000001713 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001713 | ELP-016-000001713 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001715 | ELP-016-000001716 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001716 | ELP-016-000001717 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001717 | ELP-016-000001718 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001718 | ELP-016-000001719 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001719 | ELP-016-000001719 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001721 | ELP-016-000001721 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001721 | ELP-016-000001727 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001727 | ELP-016-000001728 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001728 | ELP-016-000001729 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001729 | ELP-016-000001730 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001730 | ELP-016-000001731 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001731 | ELP-016-000001732 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001732 | ELP-016-000001733 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001733 | ELP-016-000001734 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001734 | ELP-016-000001735 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001735 | ELP-016-000001736 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001736 | ELP-016-000001737 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001737 | ELP-016-000001738 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001738 | ELP-016-000001739 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001739 | ELP-016-000001740 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001740 | ELP-016-000001742 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001742 | ELP-016-000001743 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001743 | ELP-016-000001744 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001744 | ELP-016-000001745 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001745 | ELP-016-000001746 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001746 | ELP-016-000001747 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001747 | ELP-016-000001748 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001748 | ELP-016-000001749 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001749 | ELP-016-000001750 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001750 | ELP-016-000001751 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001751 | ELP-016-000001752 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001752 | ELP-016-000001753 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001753 | ELP-016-000001754 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001754 | ELP-016-000001755 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001755 | ELP-016-000001756 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001756 | ELP-016-000001757 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001757 | ELP-016-000001758 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001758 | ELP-016-000001760 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001760 | ELP-016-000001761 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001761 | ELP-016-000001762 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001762 | ELP-016-000001763 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001763 | ELP-016-000001765 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001765 | ELP-016-000001767 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001767 | ELP-016-000001769 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001769 | ELP-016-000001770 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001770 | ELP-016-000001771 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001771 | ELP-016-000001772 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001772 | ELP-016-000001773 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001773 | ELP-016-000001774 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001774 | ELP-016-000001775 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001775 | ELP-016-000001778 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001778 | ELP-016-000001780 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001780 | ELP-016-000001782 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001782 | ELP-016-000001784 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001784 | ELP-016-000001785 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001785 | ELP-016-000001786 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001786 | ELP-016-000001786 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001790 | ELP-016-000001790 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001790 | ELP-016-000001791 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001791 | ELP-016-000001793 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001793 | ELP-016-000001798 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001798 | ELP-016-000001798 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001800 | ELP-016-000001801 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001801 | ELP-016-000001802 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001802 | ELP-016-000001802 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001805 | ELP-016-000001805 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001805 | ELP-016-000001805 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001807 | ELP-016-000001808 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001808 | ELP-016-000001812 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001812 | ELP-016-000001813 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001813 | ELP-016-000001814 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001814 | ELP-016-000001816 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001816 | ELP-016-000001816 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001819 | ELP-016-000001819 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001819 | ELP-016-000001820 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001823 | ELP-016-000001823 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001823 | ELP-016-000001824 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001824 | ELP-016-000001825 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001825 | ELP-016-000001826 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001826 | ELP-016-000001827 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001827 | ELP-016-000001828 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001828 | ELP-016-000001829 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001829 | ELP-016-000001829 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001834 | ELP-016-000001834 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001834 | ELP-016-000001835 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001835 | ELP-016-000001835 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001843 | ELP-016-000001843 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001843 | ELP-016-000001844 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001844 | ELP-016-000001845 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001845 | ELP-016-000001846 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001846 | ELP-016-000001846 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001849 | ELP-016-000001852 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001852 | ELP-016-000001853 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001853 | ELP-016-000001853 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001859 | ELP-016-000001859 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001859 | ELP-016-000001859 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001861 | ELP-016-000001861 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001861 | ELP-016-000001861 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001864 | ELP-016-000001864 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001864 | ELP-016-000001867 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001867 | ELP-016-000001868 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001868 | ELP-016-000001871 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001873 | ELP-016-000001873 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001873 | ELP-016-000001873 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001875 | ELP-016-000001877 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001877 | ELP-016-000001881 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001881 | ELP-016-000001882 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001882 | ELP-016-000001884 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001884 | ELP-016-000001887 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001887 | ELP-016-000001889 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001891 | ELP-016-000001891 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001891 | ELP-016-000001892 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001892 | ELP-016-000001893 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001893 | ELP-016-000001894 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001894 | ELP-016-000001895 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001895 | ELP-016-000001896 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001896 | ELP-016-000001896 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001899 | ELP-016-000001899 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001899 | ELP-016-000001900 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001903 | ELP-016-000001905 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001905 | ELP-016-000001906 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001906 | ELP-016-000001907 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001907 | ELP-016-000001908 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001908 | ELP-016-000001909 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001909 | ELP-016-000001910 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001910 | ELP-016-000001911 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001911 | ELP-016-000001912 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001912 | ELP-016-000001913 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001913 | ELP-016-000001914 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001914 | ELP-016-000001915 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001915 | ELP-016-000001916 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001916 | ELP-016-000001917 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001917 | ELP-016-000001919 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001919 | ELP-016-000001920 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001920 | ELP-016-000001920 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001922 | ELP-016-000001922 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001922 | ELP-016-000001923 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001923 | ELP-016-000001924 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001924 | ELP-016-000001925 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001925 | ELP-016-000001926 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001926 | ELP-016-000001927 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001927 | ELP-016-000001928 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001928 | ELP-016-000001929 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001929 | ELP-016-000001930 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001930 | ELP-016-000001931 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001931 | ELP-016-000001932 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001932 | ELP-016-000001933 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001933 | ELP-016-000001934 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001934 | ELP-016-000001935 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001935 | ELP-016-000001936 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001936 | ELP-016-000001937 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001937 | ELP-016-000001938 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001938 | ELP-016-000001939 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001939 | ELP-016-000001940 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001940 | ELP-016-000001941 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001941 | ELP-016-000001942 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001942 | ELP-016-000001943 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001943 | ELP-016-000001944 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001944 | ELP-016-000001945 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001945 | ELP-016-000001946 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001946 | ELP-016-000001947 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001947 | ELP-016-000001948 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001948 | ELP-016-000001949 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001949 | ELP-016-000001950 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001950 | ELP-016-000001951 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001951 | ELP-016-000001952 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001952 | ELP-016-000001953 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001953 | ELP-016-000001953 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001958 | ELP-016-000001958 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001958 | ELP-016-000001959 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001959 | ELP-016-000001960 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001960 | ELP-016-000001961 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001961 | ELP-016-000001962 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001962 | ELP-016-000001963 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001963 | ELP-016-000001964 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001964 | ELP-016-000001964 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001966 | ELP-016-000001966 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001966 | ELP-016-000001966 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001968 | ELP-016-000001969 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001969 | ELP-016-000001970 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001970 | ELP-016-000001971 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001971 | ELP-016-000001972 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001972 | ELP-016-000001973 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001973 | ELP-016-000001974 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001974 | ELP-016-000001975 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001975 | ELP-016-000001976 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001976 | ELP-016-000001977 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001977 | ELP-016-000001978 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001978 | ELP-016-000001979 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001979 | ELP-016-000001980 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001980 | ELP-016-000001981 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001981 | ELP-016-000001981 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001984 | ELP-016-000001984 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001984 | ELP-016-000001985 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001985 | ELP-016-000001986 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001986 | ELP-016-000001987 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001987 | ELP-016-000001988 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001988 | ELP-016-000001989 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001989 | ELP-016-000001990 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001990 | ELP-016-000001991 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001991 | ELP-016-000001992 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001992 | ELP-016-000001993 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000001993 | ELP-016-000001994 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001994 | ELP-016-000001995 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001995 | ELP-016-000001997 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001997 | ELP-016-000001998 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001998 | ELP-016-000001999 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001999 | ELP-016-000002000 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002000 | ELP-016-000002001 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002001 | ELP-016-000002002 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002002 | ELP-016-000002003 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002003 | ELP-016-000002005 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002005 | ELP-016-000002005 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002008 | ELP-016-000002008 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002008 | ELP-016-000002008 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002010 | ELP-016-000002010 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002010 | ELP-016-000002010 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002012 | ELP-016-000002012 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002012 | ELP-016-000002012 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002019 | ELP-016-000002019 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002019 | ELP-016-000002020 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002020 | ELP-016-000002021 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002021 | ELP-016-000002022 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002022 | ELP-016-000002022 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002030 | ELP-016-000002030 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002030 | ELP-016-000002031 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002043 | ELP-016-000002043 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002043 | ELP-016-000002044 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002044 | ELP-016-000002045 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002045 | ELP-016-000002046 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002046 | ELP-016-000002047 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002047 | ELP-016-000002048 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002048 | ELP-016-000002049 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002049 | ELP-016-000002050 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002050 | ELP-016-000002051 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002051 | ELP-016-000002052 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002052 | ELP-016-000002053 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002053 | ELP-016-000002054 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002054 | ELP-016-000002055 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002055 | ELP-016-000002056 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002056 | ELP-016-000002057 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002057 | ELP-016-000002058 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002058 | ELP-016-000002059 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002059 | ELP-016-000002060 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002060 | ELP-016-000002062 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002062 | ELP-016-000002063 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002063 | ELP-016-000002064 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002064 | ELP-016-000002065 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002065 | ELP-016-000002066 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002066 | ELP-016-000002067 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002067 | ELP-016-000002070 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002070 | ELP-016-000002071 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002073 | ELP-016-000002073 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002073 | ELP-016-000002074 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002074 | ELP-016-000002076 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002076 | ELP-016-000002077 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002077 | ELP-016-000002078 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002078 | ELP-016-000002079 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002079 | ELP-016-000002080 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002080 | ELP-016-000002081 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002081 | ELP-016-000002082 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002082 | ELP-016-000002085 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002087 | ELP-016-000002087 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002087 | ELP-016-000002087 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002093 | ELP-016-000002093 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002093 | ELP-016-000002093 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002096 | ELP-016-000002096 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002096 | ELP-016-000002096 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002098 | ELP-016-000002098 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002098 | ELP-016-000002099 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002099 | ELP-016-000002100 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002100 | ELP-016-000002101 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002101 | ELP-016-000002102 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002102 | ELP-016-000002102 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002107 | ELP-016-000002107 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002107 | ELP-016-000002108 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002108 | ELP-016-000002109 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002109 | ELP-016-000002110 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002110 | ELP-016-000002111 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002111 | ELP-016-000002112 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002112 | ELP-016-000002113 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002113 | ELP-016-000002114 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002114 | ELP-016-000002115 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002115 | ELP-016-000002116 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002116 | ELP-016-000002117 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002117 | ELP-016-000002118 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002118 | ELP-016-000002118 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002134 | ELP-016-000002134 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002134 | ELP-016-000002135 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002135 | ELP-016-000002136 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002136 | ELP-016-000002136 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002138 | ELP-016-000002139 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002139 | ELP-016-000002140 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002140 | ELP-016-000002141 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002141 | ELP-016-000002141 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002143 | ELP-016-000002143 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002143 | ELP-016-000002143 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002145 | ELP-016-000002145 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002145 | ELP-016-000002146 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002146 | ELP-016-000002147 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002147 | ELP-016-000002147 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002149 | ELP-016-000002149 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002149 | ELP-016-000002150 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002150 | ELP-016-000002151 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002151 | ELP-016-000002152 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002152 | ELP-016-000002153 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002153 | ELP-016-000002154 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002154 | ELP-016-000002155 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002155 | ELP-016-000002156 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002156 | ELP-016-000002157 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002157 | ELP-016-000002158 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002158 | ELP-016-000002159 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002159 | ELP-016-000002160 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002160 | ELP-016-000002160 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002164 | ELP-016-000002164 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002164 | ELP-016-000002165 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002165 | ELP-016-000002166 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002166 | ELP-016-000002167 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002167 | ELP-016-000002168 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002168 | ELP-016-000002169 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002169 | ELP-016-000002169 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002172 | ELP-016-000002172 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002172 | ELP-016-000002173 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002173 | ELP-016-000002173 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002179 | ELP-016-000002179 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002179 | ELP-016-000002179 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002182 | ELP-016-000002182 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002182 | ELP-016-000002182 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002185 | ELP-016-000002185 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002185 | ELP-016-000002186 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002186 | ELP-016-000002187 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002187 | ELP-016-000002187 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002195 | ELP-016-000002195 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002195 | ELP-016-000002196 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002196 | ELP-016-000002197 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002197 | ELP-016-000002198 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002198 | ELP-016-000002198 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002202 | ELP-016-000002202 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002202 | ELP-016-000002202 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002204 | ELP-016-000002204 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002204 | ELP-016-000002204 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002207 | ELP-016-000002207 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002207 | ELP-016-000002208 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002208 | ELP-016-000002209 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002209 | ELP-016-000002210 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002210 | ELP-016-000002211 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002211 | ELP-016-000002212 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002212 | ELP-016-000002213 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002213 | ELP-016-000002214 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002214 | ELP-016-000002214 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002216 | ELP-016-000002216 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002216 | ELP-016-000002217 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002217 | ELP-016-000002217 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002220 | ELP-016-000002220 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002220 | ELP-016-000002221 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002221 | ELP-016-000002222 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002222 | ELP-016-000002223 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002223 | ELP-016-000002224 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002224 | ELP-016-000002225 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002225 | ELP-016-000002226 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002226 | ELP-016-000002227 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002227 | ELP-016-000002228 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002228 | ELP-016-000002229 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002229 | ELP-016-000002230 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002230 | ELP-016-000002231 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002231 | ELP-016-000002232 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002232 | ELP-016-000002233 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002233 | ELP-016-000002234 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002234 | ELP-016-000002235 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002235 | ELP-016-000002236 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002236 | ELP-016-000002237 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002237 | ELP-016-000002238 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002238 | ELP-016-000002239 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002239 | ELP-016-000002240 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002240 | ELP-016-000002241 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002241 | ELP-016-000002242 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002242 | ELP-016-000002242 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002246 | ELP-016-000002246 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002246 | ELP-016-000002247 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002247 | ELP-016-000002247 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002250 | ELP-016-000002250 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002250 | ELP-016-000002251 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002251 | ELP-016-000002252 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002252 | ELP-016-000002253 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002253 | ELP-016-000002253 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002256 | ELP-016-000002256 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002256 | ELP-016-000002257 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002257 | ELP-016-000002258 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002258 | ELP-016-000002258 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002262 | ELP-016-000002262 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002262 | ELP-016-000002262 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002264 | ELP-016-000002264 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002264 | ELP-016-000002265 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002265 | ELP-016-000002266 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002266 | ELP-016-000002267 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002267 | ELP-016-000002268 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002268 | ELP-016-000002269 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002269 | ELP-016-000002270 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002270 | ELP-016-000002271 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002271 | ELP-016-000002272 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002272 | ELP-016-000002273 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002273 | ELP-016-000002274 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002274 | ELP-016-000002275 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002275 | ELP-016-000002276 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002276 | ELP-016-000002277 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002277 | ELP-016-000002278 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002278 | ELP-016-000002279 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002279 | ELP-016-000002280 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002280 | ELP-016-000002281 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002281 | ELP-016-000002282 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002282 | ELP-016-000002283 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002283 | ELP-016-000002284 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002284 | ELP-016-000002285 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002285 | ELP-016-000002286 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002286 | ELP-016-000002286 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002288 | ELP-016-000002288 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002288 | ELP-016-000002289 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002289 | ELP-016-000002290 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002290 | ELP-016-000002291 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002291 | ELP-016-000002292 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002292 | ELP-016-000002293 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002293 | ELP-016-000002294 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002294 | ELP-016-000002295 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002295 | ELP-016-000002296 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002296 | ELP-016-000002297 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002297 | ELP-016-000002298 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002298 | ELP-016-000002299 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002299 | ELP-016-000002300 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002300 | ELP-016-000002301 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002301 | ELP-016-000002302 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002302 | ELP-016-000002303 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002303 | ELP-016-000002304 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002304 | ELP-016-000002305 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002305 | ELP-016-000002306 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002306 | ELP-016-000002307 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002307 | ELP-016-000002308 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002308 | ELP-016-000002309 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002309 | ELP-016-000002310 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002310 | ELP-016-000002311 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002311 | ELP-016-000002312 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002312 | ELP-016-000002313 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002313 | ELP-016-000002314 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002314 | ELP-016-000002315 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002315 | ELP-016-000002316 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002316 | ELP-016-000002317 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002317 | ELP-016-000002318 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002318 | ELP-016-000002319 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002319 | ELP-016-000002320 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002320 | ELP-016-000002321 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002321 | ELP-016-000002322 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002322 | ELP-016-000002323 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002323 | ELP-016-000002324 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002324 | ELP-016-000002325 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002325 | ELP-016-000002326 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002326 | ELP-016-000002327 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002327 | ELP-016-000002328 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002328 | ELP-016-000002329 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002329 | ELP-016-000002330 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002330 | ELP-016-000002331 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002331 | ELP-016-000002332 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002332 | ELP-016-000002333 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002333 | ELP-016-000002334 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002334 | ELP-016-000002335 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002335 | ELP-016-000002336 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002336 | ELP-016-000002337 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002337 | ELP-016-000002338 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002338 | ELP-016-000002338 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002340 | ELP-016-000002340 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002340 | ELP-016-000002341 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002341 | ELP-016-000002342 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002342 | ELP-016-000002343 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002343 | ELP-016-000002344 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002344 | ELP-016-000002345 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002345 | ELP-016-000002346 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002346 | ELP-016-000002347 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002347 | ELP-016-000002348 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002348 | ELP-016-000002349 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002349 | ELP-016-000002349 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002351 | ELP-016-000002351 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002351 | ELP-016-000002352 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002352 | ELP-016-000002352 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002355 | ELP-016-000002355 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002355 | ELP-016-000002356 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002356 | ELP-016-000002357 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002357 | ELP-016-000002358 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002358 | ELP-016-000002359 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002359 | ELP-016-000002360 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002360 | ELP-016-000002361 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002361 | ELP-016-000002362 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002362 | ELP-016-000002363 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002363 | ELP-016-000002364 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002364 | ELP-016-000002364 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002366 | ELP-016-000002366 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002366 | ELP-016-000002367 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002367 | ELP-016-000002368 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002368 | ELP-016-000002369 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002369 | ELP-016-000002370 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002370 | ELP-016-000002371 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002371 | ELP-016-000002372 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002372 | ELP-016-000002372 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002375 | ELP-016-000002375 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002375 | ELP-016-000002375 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002377 | ELP-016-000002377 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002377 | ELP-016-000002378 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002378 | ELP-016-000002379 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002379 | ELP-016-000002380 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002380 | ELP-016-000002381 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002381 | ELP-016-000002382 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002382 | ELP-016-000002383 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002383 | ELP-016-000002384 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002384 | ELP-016-000002385 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002385 | ELP-016-000002386 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002386 | ELP-016-000002387 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002387 | ELP-016-000002388 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002388 | ELP-016-000002389 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002389 | ELP-016-000002390 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002390 | ELP-016-000002391 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002391 | ELP-016-000002392 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002392 | ELP-016-000002393 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002393 | ELP-016-000002394 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002394 | ELP-016-000002395 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002395 | ELP-016-000002396 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002396 | ELP-016-000002397 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002397 | ELP-016-000002398 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002398 | ELP-016-000002399 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002399 | ELP-016-000002400 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002400 | ELP-016-000002401 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002401 | ELP-016-000002402 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002402 | ELP-016-000002403 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002403 | ELP-016-000002404 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002404 | ELP-016-000002405 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002405 | ELP-016-000002406 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002406 | ELP-016-000002407 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002407 | ELP-016-000002408 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002408 | ELP-016-000002409 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002409 | ELP-016-000002410 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002410 | ELP-016-000002411 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002411 | ELP-016-000002412 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002412 | ELP-016-000002413 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002413 | ELP-016-000002414 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002414 | ELP-016-000002415 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002415 | ELP-016-000002416 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002416 | ELP-016-000002417 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002417 | ELP-016-000002418 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002418 | ELP-016-000002419 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002419 | ELP-016-000002420 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002420 | ELP-016-000002421 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002421 | ELP-016-000002422 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002422 | ELP-016-000002423 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002423 | ELP-016-000002424 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002424 | ELP-016-000002424 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002427 | ELP-016-000002427 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002427 | ELP-016-000002428 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002428 | ELP-016-000002428 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002431 | ELP-016-000002431 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002431 | ELP-016-000002432 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002432 | ELP-016-000002433 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002433 | ELP-016-000002434 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002434 | ELP-016-000002435 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002435 | ELP-016-000002436 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002436 | ELP-016-000002437 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002437 | ELP-016-000002438 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002438 | ELP-016-000002439 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002439 | ELP-016-000002440 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002440 | ELP-016-000002441 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002441 | ELP-016-000002442 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002442 | ELP-016-000002443 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002443 | ELP-016-000002444 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002444 | ELP-016-000002445 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002445 | ELP-016-000002446 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002446 | ELP-016-000002447 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002447 | ELP-016-000002448 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002448 | ELP-016-000002449 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002449 | ELP-016-000002450 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002450 | ELP-016-000002451 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002451 | ELP-016-000002452 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002452 | ELP-016-000002453 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002453 | ELP-016-000002454 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002454 | ELP-016-000002455 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002455 | ELP-016-000002456 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002456 | ELP-016-000002457 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002457 | ELP-016-000002458 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002458 | ELP-016-000002459 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002459 | ELP-016-000002460 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002460 | ELP-016-000002461 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002461 | ELP-016-000002462 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002462 | ELP-016-000002463 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002463 | ELP-016-000002464 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002464 | ELP-016-000002465 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002465 | ELP-016-000002466 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002466 | ELP-016-000002467 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002467 | ELP-016-000002468 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002468 | ELP-016-000002469 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002469 | ELP-016-000002470 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002470 | ELP-016-000002471 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002471 | ELP-016-000002472 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002472 | ELP-016-000002473 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002473 | ELP-016-000002474 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002474 | ELP-016-000002475 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002475 | ELP-016-000002476 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002476 | ELP-016-000002477 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002477 | ELP-016-000002478 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002478 | ELP-016-000002479 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002479 | ELP-016-000002480 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002480 | ELP-016-000002481 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002481 | ELP-016-000002482 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002482 | ELP-016-000002483 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002483 | ELP-016-000002484 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002484 | ELP-016-000002485 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002485 | ELP-016-000002486 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002486 | ELP-016-000002487 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002487 | ELP-016-000002488 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002488 | ELP-016-000002489 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002489 | ELP-016-000002490 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002490 | ELP-016-000002491 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002491 | ELP-016-000002492 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002492 | ELP-016-000002493 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002493 | ELP-016-000002494 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002494 | ELP-016-000002495 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002495 | ELP-016-000002496 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002496 | ELP-016-000002497 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002497 | ELP-016-000002498 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002498 | ELP-016-000002499 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002499 | ELP-016-000002500 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002500 | ELP-016-000002501 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002501 | ELP-016-000002502 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002502 | ELP-016-000002503 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002503 | ELP-016-000002504 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002504 | ELP-016-000002505 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002505 | ELP-016-000002506 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002506 | ELP-016-000002507 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002507 | ELP-016-000002508 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002508 | ELP-016-000002509 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002509 | ELP-016-000002510 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002510 | ELP-016-000002511 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002511 | ELP-016-000002512 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002512 | ELP-016-000002513 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002513 | ELP-016-000002514 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002514 | ELP-016-000002515 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002515 | ELP-016-000002516 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002516 | ELP-016-000002517 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002517 | ELP-016-000002518 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002518 | ELP-016-000002519 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002519 | ELP-016-000002519 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002521 | ELP-016-000002521 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002521 | ELP-016-000002522 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002522 | ELP-016-000002523 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002523 | ELP-016-000002524 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002524 | ELP-016-000002525 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002525 | ELP-016-000002526 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002526 | ELP-016-000002527 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002527 | ELP-016-000002528 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002528 | ELP-016-000002529 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002529 | ELP-016-000002530 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002530 | ELP-016-000002531 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002531 | ELP-016-000002532 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002532 | ELP-016-000002533 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002533 | ELP-016-000002534 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002534 | ELP-016-000002535 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002535 | ELP-016-000002536 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002536 | ELP-016-000002537 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002537 | ELP-016-000002538 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002538 | ELP-016-000002539 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002539 | ELP-016-000002540 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002540 | ELP-016-000002541 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002541 | ELP-016-000002542 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002542 | ELP-016-000002543 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002543 | ELP-016-000002544 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002544 | ELP-016-000002545 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002545 | ELP-016-000002546 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002546 | ELP-016-000002547 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002547 | ELP-016-000002548 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002548 | ELP-016-000002549 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002549 | ELP-016-000002550 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002550 | ELP-016-000002551 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002551 | ELP-016-000002552 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002552 | ELP-016-000002553 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002553 | ELP-016-000002554 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002554 | ELP-016-000002555 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002555 | ELP-016-000002556 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002556 | ELP-016-000002557 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002557 | ELP-016-000002558 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002558 | ELP-016-000002559 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002559 | ELP-016-000002560 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002560 | ELP-016-000002561 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002561 | ELP-016-000002562 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002562 | ELP-016-000002563 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002563 | ELP-016-000002564 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002564 | ELP-016-000002565 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002565 | ELP-016-000002566 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002566 | ELP-016-000002567 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002567 | ELP-016-000002568 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002568 | ELP-016-000002569 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002569 | ELP-016-000002570 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002570 | ELP-016-000002571 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002571 | ELP-016-000002572 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002572 | ELP-016-000002573 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002573 | ELP-016-000002574 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002574 | ELP-016-000002575 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002575 | ELP-016-000002576 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002576 | ELP-016-000002577 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002577 | ELP-016-000002578 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002578 | ELP-016-000002579 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002579 | ELP-016-000002580 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002580 | ELP-016-000002581 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002581 | ELP-016-000002582 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002582 | ELP-016-000002583 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002583 | ELP-016-000002584 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002584 | ELP-016-000002585 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002585 | ELP-016-000002586 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002586 | ELP-016-000002587 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002587 | ELP-016-000002588 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002588 | ELP-016-000002589 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002589 | ELP-016-000002590 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002590 | ELP-016-000002591 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002591 | ELP-016-000002592 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002592 | ELP-016-000002593 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002593 | ELP-016-000002594 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002594 | ELP-016-000002595 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002595 | ELP-016-000002596 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002596 | ELP-016-000002597 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002597 | ELP-016-000002598 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002598 | ELP-016-000002599 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002599 | ELP-016-000002600 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002600 | ELP-016-000002601 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002601 | ELP-016-000002602 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002602 | ELP-016-000002603 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002603 | ELP-016-000002604 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002604 | ELP-016-000002605 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002605 | ELP-016-000002606 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002606 | ELP-016-000002607 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002607 | ELP-016-000002608 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002608 | ELP-016-000002609 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002609 | ELP-016-000002610 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002610 | ELP-016-000002611 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002611 | ELP-016-000002612 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002612 | ELP-016-000002613 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002613 | ELP-016-000002614 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002614 | ELP-016-000002615 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002615 | ELP-016-000002616 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002616 | ELP-016-000002617 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002617 | ELP-016-000002618 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002618 | ELP-016-000002619 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002619 | ELP-016-000002620 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002620 | ELP-016-000002621 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002621 | ELP-016-000002622 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002622 | ELP-016-000002623 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002623 | ELP-016-000002624 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002624 | ELP-016-000002625 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002625 | ELP-016-000002626 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002626 | ELP-016-000002627 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002627 | ELP-016-000002628 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002628 | ELP-016-000002629 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002629 | ELP-016-000002630 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002630 | ELP-016-000002631 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002631 | ELP-016-000002632 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002632 | ELP-016-000002633 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002633 | ELP-016-000002634 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002634 | ELP-016-000002635 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002635 | ELP-016-000002636 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002636 | ELP-016-000002637 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002637 | ELP-016-000002638 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002638 | ELP-016-000002639 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002639 | ELP-016-000002640 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002640 | ELP-016-000002641 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002641 | ELP-016-000002642 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002642 | ELP-016-000002643 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002643 | ELP-016-000002644 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002644 | ELP-016-000002645 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002645 | ELP-016-000002646 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002646 | ELP-016-000002647 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002647 | ELP-016-000002648 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002648 | ELP-016-000002649 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002649 | ELP-016-000002650 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002650 | ELP-016-000002651 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002651 | ELP-016-000002652 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002652 | ELP-016-000002653 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002653 | ELP-016-000002654 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002654 | ELP-016-000002655 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002655 | ELP-016-000002656 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002656 | ELP-016-000002657 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002657 | ELP-016-000002658 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002658 | ELP-016-000002659 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002659 | ELP-016-000002660 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002660 | ELP-016-000002661 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002661 | ELP-016-000002662 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002662 | ELP-016-000002663 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002663 | ELP-016-000002664 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002664 | ELP-016-000002664 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002666 | ELP-016-000002666 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002666 | ELP-016-000002667 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002667 | ELP-016-000002668 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002668 | ELP-016-000002669 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002669 | ELP-016-000002670 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002670 | ELP-016-000002670 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002673 | ELP-016-000002673 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002673 | ELP-016-000002674 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002674 | ELP-016-000002675 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002675 | ELP-016-000002676 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002676 | ELP-016-000002677 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002677 | ELP-016-000002678 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002678 | ELP-016-000002679 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002679 | ELP-016-000002680 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002680 | ELP-016-000002681 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002681 | ELP-016-000002682 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002682 | ELP-016-000002683 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002683 | ELP-016-000002684 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002684 | ELP-016-000002685 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002685 | ELP-016-000002686 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002686 | ELP-016-000002687 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002687 | ELP-016-000002688 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002688 | ELP-016-000002689 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002689 | ELP-016-000002690 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002690 | ELP-016-000002691 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002691 | ELP-016-000002692 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002692 | ELP-016-000002692 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002696 | ELP-016-000002696 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002696 | ELP-016-000002697 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002697 | ELP-016-000002698 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002698 | ELP-016-000002699 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002699 | ELP-016-000002700 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002700 | ELP-016-000002701 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002701 | ELP-016-000002702 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002702 | ELP-016-000002703 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002703 | ELP-016-000002704 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002704 | ELP-016-000002705 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002705 | ELP-016-000002706 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002706 | ELP-016-000002707 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002707 | ELP-016-000002708 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002708 | ELP-016-000002709 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002709 | ELP-016-000002710 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002710 | ELP-016-000002711 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002711 | ELP-016-000002712 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002712 | ELP-016-000002713 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002713 | ELP-016-000002714 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002714 | ELP-016-000002715 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002715 | ELP-016-000002716 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002716 | ELP-016-000002717 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002717 | ELP-016-000002718 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002718 | ELP-016-000002719 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002719 | ELP-016-000002720 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002720 | ELP-016-000002720 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002722 | ELP-016-000002722 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002722 | ELP-016-000002723 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002723 | ELP-016-000002724 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002724 | ELP-016-000002725 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002725 | ELP-016-000002726 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002726 | ELP-016-000002727 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002727 | ELP-016-000002728 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002728 | ELP-016-000002729 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002729 | ELP-016-000002730 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002730 | ELP-016-000002731 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002731 | ELP-016-000002732 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002732 | ELP-016-000002733 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002733 | ELP-016-000002734 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002734 | ELP-016-000002735 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002735 | ELP-016-000002736 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002736 | ELP-016-000002737 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002737 | ELP-016-000002738 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002738 | ELP-016-000002739 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002739 | ELP-016-000002740 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002740 | ELP-016-000002741 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002741 | ELP-016-000002742 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002742 | ELP-016-000002743 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002743 | ELP-016-000002744 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002744 | ELP-016-000002745 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002745 | ELP-016-000002746 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002746 | ELP-016-000002747 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002747 | ELP-016-000002748 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002748 | ELP-016-000002749 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002749 | ELP-016-000002750 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002750 | ELP-016-000002751 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002751 | ELP-016-000002752 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002752 | ELP-016-000002753 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002753 | ELP-016-000002754 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002754 | ELP-016-000002755 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002755 | ELP-016-000002756 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002756 | ELP-016-000002757 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002757 | ELP-016-000002758 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002758 | ELP-016-000002759 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002759 | ELP-016-000002760 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002760 | ELP-016-000002761 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002761 | ELP-016-000002762 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002762 | ELP-016-000002763 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002763 | ELP-016-000002764 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002764 | ELP-016-000002765 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002765 | ELP-016-000002766 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002766 | ELP-016-000002767 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002767 | ELP-016-000002768 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002768 | ELP-016-000002769 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002769 | ELP-016-000002770 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002770 | ELP-016-000002770 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002775 | ELP-016-000002775 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002775 | ELP-016-000002775 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002777 | ELP-016-000002777 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002777 | ELP-016-000002777 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002779 | ELP-016-000002779 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002779 | ELP-016-000002780 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002780 | ELP-016-000002781 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002781 | ELP-016-000002782 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002782 | ELP-016-000002783 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002783 | ELP-016-000002784 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002784 | ELP-016-000002785 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002785 | ELP-016-000002786 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002786 | ELP-016-000002786 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002789 | ELP-016-000002789 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002789 | ELP-016-000002790 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002790 | ELP-016-000002791 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002791 | ELP-016-000002792 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002792 | ELP-016-000002793 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002793 | ELP-016-000002794 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002794 | ELP-016-000002795 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002795 | ELP-016-000002796 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002796 | ELP-016-000002797 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002797 | ELP-016-000002798 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002798 | ELP-016-000002799 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002799 | ELP-016-000002800 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002800 | ELP-016-000002801 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002801 | ELP-016-000002802 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002802 | ELP-016-000002803 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002803 | ELP-016-000002804 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002804 | ELP-016-000002805 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002805 | ELP-016-000002806 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002806 | ELP-016-000002807 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002807 | ELP-016-000002808 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002808 | ELP-016-000002809 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002809 | ELP-016-000002810 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002810 | ELP-016-000002811 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002811 | ELP-016-000002812 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002812 | ELP-016-000002813 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002813 | ELP-016-000002814 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002814 | ELP-016-000002815 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002815 | ELP-016-000002816 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002816 | ELP-016-000002817 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002817 | ELP-016-000002818 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002818 | ELP-016-000002819 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002819 | ELP-016-000002820 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002820 | ELP-016-000002821 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002821 | ELP-016-000002822 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002822 | ELP-016-000002823 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002823 | ELP-016-000002824 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002824 | ELP-016-000002825 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002825 | ELP-016-000002826 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002826 | ELP-016-000002827 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002827 | ELP-016-000002828 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002828 | ELP-016-000002829 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002829 | ELP-016-000002830 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002830 | ELP-016-000002831 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002831 | ELP-016-000002832 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002832 | ELP-016-000002833 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002833 | ELP-016-000002834 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002834 | ELP-016-000002835 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002835 | ELP-016-000002836 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002836 | ELP-016-000002837 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002837 | ELP-016-000002838 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002838 | ELP-016-000002839 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002839 | ELP-016-000002840 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002840 | ELP-016-000002841 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002841 | ELP-016-000002842 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002842 | ELP-016-000002843 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002843 | ELP-016-000002844 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002844 | ELP-016-000002845 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002845 | ELP-016-000002846 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002846 | ELP-016-000002847 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002847 | ELP-016-000002847 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002849 | ELP-016-000002849 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002849 | ELP-016-000002850 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002850 | ELP-016-000002851 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002851 | ELP-016-000002852 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002852 | ELP-016-000002853 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002853 | ELP-016-000002854 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002854 | ELP-016-000002855 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002855 | ELP-016-000002856 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002856 | ELP-016-000002857 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002857 | ELP-016-000002858 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002858 | ELP-016-000002859 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002859 | ELP-016-000002860 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002860 | ELP-016-000002861 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002861 | ELP-016-000002861 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002863 | ELP-016-000002863 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002863 | ELP-016-000002863 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002865 | ELP-016-000002865 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002865 | ELP-016-000002866 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002866 | ELP-016-000002867 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002867 | ELP-016-000002868 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002868 | ELP-016-000002868 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002871 | ELP-016-000002871 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002871 | ELP-016-000002872 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002872 | ELP-016-000002873 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002873 | ELP-016-000002874 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002874 | ELP-016-000002875 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002875 | ELP-016-000002876 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002876 | ELP-016-000002877 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002877 | ELP-016-000002878 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002878 | ELP-016-000002879 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002879 | ELP-016-000002880 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002880 | ELP-016-000002881 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002881 | ELP-016-000002882 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002882 | ELP-016-000002883 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002883 | ELP-016-000002884 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002884 | ELP-016-000002885 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002885 | ELP-016-000002886 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002886 | ELP-016-000002887 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002887 | ELP-016-000002888 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002888 | ELP-016-000002889 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002889 | ELP-016-000002890 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002890 | ELP-016-000002891 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002891 | ELP-016-000002892 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002892 | ELP-016-000002893 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002893 | ELP-016-000002894 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002894 | ELP-016-000002895 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002895 | ELP-016-000002896 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002896 | ELP-016-000002897 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002897 | ELP-016-000002898 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002898 | ELP-016-000002899 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002899 | ELP-016-000002900 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002900 | ELP-016-000002901 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002901 | ELP-016-000002902 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002902 | ELP-016-000002903 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002903 | ELP-016-000002904 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002904 | ELP-016-000002905 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002905 | ELP-016-000002905 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002907 | ELP-016-000002907 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002907 | ELP-016-000002907 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002909 | ELP-016-000002909 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002909 | ELP-016-000002910 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002910 | ELP-016-000002911 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002911 | ELP-016-000002912 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002912 | ELP-016-000002913 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002913 | ELP-016-000002914 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002914 | ELP-016-000002915 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002915 | ELP-016-000002916 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002916 | ELP-016-000002917 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002917 | ELP-016-000002918 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002918 | ELP-016-000002919 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002919 | ELP-016-000002920 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002920 | ELP-016-000002921 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002921 | ELP-016-000002922 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002922 | ELP-016-000002923 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002923 | ELP-016-000002924 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002924 | ELP-016-000002925 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002925 | ELP-016-000002926 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002926 | ELP-016-000002927 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002927 | ELP-016-000002928 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002928 | ELP-016-000002929 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002929 | ELP-016-000002930 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002930 | ELP-016-000002931 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002931 | ELP-016-000002932 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002932 | ELP-016-000002933 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002933 | ELP-016-000002934 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002934 | ELP-016-000002935 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002935 | ELP-016-000002936 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002936 | ELP-016-000002937 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002937 | ELP-016-000002938 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002938 | ELP-016-000002939 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002939 | ELP-016-000002940 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002940 | ELP-016-000002941 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002941 | ELP-016-000002942 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002942 | ELP-016-000002943 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002943 | ELP-016-000002944 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002944 | ELP-016-000002945 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002945 | ELP-016-000002946 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002946 | ELP-016-000002947 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002947 | ELP-016-000002948 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002948 | ELP-016-000002949 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002949 | ELP-016-000002950 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002950 | ELP-016-000002951 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002951 | ELP-016-000002952 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002952 | ELP-016-000002953 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002953 | ELP-016-000002954 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002954 | ELP-016-000002955 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002955 | ELP-016-000002956 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002956 | ELP-016-000002957 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002957 | ELP-016-000002958 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002958 | ELP-016-000002959 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002959 | ELP-016-000002960 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002960 | ELP-016-000002961 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002961 | ELP-016-000002962 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002962 | ELP-016-000002963 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002963 | ELP-016-000002963 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002966 | ELP-016-000002966 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002966 | ELP-016-000002966 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002969 | ELP-016-000002969 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002969 | ELP-016-000002970 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002970 | ELP-016-000002971 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002971 | ELP-016-000002972 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002972 | ELP-016-000002973 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002973 | ELP-016-000002974 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002974 | ELP-016-000002974 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002980 | ELP-016-000002980 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002980 | ELP-016-000002981 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002981 | ELP-016-000002982 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002982 | ELP-016-000002983 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002983 | ELP-016-000002984 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002984 | ELP-016-000002985 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002985 | ELP-016-000002986 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002986 | ELP-016-000002987 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002987 | ELP-016-000002988 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002988 | ELP-016-000002989 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002989 | ELP-016-000002989 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002992 | ELP-016-000002992 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002992 | ELP-016-000002993 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002993 | ELP-016-000002993 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002995 | ELP-016-000002995 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002995 | ELP-016-000002996 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002996 | ELP-016-000002997 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000002997 | ELP-016-000002998 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002998 | ELP-016-000002999 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002999 | ELP-016-000002999 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003005 | ELP-016-000003005 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003005 | ELP-016-000003005 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003008 | ELP-016-000003008 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003008 | ELP-016-000003009 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003009 | ELP-016-000003010 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003010 | ELP-016-000003011 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003011 | ELP-016-000003012 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003012 | ELP-016-000003013 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003013 | ELP-016-000003014 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003014 | ELP-016-000003015 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003015 | ELP-016-000003016 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003016 | ELP-016-000003017 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003017 | ELP-016-000003018 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003018 | ELP-016-000003019 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003019 | ELP-016-000003020 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003020 | ELP-016-000003021 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003021 | ELP-016-000003022 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003022 | ELP-016-000003023 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003023 | ELP-016-000003024 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003024 | ELP-016-000003024 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003028 | ELP-016-000003028 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003028 | ELP-016-000003029 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003029 | ELP-016-000003030 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003030 | ELP-016-000003031 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003031 | ELP-016-000003032 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003032 | ELP-016-000003033 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003033 | ELP-016-000003034 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003034 | ELP-016-000003035 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003035 | ELP-016-000003036 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003036 | ELP-016-000003037 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003037 | ELP-016-000003038 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003038 | ELP-016-000003039 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003039 | ELP-016-000003040 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003040 | ELP-016-000003041 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003041 | ELP-016-000003042 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003042 | ELP-016-000003043 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003043 | ELP-016-000003044 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003044 | ELP-016-000003045 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003045 | ELP-016-000003046 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003046 | ELP-016-000003047 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003047 | ELP-016-000003048 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003048 | ELP-016-000003049 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003049 | ELP-016-000003050 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003050 | ELP-016-000003050 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003052 | ELP-016-000003052 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003052 | ELP-016-000003053 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003053 | ELP-016-000003054 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003054 | ELP-016-000003055 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003055 | ELP-016-000003056 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003056 | ELP-016-000003057 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003057 | ELP-016-000003058 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003058 | ELP-016-000003059 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003059 | ELP-016-000003059 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003061 | ELP-016-000003061 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003061 | ELP-016-000003062 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003062 | ELP-016-000003062 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003064 | ELP-016-000003064 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003064 | ELP-016-000003065 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003065 | ELP-016-000003066 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003066 | ELP-016-000003067 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003067 | ELP-016-000003067 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003071 | ELP-016-000003071 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003071 | ELP-016-000003072 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003072 | ELP-016-000003073 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003073 | ELP-016-000003074 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003074 | ELP-016-000003075 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003075 | ELP-016-000003076 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003076 | ELP-016-000003077 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003077 | ELP-016-000003078 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003078 | ELP-016-000003079 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003079 | ELP-016-000003080 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003080 | ELP-016-000003081 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003081 | ELP-016-000003082 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003082 | ELP-016-000003083 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003083 | ELP-016-000003084 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003084 | ELP-016-000003085 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003085 | ELP-016-000003086 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003086 | ELP-016-000003087 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003087 | ELP-016-000003088 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003088 | ELP-016-000003089 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003089 | ELP-016-000003090 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003090 | ELP-016-000003091 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003091 | ELP-016-000003091 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003099 | ELP-016-000003099 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003099 | ELP-016-000003099 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003102 | ELP-016-000003102 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003102 | ELP-016-000003102 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003105 | ELP-016-000003105 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003105 | ELP-016-000003106 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003106 | ELP-016-000003107 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003107 | ELP-016-000003108 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003108 | ELP-016-000003109 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003109 | ELP-016-000003110 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003110 | ELP-016-000003111 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003111 | ELP-016-000003112 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003112 | ELP-016-000003113 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003113 | ELP-016-000003114 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003114 | ELP-016-000003115 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003115 | ELP-016-000003116 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003116 | ELP-016-000003117 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003117 | ELP-016-000003118 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003118 | ELP-016-000003119 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003119 | ELP-016-000003120 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003120 | ELP-016-000003120 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003122 | ELP-016-000003122 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003122 | ELP-016-000003123 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003123 | ELP-016-000003124 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003124 | ELP-016-000003125 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003125 | ELP-016-000003126 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003126 | ELP-016-000003127 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003127 | ELP-016-000003128 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003128 | ELP-016-000003129 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003129 | ELP-016-000003130 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003130 | ELP-016-000003131 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003131 | ELP-016-000003132 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003132 | ELP-016-000003133 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003133 | ELP-016-000003134 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003134 | ELP-016-000003135 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003135 | ELP-016-000003136 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003136 | ELP-016-000003137 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003137 | ELP-016-000003138 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003138 | ELP-016-000003139 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003139 | ELP-016-000003140 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003140 | ELP-016-000003141 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003141 | ELP-016-000003142 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003142 | ELP-016-000003143 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003143 | ELP-016-000003143 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003145 | ELP-016-000003145 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003145 | ELP-016-000003146 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003146 | ELP-016-000003147 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003147 | ELP-016-000003147 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003149 | ELP-016-000003149 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003149 | ELP-016-000003150 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003150 | ELP-016-000003150 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003152 | ELP-016-000003152 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003152 | ELP-016-000003152 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003155 | ELP-016-000003155 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003155 | ELP-016-000003156 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003156 | ELP-016-000003157 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003157 | ELP-016-000003158 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003158 | ELP-016-000003159 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003159 | ELP-016-000003160 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003160 | ELP-016-000003161 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003161 | ELP-016-000003162 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003162 | ELP-016-000003163 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003163 | ELP-016-000003164 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003164 | ELP-016-000003164 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003167 | ELP-016-000003167 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003167 | ELP-016-000003167 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003171 | ELP-016-000003171 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003171 | ELP-016-000003172 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003172 | ELP-016-000003173 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003173 | ELP-016-000003173 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003177 | ELP-016-000003177 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003177 | ELP-016-000003178 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003178 | ELP-016-000003179 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003179 | ELP-016-000003180 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003180 | ELP-016-000003181 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003181 | ELP-016-000003181 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003183 | ELP-016-000003183 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003183 | ELP-016-000003184 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003184 | ELP-016-000003184 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003187 | ELP-016-000003187 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003187 | ELP-016-000003187 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003189 | ELP-016-000003189 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003189 | ELP-016-000003189 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003193 | ELP-016-000003193 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003193 | ELP-016-000003194 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003194 | ELP-016-000003194 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003198 | ELP-016-000003198 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003198 | ELP-016-000003198 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003203 | ELP-016-000003203 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003203 | ELP-016-000003203 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003205 | ELP-016-000003205 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003205 | ELP-016-000003206 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003206 | ELP-016-000003207 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003207 | ELP-016-000003208 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003208 | ELP-016-000003209 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003209 | ELP-016-000003210 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003210 | ELP-016-000003211 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003211 | ELP-016-000003212 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003212 | ELP-016-000003213 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003213 | ELP-016-000003214 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003214 | ELP-016-000003215 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003215 | ELP-016-000003216 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003216 | ELP-016-000003217 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003217 | ELP-016-000003218 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003218 | ELP-016-000003219 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003219 | ELP-016-000003219 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003228 | ELP-016-000003228 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003228 | ELP-016-000003229 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003229 | ELP-016-000003230 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003230 | ELP-016-000003231 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003231 | ELP-016-000003232 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003232 | ELP-016-000003233 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003233 | ELP-016-000003234 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003234 | ELP-016-000003235 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003235 | ELP-016-000003235 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003237 | ELP-016-000003237 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003237 | ELP-016-000003238 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003238 | ELP-016-000003239 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003239 | ELP-016-000003239 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003241 | ELP-016-000003241 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003241 | ELP-016-000003242 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003242 | ELP-016-000003243 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003243 | ELP-016-000003244 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003244 | ELP-016-000003245 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003245 | ELP-016-000003246 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003246 | ELP-016-000003247 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003247 | ELP-016-000003248 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003248 | ELP-016-000003249 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003249 | ELP-016-000003250 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003250 | ELP-016-000003251 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003251 | ELP-016-000003251 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003253 | ELP-016-000003253 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003253 | ELP-016-000003254 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003254 | ELP-016-000003254 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003256 | ELP-016-000003256 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003256 | ELP-016-000003256 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003258 | ELP-016-000003258 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003258 | ELP-016-000003258 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003260 | ELP-016-000003260 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003260 | ELP-016-000003261 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003261 | ELP-016-000003261 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003263 | ELP-016-000003263 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003263 | ELP-016-000003263 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003266 | ELP-016-000003266 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003266 | ELP-016-000003266 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003269 | ELP-016-000003269 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003269 | ELP-016-000003269 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003271 | ELP-016-000003271 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003271 | ELP-016-000003271 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003273 | ELP-016-000003273 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003273 | ELP-016-000003273 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003275 | ELP-016-000003275 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003275 | ELP-016-000003276 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003276 | ELP-016-000003277 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003277 | ELP-016-000003278 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003278 | ELP-016-000003279 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003279 | ELP-016-000003280 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003280 | ELP-016-000003281 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003281 | ELP-016-000003282 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003282 | ELP-016-000003283 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003283 | ELP-016-000003284 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003284 | ELP-016-000003285 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003285 | ELP-016-000003286 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003286 | ELP-016-000003286 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003288 | ELP-016-000003288 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003288 | ELP-016-000003288 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003290 | ELP-016-000003290 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003290 | ELP-016-000003290 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003305 | ELP-016-000003305 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003305 | ELP-016-000003305 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003307 | ELP-016-000003307 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003307 | ELP-016-000003308 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003308 | ELP-016-000003309 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003309 | ELP-016-000003310 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003310 | ELP-016-000003311 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003311 | ELP-016-000003312 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003312 | ELP-016-000003313 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003313 | ELP-016-000003314 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003314 | ELP-016-000003314 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003318 | ELP-016-000003318 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003318 | ELP-016-000003318 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003321 | ELP-016-000003321 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003321 | ELP-016-000003322 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003322 | ELP-016-000003322 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003333 | ELP-016-000003333 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003333 | ELP-016-000003333 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003336 | ELP-016-000003336 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003336 | ELP-016-000003336 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003347 | ELP-016-000003347 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003347 | ELP-016-000003348 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003348 | ELP-016-000003349 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003349 | ELP-016-000003350 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003350 | ELP-016-000003351 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003351 | ELP-016-000003352 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003352 | ELP-016-000003353 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003353 | ELP-016-000003354 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003354 | ELP-016-000003355 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003355 | ELP-016-000003356 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003356 | ELP-016-000003356 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003358 | ELP-016-000003358 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003358 | ELP-016-000003359 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003359 | ELP-016-000003360 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003360 | ELP-016-000003360 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003363 | ELP-016-000003363 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003363 | ELP-016-000003363 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003379 | ELP-016-000003379 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003379 | ELP-016-000003379 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003381 | ELP-016-000003381 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003381 | ELP-016-000003381 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003384 | ELP-016-000003384 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003384 | ELP-016-000003384 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003394 | ELP-016-000003394 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003394 | ELP-016-000003395 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003395 | ELP-016-000003395 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003398 | ELP-016-000003398 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003398 | ELP-016-000003399 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003399 | ELP-016-000003400 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003400 | ELP-016-000003401 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003401 | ELP-016-000003402 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003402 | ELP-016-000003403 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003403 | ELP-016-000003404 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003404 | ELP-016-000003405 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003405 | ELP-016-000003405 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003408 | ELP-016-000003408 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003408 | ELP-016-000003409 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003409 | ELP-016-000003410 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003410 | ELP-016-000003411 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003411 | ELP-016-000003412 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003412 | ELP-016-000003413 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003413 | ELP-016-000003414 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003414 | ELP-016-000003415 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003415 | ELP-016-000003416 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003416 | ELP-016-000003417 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003417 | ELP-016-000003418 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003418 | ELP-016-000003419 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003419 | ELP-016-000003420 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003420 | ELP-016-000003420 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003422 | ELP-016-000003422 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003422 | ELP-016-000003422 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003424 | ELP-016-000003424 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003424 | ELP-016-000003425 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003425 | ELP-016-000003426 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003426 | ELP-016-000003427 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003427 | ELP-016-000003428 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003428 | ELP-016-000003429 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003429 | ELP-016-000003430 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003430 | ELP-016-000003431 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003431 | ELP-016-000003432 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003432 | ELP-016-000003433 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003433 | ELP-016-000003434 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003434 | ELP-016-000003434 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003436 | ELP-016-000003436 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003436 | ELP-016-000003437 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003437 | ELP-016-000003438 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003438 | ELP-016-000003438 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003441 | ELP-016-000003441 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003441 | ELP-016-000003442 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003442 | ELP-016-000003443 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003443 | ELP-016-000003444 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003444 | ELP-016-000003445 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003445 | ELP-016-000003446 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003446 | ELP-016-000003447 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003447 | ELP-016-000003447 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003451 | ELP-016-000003451 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003451 | ELP-016-000003452 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003452 | ELP-016-000003453 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003453 | ELP-016-000003454 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003454 | ELP-016-000003455 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003455 | ELP-016-000003456 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003456 | ELP-016-000003457 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003457 | ELP-016-000003458 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003458 | ELP-016-000003459 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003459 | ELP-016-000003460 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003460 | ELP-016-000003461 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003461 | ELP-016-000003462 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003462 | ELP-016-000003463 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003463 | ELP-016-000003464 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003464 | ELP-016-000003465 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003465 | ELP-016-000003466 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003466 | ELP-016-000003467 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003467 | ELP-016-000003468 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003468 | ELP-016-000003469 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003469 | ELP-016-000003470 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003470 | ELP-016-000003471 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003471 | ELP-016-000003472 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003472 | ELP-016-000003473 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003473 | ELP-016-000003474 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003474 | ELP-016-000003475 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003475 | ELP-016-000003476 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003476 | ELP-016-000003477 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003477 | ELP-016-000003478 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003478 | ELP-016-000003478 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003487 | ELP-016-000003487 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003487 | ELP-016-000003487 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003492 | ELP-016-000003492 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003492 | ELP-016-000003493 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003493 | ELP-016-000003494 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003494 | ELP-016-000003495 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003495 | ELP-016-000003496 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003496 | ELP-016-000003497 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003497 | ELP-016-000003498 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003498 | ELP-016-000003499 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003499 | ELP-016-000003500 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003500 | ELP-016-000003500 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003502 | ELP-016-000003502 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003502 | ELP-016-000003503 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003503 | ELP-016-000003504 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003504 | ELP-016-000003505 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003505 | ELP-016-000003506 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003506 | ELP-016-000003507 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003507 | ELP-016-000003507 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003510 | ELP-016-000003510 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003510 | ELP-016-000003511 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003511 | ELP-016-000003511 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003513 | ELP-016-000003513 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003513 | ELP-016-000003513 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003515 | ELP-016-000003515 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003515 | ELP-016-000003515 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003517 | ELP-016-000003517 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003517 | ELP-016-000003518 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003518 | ELP-016-000003520 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003520 | ELP-016-000003521 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003521 | ELP-016-000003523 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003523 | ELP-016-000003524 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003524 | ELP-016-000003525 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003525 | ELP-016-000003526 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003526 | ELP-016-000003526 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003528 | ELP-016-000003528 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003528 | ELP-016-000003528 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003530 | ELP-016-000003530 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003530 | ELP-016-000003530 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003542 | ELP-016-000003542 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003542 | ELP-016-000003542 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003545 | ELP-016-000003545 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003545 | ELP-016-000003546 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003546 | ELP-016-000003547 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003547 | ELP-016-000003547 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003549 | ELP-016-000003549 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003549 | ELP-016-000003550 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003550 | ELP-016-000003551 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003551 | ELP-016-000003552 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003552 | ELP-016-000003553 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003553 | ELP-016-000003554 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003554 | ELP-016-000003555 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003555 | ELP-016-000003556 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003556 | ELP-016-000003556 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003559 | ELP-016-000003559 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003559 | ELP-016-000003559 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003561 | ELP-016-000003561 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003561 | ELP-016-000003561 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003563 | ELP-016-000003563 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003563 | ELP-016-000003564 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003564 | ELP-016-000003565 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003565 | ELP-016-000003565 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003567 | ELP-016-000003567 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003567 | ELP-016-000003568 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003568 | ELP-016-000003568 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003570 | ELP-016-000003570 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003570 | ELP-016-000003571 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003571 | ELP-016-000003572 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003572 | ELP-016-000003573 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003573 | ELP-016-000003574 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003574 | ELP-016-000003575 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003575 | ELP-016-000003576 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003576 | ELP-016-000003576 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003578 | ELP-016-000003578 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003578 | ELP-016-000003579 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003579 | ELP-016-000003579 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003581 | ELP-016-000003581 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003581 | ELP-016-000003581 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003591 | ELP-016-000003591 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003591 | ELP-016-000003592 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003592 | ELP-016-000003592 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003594 | ELP-016-000003594 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003594 | ELP-016-000003595 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003595 | ELP-016-000003595 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003597 | ELP-016-000003597 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003597 | ELP-016-000003597 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003599 | ELP-016-000003599 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003599 | ELP-016-000003600 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003600 | ELP-016-000003600 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003602 | ELP-016-000003602 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003602 | ELP-016-000003602 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003608 | ELP-016-000003608 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003608 | ELP-016-000003608 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003615 | ELP-016-000003615 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003615 | ELP-016-000003615 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003619 | ELP-016-000003619 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003619 | ELP-016-000003620 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003620 | ELP-016-000003620 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003622 | ELP-016-000003622 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003622 | ELP-016-000003622 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003624 | ELP-016-000003624 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003624 | ELP-016-000003625 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003625 | ELP-016-000003625 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003627 | ELP-016-000003627 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003627 | ELP-016-000003627 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003629 | ELP-016-000003629 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003629 | ELP-016-000003630 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003630 | ELP-016-000003631 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003631 | ELP-016-000003632 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003632 | ELP-016-000003632 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003635 | ELP-016-000003635 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003635 | ELP-016-000003635 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003637 | ELP-016-000003637 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003637 | ELP-016-000003638 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003638 | ELP-016-000003638 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003640 | ELP-016-000003640 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003640 | ELP-016-000003640 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003645 | ELP-016-000003645 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003645 | ELP-016-000003645 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003647 | ELP-016-000003647 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003647 | ELP-016-000003647 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003649 | ELP-016-000003649 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003649 | ELP-016-000003650 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003650 | ELP-016-000003651 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003651 | ELP-016-000003651 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003654 | ELP-016-000003654 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003654 | ELP-016-000003655 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003655 | ELP-016-000003656 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003656 | ELP-016-000003657 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003657 | ELP-016-000003658 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003658 | ELP-016-000003659 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003659 | ELP-016-000003660 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003660 | ELP-016-000003661 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003661 | ELP-016-000003661 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003663 | ELP-016-000003663 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003663 | ELP-016-000003663 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003666 | ELP-016-000003666 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003666 | ELP-016-000003667 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003667 | ELP-016-000003668 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003668 | ELP-016-000003668 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003672 | ELP-016-000003672 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003672 | ELP-016-000003673 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003673 | ELP-016-000003674 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003674 | ELP-016-000003675 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003675 | ELP-016-000003676 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003676 | ELP-016-000003677 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003677 | ELP-016-000003678 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003678 | ELP-016-000003679 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003679 | ELP-016-000003679 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003685 | ELP-016-000003685 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003685 | ELP-016-000003685 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003691 | ELP-016-000003691 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003691 | ELP-016-000003692 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003692 | ELP-016-000003692 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003695 | ELP-016-000003695 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003695 | ELP-016-000003695 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003697 | ELP-016-000003697 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003697 | ELP-016-000003698 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003698 | ELP-016-000003699 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003699 | ELP-016-000003699 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003703 | ELP-016-000003703 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003703 | ELP-016-000003704 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003704 | ELP-016-000003705 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003705 | ELP-016-000003706 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003706 | ELP-016-000003707 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003707 | ELP-016-000003708 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003708 | ELP-016-000003709 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003709 | ELP-016-000003709 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003713 | ELP-016-000003713 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003713 | ELP-016-000003714 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003714 | ELP-016-000003715 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003715 | ELP-016-000003715 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003717 | ELP-016-000003717 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003717 | ELP-016-000003717 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003720 | ELP-016-000003720 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003720 | ELP-016-000003721 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003721 | ELP-016-000003722 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003722 | ELP-016-000003723 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003723 | ELP-016-000003724 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003724 | ELP-016-000003724 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003727 | ELP-016-000003727 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003727 | ELP-016-000003728 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003728 | ELP-016-000003729 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003729 | ELP-016-000003729 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003731 | ELP-016-000003731 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003731 | ELP-016-000003732 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003732 | ELP-016-000003733 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003733 | ELP-016-000003734 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003734 | ELP-016-000003734 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003740 | ELP-016-000003740 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003740 | ELP-016-000003741 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003741 | ELP-016-000003741 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003745 | ELP-016-000003745 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003745 | ELP-016-000003746 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003746 | ELP-016-000003747 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003747 | ELP-016-000003748 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003748 | ELP-016-000003749 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003749 | ELP-016-000003750 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003750 | ELP-016-000003750 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003755 | ELP-016-000003755 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003755 | ELP-016-000003756 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003756 | ELP-016-000003757 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003757 | ELP-016-000003758 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003758 | ELP-016-000003758 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003760 | ELP-016-000003760 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003760 | ELP-016-000003760 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003762 | ELP-016-000003762 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003762 | ELP-016-000003762 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003764 | ELP-016-000003764 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003764 | ELP-016-000003764 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003766 | ELP-016-000003766 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003766 | ELP-016-000003766 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003768 | ELP-016-000003768 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003768 | ELP-016-000003769 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003769 | ELP-016-000003769 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003771 | ELP-016-000003771 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003771 | ELP-016-000003772 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003772 | ELP-016-000003772 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003774 | ELP-016-000003774 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003774 | ELP-016-000003775 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003775 | ELP-016-000003776 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003776 | ELP-016-000003777 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003777 | ELP-016-000003778 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003778 | ELP-016-000003779 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003779 | ELP-016-000003780 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003780 | ELP-016-000003781 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003781 | ELP-016-000003782 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003782 | ELP-016-000003783 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003783 | ELP-016-000003784 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003784 | ELP-016-000003785 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003785 | ELP-016-000003786 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003786 | ELP-016-000003787 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003787 | ELP-016-000003788 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003788 | ELP-016-000003789 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003789 | ELP-016-000003790 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003790 | ELP-016-000003790 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003792 | ELP-016-000003792 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003792 | ELP-016-000003793 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003793 | ELP-016-000003794 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003794 | ELP-016-000003795 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003795 | ELP-016-000003795 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003797 | ELP-016-000003797 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003797 | ELP-016-000003798 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003798 | ELP-016-000003798 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003800 | ELP-016-000003800 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003800 | ELP-016-000003801 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003801 | ELP-016-000003801 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003807 | ELP-016-000003807 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003807 | ELP-016-000003807 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003809 | ELP-016-000003809 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003809 | ELP-016-000003810 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003810 | ELP-016-000003812 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003812 | ELP-016-000003813 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003813 | ELP-016-000003814 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003814 | ELP-016-000003815 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003815 | ELP-016-000003816 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003816 | ELP-016-000003817 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003817 | ELP-016-000003818 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003818 | ELP-016-000003819 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003819 | ELP-016-000003820 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003820 | ELP-016-000003821 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003821 | ELP-016-000003821 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003823 | ELP-016-000003823 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003823 | ELP-016-000003823 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003825 | ELP-016-000003825 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003825 | ELP-016-000003826 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003826 | ELP-016-000003827 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003827 | ELP-016-000003828 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003828 | ELP-016-000003829 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003829 | ELP-016-000003830 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003830 | ELP-016-000003830 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003837 | ELP-016-000003837 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003837 | ELP-016-000003838 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003838 | ELP-016-000003838 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003841 | ELP-016-000003841 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003841 | ELP-016-000003842 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003842 | ELP-016-000003843 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003843 | ELP-016-000003844 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003844 | ELP-016-000003845 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003845 | ELP-016-000003846 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003846 | ELP-016-000003846 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003848 | ELP-016-000003848 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003848 | ELP-016-000003849 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003849 | ELP-016-000003850 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003850 | ELP-016-000003851 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003851 | ELP-016-000003852 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003852 | ELP-016-000003853 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003853 | ELP-016-000003854 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003854 | ELP-016-000003855 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003855 | ELP-016-000003855 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003858 | ELP-016-000003858 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003858 | ELP-016-000003859 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003859 | ELP-016-000003859 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003861 | ELP-016-000003861 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003861 | ELP-016-000003861 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003864 | ELP-016-000003864 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003864 | ELP-016-000003864 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003871 | ELP-016-000003871 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003871 | ELP-016-000003872 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003872 | ELP-016-000003873 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003873 | ELP-016-000003874 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003874 | ELP-016-000003875 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003875 | ELP-016-000003875 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003877 | ELP-016-000003877 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003877 | ELP-016-000003878 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003878 | ELP-016-000003879 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003879 | ELP-016-000003880 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003880 | ELP-016-000003881 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003881 | ELP-016-000003882 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003882 | ELP-016-000003883 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003883 | ELP-016-000003884 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003884 | ELP-016-000003885 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003885 | ELP-016-000003885 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003887 | ELP-016-000003887 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003887 | ELP-016-000003888 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003888 | ELP-016-000003889 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003889 | ELP-016-000003890 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003890 | ELP-016-000003891 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003891 | ELP-016-000003892 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003892 | ELP-016-000003893 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003893 | ELP-016-000003894 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003894 | ELP-016-000003895 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003895 | ELP-016-000003896 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003896 | ELP-016-000003897 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003897 | ELP-016-000003897 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003899 | ELP-016-000003899 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003899 | ELP-016-000003899 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003901 | ELP-016-000003901 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003901 | ELP-016-000003901 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003903 | ELP-016-000003903 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003903 | ELP-016-000003904 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003904 | ELP-016-000003904 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003907 | ELP-016-000003907 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003907 | ELP-016-000003908 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003908 | ELP-016-000003908 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003910 | ELP-016-000003910 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003910 | ELP-016-000003911 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003911 | ELP-016-000003911 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003913 | ELP-016-000003913 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003913 | ELP-016-000003914 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003914 | ELP-016-000003915 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003915 | ELP-016-000003916 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003916 | ELP-016-000003917 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003917 | ELP-016-000003917 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003919 | ELP-016-000003919 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003919 | ELP-016-000003920 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003920 | ELP-016-000003921 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003921 | ELP-016-000003922 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003922 | ELP-016-000003923 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003923 | ELP-016-000003924 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003924 | ELP-016-000003925 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003925 | ELP-016-000003926 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003926 | ELP-016-000003927 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003927 | ELP-016-000003928 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003928 | ELP-016-000003929 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003929 | ELP-016-000003930 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003930 | ELP-016-000003931 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003931 | ELP-016-000003932 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003932 | ELP-016-000003933 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003933 | ELP-016-000003934 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003934 | ELP-016-000003935 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003935 | ELP-016-000003936 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003936 | ELP-016-000003937 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003937 | ELP-016-000003938 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003938 | ELP-016-000003939 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003939 | ELP-016-000003940 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003940 | ELP-016-000003941 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003941 | ELP-016-000003942 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003942 | ELP-016-000003943 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003943 | ELP-016-000003944 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003944 | ELP-016-000003945 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003945 | ELP-016-000003946 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003946 | ELP-016-000003947 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003947 | ELP-016-000003947 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003955 | ELP-016-000003955 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003955 | ELP-016-000003956 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003956 | ELP-016-000003957 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003957 | ELP-016-000003958 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003958 | ELP-016-000003959 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003959 | ELP-016-000003960 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003960 | ELP-016-000003961 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003961 | ELP-016-000003962 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003962 | ELP-016-000003962 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003964 | ELP-016-000003964 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003964 | ELP-016-000003965 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003965 | ELP-016-000003966 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003966 | ELP-016-000003967 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003967 | ELP-016-000003968 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003968 | ELP-016-000003969 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003969 | ELP-016-000003970 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003970 | ELP-016-000003970 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003973 | ELP-016-000003973 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003973 | ELP-016-000003973 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003975 | ELP-016-000003975 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003975 | ELP-016-000003975 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003977 | ELP-016-000003977 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003977 | ELP-016-000003978 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003978 | ELP-016-000003979 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003979 | ELP-016-000003980 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003980 | ELP-016-000003981 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003981 | ELP-016-000003982 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003982 | ELP-016-000003983 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003983 | ELP-016-000003984 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003984 | ELP-016-000003984 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003988 | ELP-016-000003988 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003988 | ELP-016-000003989 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003989 | ELP-016-000003990 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003990 | ELP-016-000003990 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003992 | ELP-016-000003992 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003992 | ELP-016-000003993 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003993 | ELP-016-000003993 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003995 | ELP-016-000003995 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003995 | ELP-016-000003995 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003997 | ELP-016-000003997 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003997 | ELP-016-000003998 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003998 | ELP-016-000003999 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003999 | ELP-016-000004000 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004000 | ELP-016-000004001 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004001 | ELP-016-000004002 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004002 | ELP-016-000004003 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004003 | ELP-016-000004003 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004005 | ELP-016-000004005 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004005 | ELP-016-000004006 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004006 | ELP-016-000004007 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004007 | ELP-016-000004007 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004010 | ELP-016-000004010 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004010 | ELP-016-000004011 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004011 | ELP-016-000004012 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004012 | ELP-016-000004012 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004017 | ELP-016-000004017 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004017 | ELP-016-000004017 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004019 | ELP-016-000004019 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004019 | ELP-016-000004020 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004020 | ELP-016-000004021 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004021 | ELP-016-000004021 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004023 | ELP-016-000004023 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004023 | ELP-016-000004023 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004025 | ELP-016-000004025 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004025 | ELP-016-000004026 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004026 | ELP-016-000004027 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004027 | ELP-016-000004027 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004044 | ELP-016-000004044 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004044 | ELP-016-000004044 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004052 | ELP-016-000004052 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004052 | ELP-016-000004052 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004072 | ELP-016-000004072 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004072 | ELP-016-000004072 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004074 | ELP-016-000004074 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004074 | ELP-016-000004074 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004082 | ELP-016-000004082 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004082 | ELP-016-000004083 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004083 | ELP-016-000004083 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004085 | ELP-016-000004085 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004085 | ELP-016-000004085 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004088 | ELP-016-000004088 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004088 | ELP-016-000004088 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004090 | ELP-016-000004090 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004090 | ELP-016-000004090 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004094 | ELP-016-000004094 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004094 | ELP-016-000004094 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004096 | ELP-016-000004096 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004096 | ELP-016-000004096 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004098 | ELP-016-000004098 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004098 | ELP-016-000004098 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004100 | ELP-016-000004100 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004100 | ELP-016-000004101 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004101 | ELP-016-000004102 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004102 | ELP-016-000004103 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004103 | ELP-016-000004104 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004104 | ELP-016-000004105 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004105 | ELP-016-000004106 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004106 | ELP-016-000004107 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004107 | ELP-016-000004108 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004108 | ELP-016-000004109 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004109 | ELP-016-000004110 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004110 | ELP-016-000004111 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004111 | ELP-016-000004112 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004112 | ELP-016-000004113 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004113 | ELP-016-000004114 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004114 | ELP-016-000004115 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004115 | ELP-016-000004116 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004116 | ELP-016-000004117 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004117 | ELP-016-000004117 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004125 | ELP-016-000004125 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004125 | ELP-016-000004126 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004126 | ELP-016-000004127 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004127 | ELP-016-000004128 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004128 | ELP-016-000004129 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004129 | ELP-016-000004130 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004130 | ELP-016-000004131 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004131 | ELP-016-000004132 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004132 | ELP-016-000004133 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004133 | ELP-016-000004134 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004134 | ELP-016-000004135 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004135 | ELP-016-000004136 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004136 | ELP-016-000004137 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004137 | ELP-016-000004137 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004139 | ELP-016-000004139 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004139 | ELP-016-000004139 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004149 | ELP-016-000004149 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004149 | ELP-016-000004150 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004150 | ELP-016-000004151 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004151 | ELP-016-000004152 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004152 | ELP-016-000004153 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004153 | ELP-016-000004154 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004154 | ELP-016-000004154 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004170 | ELP-016-000004170 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004170 | ELP-016-000004171 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004171 | ELP-016-000004172 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004172 | ELP-016-000004173 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004173 | ELP-016-000004174 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004174 | ELP-016-000004175 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004175 | ELP-016-000004176 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004176 | ELP-016-000004177 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004177 | ELP-016-000004178 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004178 | ELP-016-000004179 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004179 | ELP-016-000004180 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004180 | ELP-016-000004181 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004181 | ELP-016-000004182 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004182 | ELP-016-000004183 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004183 | ELP-016-000004184 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004184 | ELP-016-000004184 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004188 | ELP-016-000004188 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004188 | ELP-016-000004189 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004189 | ELP-016-000004190 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004190 | ELP-016-000004191 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004191 | ELP-016-000004191 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004195 | ELP-016-000004195 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004195 | ELP-016-000004196 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004196 | ELP-016-000004197 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004197 | ELP-016-000004198 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004198 | ELP-016-000004199 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004199 | ELP-016-000004200 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004200 | ELP-016-000004201 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004201 | ELP-016-000004202 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004202 | ELP-016-000004203 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004203 | ELP-016-000004204 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004204 | ELP-016-000004205 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004205 | ELP-016-000004206 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004206 | ELP-016-000004207 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004207 | ELP-016-000004208 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004208 | ELP-016-000004209 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004209 | ELP-016-000004210 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004210 | ELP-016-000004211 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004211 | ELP-016-000004212 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004212 | ELP-016-000004213 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004213 | ELP-016-000004214 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004214 | ELP-016-000004215 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004215 | ELP-016-000004216 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004216 | ELP-016-000004217 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004217 | ELP-016-000004218 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004218 | ELP-016-000004219 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004219 | ELP-016-000004220 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004220 | ELP-016-000004221 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004221 | ELP-016-000004222 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004222 | ELP-016-000004223 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004223 | ELP-016-000004224 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004224 | ELP-016-000004225 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004225 | ELP-016-000004226 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004226 | ELP-016-000004227 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004227 | ELP-016-000004228 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004228 | ELP-016-000004229 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004229 | ELP-016-000004230 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004230 | ELP-016-000004231 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004231 | ELP-016-000004232 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004232 | ELP-016-000004232 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004234 | ELP-016-000004234 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004234 | ELP-016-000004234 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004236 | ELP-016-000004236 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004236 | ELP-016-000004237 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004237 | ELP-016-000004238 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004238 | ELP-016-000004239 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004239 | ELP-016-000004239 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004241 | ELP-016-000004241 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004241 | ELP-016-000004242 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004242 | ELP-016-000004242 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004244 | ELP-016-000004244 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004244 | ELP-016-000004245 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004245 | ELP-016-000004245 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004248 | ELP-016-000004248 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004248 | ELP-016-000004248 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004250 | ELP-016-000004250 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004250 | ELP-016-000004251 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004251 | ELP-016-000004252 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004252 | ELP-016-000004253 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004253 | ELP-016-000004254 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004254 | ELP-016-000004255 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004255 | ELP-016-000004256 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004256 | ELP-016-000004257 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004257 | ELP-016-000004258 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004258 | ELP-016-000004259 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004259 | ELP-016-000004260 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004260 | ELP-016-000004261 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004261 | ELP-016-000004262 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004262 | ELP-016-000004263 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004263 | ELP-016-000004264 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004264 | ELP-016-000004265 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004265 | ELP-016-000004266 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004266 | ELP-016-000004267 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004267 | ELP-016-000004268 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004268 | ELP-016-000004269 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004269 | ELP-016-000004270 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004270 | ELP-016-000004270 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004273 | ELP-016-000004273 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004273 | ELP-016-000004274 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004274 | ELP-016-000004275 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004275 | ELP-016-000004276 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004276 | ELP-016-000004277 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004277 | ELP-016-000004278 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004278 | ELP-016-000004279 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004279 | ELP-016-000004280 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004280 | ELP-016-000004281 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004281 | ELP-016-000004282 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004282 | ELP-016-000004283 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004283 | ELP-016-000004284 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004284 | ELP-016-000004285 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004285 | ELP-016-000004286 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004286 | ELP-016-000004287 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004287 | ELP-016-000004288 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004288 | ELP-016-000004289 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004289 | ELP-016-000004289 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004291 | ELP-016-000004291 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004291 | ELP-016-000004291 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004293 | ELP-016-000004293 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004293 | ELP-016-000004294 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004294 | ELP-016-000004294 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004296 | ELP-016-000004296 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004296 | ELP-016-000004296 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004298 | ELP-016-000004298 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004298 | ELP-016-000004299 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004299 | ELP-016-000004299 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004302 | ELP-016-000004302 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004302 | ELP-016-000004303 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004303 | ELP-016-000004303 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004306 | ELP-016-000004306 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004306 | ELP-016-000004307 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004307 | ELP-016-000004307 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004311 | ELP-016-000004311 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004311 | ELP-016-000004312 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004312 | ELP-016-000004313 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004313 | ELP-016-000004314 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004314 | ELP-016-000004314 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004317 | ELP-016-000004317 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004317 | ELP-016-000004318 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004318 | ELP-016-000004319 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004319 | ELP-016-000004320 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004320 | ELP-016-000004321 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004321 | ELP-016-000004322 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004322 | ELP-016-000004322 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004331 | ELP-016-000004331 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004331 | ELP-016-000004332 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004332 | ELP-016-000004333 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004333 | ELP-016-000004334 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004334 | ELP-016-000004335 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004335 | ELP-016-000004336 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004336 | ELP-016-000004336 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004342 | ELP-016-000004342 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004342 | ELP-016-000004342 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004345 | ELP-016-000004345 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004345 | ELP-016-000004346 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004346 | ELP-016-000004346 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004348 | ELP-016-000004348 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004348 | ELP-016-000004349 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004349 | ELP-016-000004350 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004350 | ELP-016-000004351 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004351 | ELP-016-000004351 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004353 | ELP-016-000004353 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004353 | ELP-016-000004353 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004355 | ELP-016-000004355 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004355 | ELP-016-000004356 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004356 | ELP-016-000004357 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004357 | ELP-016-000004358 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004358 | ELP-016-000004359 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004359 | ELP-016-000004360 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004360 | ELP-016-000004360 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004376 | ELP-016-000004376 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004376 | ELP-016-000004376 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004381 | ELP-016-000004381 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004381 | ELP-016-000004382 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004382 | ELP-016-000004383 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004383 | ELP-016-000004384 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004384 | ELP-016-000004384 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004387 | ELP-016-000004387 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004387 | ELP-016-000004388 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004388 | ELP-016-000004389 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004389 | ELP-016-000004390 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004390 | ELP-016-000004391 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004391 | ELP-016-000004392 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004392 | ELP-016-000004393 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004393 | ELP-016-000004394 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004394 | ELP-016-000004395 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004395 | ELP-016-000004396 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004396 | ELP-016-000004397 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004397 | ELP-016-000004398 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004398 | ELP-016-000004399 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004399 | ELP-016-000004400 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004400 | ELP-016-000004401 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004401 | ELP-016-000004402 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004402 | ELP-016-000004403 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004403 | ELP-016-000004404 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004404 | ELP-016-000004404 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004408 | ELP-016-000004408 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004408 | ELP-016-000004409 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004409 | ELP-016-000004410 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004410 | ELP-016-000004411 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004411 | ELP-016-000004412 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004412 | ELP-016-000004413 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004413 | ELP-016-000004414 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004414 | ELP-016-000004415 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004415 | ELP-016-000004416 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004416 | ELP-016-000004416 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004419 | ELP-016-000004419 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004419 | ELP-016-000004420 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004420 | ELP-016-000004421 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004421 | ELP-016-000004422 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004422 | ELP-016-000004423 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004423 | ELP-016-000004424 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004424 | ELP-016-000004425 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004425 | ELP-016-000004426 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004426 | ELP-016-000004427 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004427 | ELP-016-000004427 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004429 | ELP-016-000004429 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004429 | ELP-016-000004429 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004431 | ELP-016-000004431 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004431 | ELP-016-000004431 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004434 | ELP-016-000004434 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004434 | ELP-016-000004435 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004435 | ELP-016-000004436 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004436 | ELP-016-000004437 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004437 | ELP-016-000004438 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004438 | ELP-016-000004438 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004441 | ELP-016-000004441 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004441 | ELP-016-000004442 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004442 | ELP-016-000004442 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004445 | ELP-016-000004445 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004445 | ELP-016-000004445 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004457 | ELP-016-000004457 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004457 | ELP-016-000004458 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004458 | ELP-016-000004459 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004459 | ELP-016-000004459 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004461 | ELP-016-000004461 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004461 | ELP-016-000004462 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004462 | ELP-016-000004463 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004463 | ELP-016-000004464 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004464 | ELP-016-000004465 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004465 | ELP-016-000004466 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004466 | ELP-016-000004466 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004473 | ELP-016-000004473 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004473 | ELP-016-000004473 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004476 | ELP-016-000004476 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004476 | ELP-016-000004476 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004488 | ELP-016-000004488 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004488 | ELP-016-000004489 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004489 | ELP-016-000004489 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004491 | ELP-016-000004491 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004491 | ELP-016-000004492 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004492 | ELP-016-000004492 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004494 | ELP-016-000004494 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004494 | ELP-016-000004494 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004517 | ELP-016-000004517 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004517 | ELP-016-000004517 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004533 | ELP-016-000004533 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004533 | ELP-016-000004533 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004537 | ELP-016-000004537 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004537 | ELP-016-000004537 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004541 | ELP-016-000004541 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004541 | ELP-016-000004542 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004542 | ELP-016-000004543 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004543 | ELP-016-000004544 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004544 | ELP-016-000004545 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004545 | ELP-016-000004546 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004546 | ELP-016-000004547 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004547 | ELP-016-000004548 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004548 | ELP-016-000004549 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004549 | ELP-016-000004550 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004550 | ELP-016-000004550 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004553 | ELP-016-000004553 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004553 | ELP-016-000004554 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004554 | ELP-016-000004555 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004555 | ELP-016-000004556 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004556 | ELP-016-000004557 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004557 | ELP-016-000004558 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004558 | ELP-016-000004559 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004559 | ELP-016-000004560 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004560 | ELP-016-000004561 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004561 | ELP-016-000004562 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004562 | ELP-016-000004563 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004563 | ELP-016-000004564 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004564 | ELP-016-000004565 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004565 | ELP-016-000004566 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004566 | ELP-016-000004567 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004567 | ELP-016-000004568 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004568 | ELP-016-000004569 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004569 | ELP-016-000004570 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004570 | ELP-016-000004571 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004571 | ELP-016-000004572 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004572 | ELP-016-000004573 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004573 | ELP-016-000004574 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004574 | ELP-016-000004574 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004577 | ELP-016-000004577 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004577 | ELP-016-000004577 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004581 | ELP-016-000004581 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004581 | ELP-016-000004581 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004584 | ELP-016-000004584 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004584 | ELP-016-000004584 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004586 | ELP-016-000004586 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004586 | ELP-016-000004586 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004588 | ELP-016-000004588 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004588 | ELP-016-000004589 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004589 | ELP-016-000004590 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004590 | ELP-016-000004591 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004591 | ELP-016-000004592 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004592 | ELP-016-000004593 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004593 | ELP-016-000004594 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004594 | ELP-016-000004595 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004595 | ELP-016-000004596 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004596 | ELP-016-000004597 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004597 | ELP-016-000004598 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004598 | ELP-016-000004599 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004599 | ELP-016-000004600 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004600 | ELP-016-000004601 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004601 | ELP-016-000004602 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004602 | ELP-016-000004603 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004603 | ELP-016-000004604 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004604 | ELP-016-000004605 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004605 | ELP-016-000004606 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004606 | ELP-016-000004607 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004607 | ELP-016-000004608 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004608 | ELP-016-000004609 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004609 | ELP-016-000004610 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004610 | ELP-016-000004611 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004611 | ELP-016-000004612 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004612 | ELP-016-000004613 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004613 | ELP-016-000004614 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004614 | ELP-016-000004615 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004615 | ELP-016-000004616 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004616 | ELP-016-000004617 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004617 | ELP-016-000004618 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004618 | ELP-016-000004618 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004620 | ELP-016-000004620 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004620 | ELP-016-000004621 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004621 | ELP-016-000004621 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004625 | ELP-016-000004625 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004625 | ELP-016-000004626 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004626 | ELP-016-000004627 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004627 | ELP-016-000004627 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004629 | ELP-016-000004629 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004629 | ELP-016-000004629 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004632 | ELP-016-000004632 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004632 | ELP-016-000004633 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004633 | ELP-016-000004634 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004634 | ELP-016-000004634 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004639 | ELP-016-000004639 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004639 | ELP-016-000004640 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004640 | ELP-016-000004640 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004648 | ELP-016-000004648 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004648 | ELP-016-000004649 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004649 | ELP-016-000004650 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004650 | ELP-016-000004651 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004651 | ELP-016-000004651 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004654 | ELP-016-000004654 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004654 | ELP-016-000004655 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004655 | ELP-016-000004656 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004656 | ELP-016-000004657 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004657 | ELP-016-000004657 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004659 | ELP-016-000004659 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004659 | ELP-016-000004659 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004661 | ELP-016-000004661 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004661 | ELP-016-000004662 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004662 | ELP-016-000004662 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004664 | ELP-016-000004664 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004664 | ELP-016-000004664 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004666 | ELP-016-000004666 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004666 | ELP-016-000004666 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004668 | ELP-016-000004668 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004668 | ELP-016-000004668 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004671 | ELP-016-000004671 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004671 | ELP-016-000004671 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004673 | ELP-016-000004673 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004673 | ELP-016-000004674 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004674 | ELP-016-000004675 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004675 | ELP-016-000004676 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004676 | ELP-016-000004677 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004677 | ELP-016-000004678 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004678 | ELP-016-000004679 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004679 | ELP-016-000004680 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004680 | ELP-016-000004681 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004681 | ELP-016-000004682 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004682 | ELP-016-000004683 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004683 | ELP-016-000004684 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004684 | ELP-016-000004685 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004685 | ELP-016-000004686 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004686 | ELP-016-000004687 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004687 | ELP-016-000004688 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004688 | ELP-016-000004689 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004689 | ELP-016-000004690 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004690 | ELP-016-000004691 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004691 | ELP-016-000004692 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004692 | ELP-016-000004693 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004693 | ELP-016-000004694 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004694 | ELP-016-000004694 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004696 | ELP-016-000004696 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004696 | ELP-016-000004696 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004698 | ELP-016-000004698 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004698 | ELP-016-000004699 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004699 | ELP-016-000004700 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004700 | ELP-016-000004701 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004701 | ELP-016-000004702 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004702 | ELP-016-000004703 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004703 | ELP-016-000004704 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004704 | ELP-016-000004704 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004709 | ELP-016-000004709 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004709 | ELP-016-000004709 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004711 | ELP-016-000004711 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004711 | ELP-016-000004712 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004712 | ELP-016-000004713 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004713 | ELP-016-000004714 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004714 | ELP-016-000004715 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004715 | ELP-016-000004716 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004716 | ELP-016-000004717 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004717 | ELP-016-000004718 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004718 | ELP-016-000004719 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004719 | ELP-016-000004720 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004720 | ELP-016-000004721 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004721 | ELP-016-000004722 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004722 | ELP-016-000004723 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004723 | ELP-016-000004724 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004724 | ELP-016-000004725 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004725 | ELP-016-000004726 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004726 | ELP-016-000004727 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004727 | ELP-016-000004728 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004728 | ELP-016-000004729 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004729 | ELP-016-000004730 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004730 | ELP-016-000004731 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004731 | ELP-016-000004731 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004733 | ELP-016-000004733 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004733 | ELP-016-000004734 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004734 | ELP-016-000004734 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004738 | ELP-016-000004738 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004738 | ELP-016-000004739 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004739 | ELP-016-000004740 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004740 | ELP-016-000004741 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004741 | ELP-016-000004742 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004742 | ELP-016-000004743 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004743 | ELP-016-000004744 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004744 | ELP-016-000004744 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004748 | ELP-016-000004748 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004748 | ELP-016-000004749 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004749 | ELP-016-000004750 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004750 | ELP-016-000004750 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004754 | ELP-016-000004754 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004754 | ELP-016-000004755 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004755 | ELP-016-000004756 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004756 | ELP-016-000004756 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004760 | ELP-016-000004760 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004760 | ELP-016-000004760 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004762 | ELP-016-000004762 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004762 | ELP-016-000004763 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004763 | ELP-016-000004764 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004764 | ELP-016-000004765 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004765 | ELP-016-000004766 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004766 | ELP-016-000004767 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004767 | ELP-016-000004768 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004768 | ELP-016-000004768 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004770 | ELP-016-000004770 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004770 | ELP-016-000004771 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004771 | ELP-016-000004772 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004772 | ELP-016-000004773 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004773 | ELP-016-000004774 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004774 | ELP-016-000004774 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004777 | ELP-016-000004777 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004777 | ELP-016-000004777 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004783 | ELP-016-000004783 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004783 | ELP-016-000004784 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004784 | ELP-016-000004785 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004785 | ELP-016-000004786 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004786 | ELP-016-000004787 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004787 | ELP-016-000004788 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004788 | ELP-016-000004789 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004789 | ELP-016-000004789 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004791 | ELP-016-000004792 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004792 | ELP-016-000004793 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004793 | ELP-016-000004794 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004794 | ELP-016-000004795 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004795 | ELP-016-000004796 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004796 | ELP-016-000004797 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004797 | ELP-016-000004798 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004798 | ELP-016-000004799 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004799 | ELP-016-000004800 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004800 | ELP-016-000004801 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004801 | ELP-016-000004802 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004802 | ELP-016-000004802 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004806 | ELP-016-000004806 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004806 | ELP-016-000004807 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004807 | ELP-016-000004808 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004808 | ELP-016-000004809 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004809 | ELP-016-000004809 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004811 | ELP-016-000004811 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004811 | ELP-016-000004812 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004812 | ELP-016-000004813 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004813 | ELP-016-000004814 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004814 | ELP-016-000004815 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004815 | ELP-016-000004815 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004820 | ELP-016-000004820 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004820 | ELP-016-000004821 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004821 | ELP-016-000004822 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004822 | ELP-016-000004823 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004823 | ELP-016-000004824 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004824 | ELP-016-000004825 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004825 | ELP-016-000004826 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004826 | ELP-016-000004827 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004827 | ELP-016-000004828 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004828 | ELP-016-000004828 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004830 | ELP-016-000004830 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004830 | ELP-016-000004831 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004831 | ELP-016-000004832 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004832 | ELP-016-000004833 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004833 | ELP-016-000004834 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004834 | ELP-016-000004835 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004835 | ELP-016-000004836 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004836 | ELP-016-000004837 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004837 | ELP-016-000004838 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004838 | ELP-016-000004839 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004839 | ELP-016-000004840 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004840 | ELP-016-000004841 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004841 | ELP-016-000004841 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004844 | ELP-016-000004844 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004844 | ELP-016-000004845 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004845 | ELP-016-000004846 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004846 | ELP-016-000004847 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004847 | ELP-016-000004848 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004848 | ELP-016-000004849 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004849 | ELP-016-000004850 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004850 | ELP-016-000004851 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004851 | ELP-016-000004852 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004852 | ELP-016-000004853 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004853 | ELP-016-000004854 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004854 | ELP-016-000004854 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004856 | ELP-016-000004856 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004856 | ELP-016-000004857 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004857 | ELP-016-000004858 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004858 | ELP-016-000004859 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004859 | ELP-016-000004859 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004861 | ELP-016-000004861 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004861 | ELP-016-000004861 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004870 | ELP-016-000004870 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004870 | ELP-016-000004871 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004871 | ELP-016-000004872 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004872 | ELP-016-000004873 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004873 | ELP-016-000004874 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004874 | ELP-016-000004875 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004875 | ELP-016-000004876 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004876 | ELP-016-000004877 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004877 | ELP-016-000004878 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004878 | ELP-016-000004879 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004879 | ELP-016-000004880 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004880 | ELP-016-000004881 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004881 | ELP-016-000004882 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004882 | ELP-016-000004883 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004883 | ELP-016-000004884 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004884 | ELP-016-000004885 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004885 | ELP-016-000004886 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004886 | ELP-016-000004887 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004887 | ELP-016-000004888 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004888 | ELP-016-000004889 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004889 | ELP-016-000004890 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004890 | ELP-016-000004891 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004891 | ELP-016-000004892 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004892 | ELP-016-000004893 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004893 | ELP-016-000004894 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004894 | ELP-016-000004895 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004895 | ELP-016-000004896 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004896 | ELP-016-000004897 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004897 | ELP-016-000004897 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004901 | ELP-016-000004901 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004901 | ELP-016-000004901 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004908 | ELP-016-000004908 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004908 | ELP-016-000004909 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004909 | ELP-016-000004910 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004910 | ELP-016-000004911 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004911 | ELP-016-000004912 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004912 | ELP-016-000004913 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004913 | ELP-016-000004915 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004915 | ELP-016-000004915 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004917 | ELP-016-000004917 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004917 | ELP-016-000004918 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004918 | ELP-016-000004918 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004922 | ELP-016-000004922 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004922 | ELP-016-000004923 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004923 | ELP-016-000004923 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004926 | ELP-016-000004926 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004926 | ELP-016-000004926 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004928 | ELP-016-000004928 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004928 | ELP-016-000004929 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004929 | ELP-016-000004929 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004931 | ELP-016-000004931 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004931 | ELP-016-000004932 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004932 | ELP-016-000004933 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004933 | ELP-016-000004934 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004934 | ELP-016-000004935 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004935 | ELP-016-000004936 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004936 | ELP-016-000004937 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004937 | ELP-016-000004938 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004938 | ELP-016-000004939 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004939 | ELP-016-000004940 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004940 | ELP-016-000004941 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004941 | ELP-016-000004942 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004942 | ELP-016-000004943 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004943 | ELP-016-000004944 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004944 | ELP-016-000004944 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004948 | ELP-016-000004948 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004948 | ELP-016-000004949 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004949 | ELP-016-000004949 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004951 | ELP-016-000004951 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004951 | ELP-016-000004952 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004952 | ELP-016-000004953 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004953 | ELP-016-000004953 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004958 | ELP-016-000004958 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004958 | ELP-016-000004958 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004964 | ELP-016-000004964 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004964 | ELP-016-000004965 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004965 | ELP-016-000004966 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004966 | ELP-016-000004966 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004969 | ELP-016-000004969 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004969 | ELP-016-000004970 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004970 | ELP-016-000004971 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004971 | ELP-016-000004971 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004973 | ELP-016-000004973 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004973 | ELP-016-000004974 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004974 | ELP-016-000004975 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004975 | ELP-016-000004976 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004976 | ELP-016-000004977 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004977 | ELP-016-000004978 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004978 | ELP-016-000004979 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004979 | ELP-016-000004980 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004980 | ELP-016-000004981 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004981 | ELP-016-000004981 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004986 | ELP-016-000004986 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004986 | ELP-016-000004987 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004987 | ELP-016-000004987 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004990 | ELP-016-000004990 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004990 | ELP-016-000004991 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004991 | ELP-016-000004992 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004992 | ELP-016-000004993 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004993 | ELP-016-000004993 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004995 | ELP-016-000004995 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004995 | ELP-016-000004996 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004996 | ELP-016-000004997 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004997 | ELP-016-000004998 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004998 | ELP-016-000004999 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000004999 | ELP-016-000004999 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005001 | ELP-016-000005001 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005001 | ELP-016-000005001 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005006 | ELP-016-000005006 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005006 | ELP-016-000005007 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005007 | ELP-016-000005008 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005008 | ELP-016-000005008 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005014 | ELP-016-000005014 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005014 | ELP-016-000005014 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005022 | ELP-016-000005022 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005022 | ELP-016-000005023 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005023 | ELP-016-000005024 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005024 | ELP-016-000005025 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005025 | ELP-016-000005026 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005026 | ELP-016-000005027 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005027 | ELP-016-000005028 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005028 | ELP-016-000005029 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005029 | ELP-016-000005030 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005030 | ELP-016-000005031 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005031 | ELP-016-000005031 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005034 | ELP-016-000005034 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005034 | ELP-016-000005034 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005036 | ELP-016-000005036 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005036 | ELP-016-000005037 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005037 | ELP-016-000005037 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005040 | ELP-016-000005040 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005040 | ELP-016-000005040 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005046 | ELP-016-000005046 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005046 | ELP-016-000005047 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005047 | ELP-016-000005048 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005048 | ELP-016-000005048 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005053 | ELP-016-000005053 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005053 | ELP-016-000005053 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005058 | ELP-016-000005058 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005058 | ELP-016-000005059 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005059 | ELP-016-000005060 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005060 | ELP-016-000005061 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005061 | ELP-016-000005062 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005062 | ELP-016-000005063 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005063 | ELP-016-000005063 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005065 | ELP-016-000005065 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005065 | ELP-016-000005066 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005066 | ELP-016-000005066 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005071 | ELP-016-000005071 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005071 | ELP-016-000005071 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005076 | ELP-016-000005076 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005076 | ELP-016-000005077 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005077 | ELP-016-000005077 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005081 | ELP-016-000005081 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005081 | ELP-016-000005081 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005083 | ELP-016-000005083 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005083 | ELP-016-000005084 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005084 | ELP-016-000005085 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005085 | ELP-016-000005086 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005086 | ELP-016-000005087 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005087 | ELP-016-000005087 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005091 | ELP-016-000005091 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005091 | ELP-016-000005092 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005092 | ELP-016-000005093 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005093 | ELP-016-000005094 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005094 | ELP-016-000005095 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005095 | ELP-016-000005096 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005096 | ELP-016-000005097 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005097 | ELP-016-000005097 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005099 | ELP-016-000005099 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005099 | ELP-016-000005100 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005100 | ELP-016-000005101 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005101 | ELP-016-000005102 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005102 | ELP-016-000005102 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005108 | ELP-016-000005108 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005108 | ELP-016-000005108 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005111 | ELP-016-000005111 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005111 | ELP-016-000005112 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005112 | ELP-016-000005113 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005113 | ELP-016-000005114 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005114 | ELP-016-000005115 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005115 | ELP-016-000005116 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005116 | ELP-016-000005117 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005117 | ELP-016-000005118 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005118 | ELP-016-000005119 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005119 | ELP-016-000005120 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005120 | ELP-016-000005121 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005121 | ELP-016-000005122 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005122 | ELP-016-000005123 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005123 | ELP-016-000005124 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005124 | ELP-016-000005125 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005125 | ELP-016-000005126 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005126 | ELP-016-000005127 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005127 | ELP-016-000005128 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005128 | ELP-016-000005129 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005129 | ELP-016-000005130 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005130 | ELP-016-000005131 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005131 | ELP-016-000005132 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005132 | ELP-016-000005133 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005133 | ELP-016-000005134 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005134 | ELP-016-000005135 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005135 | ELP-016-000005136 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005136 | ELP-016-000005136 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005139 | ELP-016-000005139 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005139 | ELP-016-000005140 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005140 | ELP-016-000005141 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005141 | ELP-016-000005142 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005142 | ELP-016-000005143 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005143 | ELP-016-000005144 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005144 | ELP-016-000005145 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005145 | ELP-016-000005145 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005150 | ELP-016-000005150 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005150 | ELP-016-000005150 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005152 | ELP-016-000005152 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005152 | ELP-016-000005153 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005153 | ELP-016-000005154 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005154 | ELP-016-000005155 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005155 | ELP-016-000005155 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005161 | ELP-016-000005161 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005161 | ELP-016-000005161 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005168 | ELP-016-000005168 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005168 | ELP-016-000005169 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005169 | ELP-016-000005169 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005171 | ELP-016-000005171 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005171 | ELP-016-000005171 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005175 | ELP-016-000005175 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005175 | ELP-016-000005176 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005176 | ELP-016-000005177 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005177 | ELP-016-000005178 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005178 | ELP-016-000005178 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005192 | ELP-016-000005192 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005192 | ELP-016-000005193 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005193 | ELP-016-000005194 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005194 | ELP-016-000005195 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005195 | ELP-016-000005196 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005196 | ELP-016-000005197 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005197 | ELP-016-000005198 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005198 | ELP-016-000005199 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005199 | ELP-016-000005199 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005202 | ELP-016-000005202 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005202 | ELP-016-000005203 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005203 | ELP-016-000005204 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005204 | ELP-016-000005205 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005205 | ELP-016-000005206 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005206 | ELP-016-000005206 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005210 | ELP-016-000005210 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005210 | ELP-016-000005210 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005213 | ELP-016-000005213 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005213 | ELP-016-000005214 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005214 | ELP-016-000005215 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005215 | ELP-016-000005216 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005216 | ELP-016-000005217 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005217 | ELP-016-000005218 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005218 | ELP-016-000005219 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005219 | ELP-016-000005219 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005222 | ELP-016-000005222 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005222 | ELP-016-000005223 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005223 | ELP-016-000005224 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005224 | ELP-016-000005225 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005225 | ELP-016-000005226 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005226 | ELP-016-000005227 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005227 | ELP-016-000005228 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005228 | ELP-016-000005229 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005229 | ELP-016-000005230 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005230 | ELP-016-000005231 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005231 | ELP-016-000005232 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005232 | ELP-016-000005233 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005233 | ELP-016-000005234 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005234 | ELP-016-000005234 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005236 | ELP-016-000005236 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005236 | ELP-016-000005237 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005237 | ELP-016-000005238 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005238 | ELP-016-000005239 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005239 | ELP-016-000005240 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005240 | ELP-016-000005241 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005241 | ELP-016-000005242 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005242 | ELP-016-000005243 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005243 | ELP-016-000005244 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005244 | ELP-016-000005245 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005245 | ELP-016-000005246 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005246 | ELP-016-000005247 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005247 | ELP-016-000005248 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005248 | ELP-016-000005249 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005249 | ELP-016-000005250 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005250 | ELP-016-000005251 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005251 | ELP-016-000005251 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005255 | ELP-016-000005255 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005255 | ELP-016-000005255 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005258 | ELP-016-000005258 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005258 | ELP-016-000005258 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005261 | ELP-016-000005261 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005261 | ELP-016-000005262 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005262 | ELP-016-000005263 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005263 | ELP-016-000005264 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005264 | ELP-016-000005265 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005265 | ELP-016-000005266 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005266 | ELP-016-000005267 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005267 | ELP-016-000005268 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005268 | ELP-016-000005269 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005269 | ELP-016-000005270 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005270 | ELP-016-000005271 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005271 | ELP-016-000005272 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005272 | ELP-016-000005273 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005273 | ELP-016-000005274 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005274 | ELP-016-000005275 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005275 | ELP-016-000005276 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005276 | ELP-016-000005276 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005278 | ELP-016-000005278 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005278 | ELP-016-000005279 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005279 | ELP-016-000005280 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005280 | ELP-016-000005280 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005282 | ELP-016-000005282 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005282 | ELP-016-000005282 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005284 | ELP-016-000005284 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005284 | ELP-016-000005284 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005286 | ELP-016-000005286 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005286 | ELP-016-000005286 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005290 | ELP-016-000005290 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005290 | ELP-016-000005290 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005294 | ELP-016-000005294 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005294 | ELP-016-000005294 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005296 | ELP-016-000005296 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005296 | ELP-016-000005296 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005298 | ELP-016-000005298 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005298 | ELP-016-000005298 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005301 | ELP-016-000005301 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005301 | ELP-016-000005301 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005303 | ELP-016-000005303 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005303 | ELP-016-000005303 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005310 | ELP-016-000005310 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005310 | ELP-016-000005311 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005311 | ELP-016-000005311 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005313 | ELP-016-000005313 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005313 | ELP-016-000005314 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005314 | ELP-016-000005315 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005315 | ELP-016-000005316 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005316 | ELP-016-000005317 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005317 | ELP-016-000005318 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005318 | ELP-016-000005319 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005319 | ELP-016-000005319 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005325 | ELP-016-000005325 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005325 | ELP-016-000005325 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005327 | ELP-016-000005327 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005327 | ELP-016-000005328 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005328 | ELP-016-000005328 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005330 | ELP-016-000005330 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005330 | ELP-016-000005331 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005331 | ELP-016-000005332 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005332 | ELP-016-000005333 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005333 | ELP-016-000005333 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005342 | ELP-016-000005342 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005342 | ELP-016-000005342 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005345 | ELP-016-000005345 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005345 | ELP-016-000005345 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005350 | ELP-016-000005350 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005350 | ELP-016-000005351 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005351 | ELP-016-000005352 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005352 | ELP-016-000005353 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005353 | ELP-016-000005354 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005354 | ELP-016-000005354 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005359 | ELP-016-000005359 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005359 | ELP-016-000005359 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005361 | ELP-016-000005361 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005361 | ELP-016-000005362 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005362 | ELP-016-000005363 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005363 | ELP-016-000005364 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005364 | ELP-016-000005365 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005365 | ELP-016-000005366 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005366 | ELP-016-000005367 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005367 | ELP-016-000005368 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005368 | ELP-016-000005369 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005369 | ELP-016-000005370 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005370 | ELP-016-000005371 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005371 | ELP-016-000005371 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005381 | ELP-016-000005381 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005381 | ELP-016-000005382 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005382 | ELP-016-000005382 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005385 | ELP-016-000005385 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005385 | ELP-016-000005385 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005388 | ELP-016-000005388 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005388 | ELP-016-000005389 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005389 | ELP-016-000005389 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005391 | ELP-016-000005391 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005391 | ELP-016-000005392 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005392 | ELP-016-000005393 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005393 | ELP-016-000005394 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005394 | ELP-016-000005395 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005395 | ELP-016-000005396 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005396 | ELP-016-000005397 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005397 | ELP-016-000005397 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005404 | ELP-016-000005404 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005404 | ELP-016-000005405 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005405 | ELP-016-000005406 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005406 | ELP-016-000005407 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005407 | ELP-016-000005408 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005408 | ELP-016-000005408 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005413 | ELP-016-000005413 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005413 | ELP-016-000005414 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005414 | ELP-016-000005415 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005415 | ELP-016-000005416 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005416 | ELP-016-000005417 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005417 | ELP-016-000005418 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005418 | ELP-016-000005419 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005419 | ELP-016-000005419 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005421 | ELP-016-000005421 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005421 | ELP-016-000005422 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005422 | ELP-016-000005423 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005423 | ELP-016-000005424 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005424 | ELP-016-000005425 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005425 | ELP-016-000005426 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005426 | ELP-016-000005427 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005427 | ELP-016-000005428 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005428 | ELP-016-000005429 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005429 | ELP-016-000005430 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005430 | ELP-016-000005431 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005431 | ELP-016-000005432 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005432 | ELP-016-000005433 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005433 | ELP-016-000005434 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005434 | ELP-016-000005435 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005435 | ELP-016-000005436 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005436 | ELP-016-000005437 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005437 | ELP-016-000005438 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005438 | ELP-016-000005439 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005439 | ELP-016-000005439 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005443 | ELP-016-000005443 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005443 | ELP-016-000005443 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005445 | ELP-016-000005445 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005445 | ELP-016-000005446 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005446 | ELP-016-000005447 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005447 | ELP-016-000005448 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005448 | ELP-016-000005448 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005455 | ELP-016-000005455 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005455 | ELP-016-000005456 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005456 | ELP-016-000005457 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005457 | ELP-016-000005458 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005458 | ELP-016-000005459 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005459 | ELP-016-000005459 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005461 | ELP-016-000005461 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005461 | ELP-016-000005462 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005462 | ELP-016-000005463 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005463 | ELP-016-000005464 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005464 | ELP-016-000005465 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005465 | ELP-016-000005466 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005466 | ELP-016-000005467 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005467 | ELP-016-000005468 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005468 | ELP-016-000005469 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005469 | ELP-016-000005470 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005470 | ELP-016-000005471 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005471 | ELP-016-000005472 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005472 | ELP-016-000005473 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005473 | ELP-016-000005474 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005474 | ELP-016-000005475 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005475 | ELP-016-000005476 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005476 | ELP-016-000005477 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005477 | ELP-016-000005477 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005481 | ELP-016-000005481 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005481 | ELP-016-000005481 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005483 | ELP-016-000005483 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005483 | ELP-016-000005483 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005488 | ELP-016-000005488 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005488 | ELP-016-000005489 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005489 | ELP-016-000005490 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005490 | ELP-016-000005491 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005491 | ELP-016-000005492 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005492 | ELP-016-000005493 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005493 | ELP-016-000005494 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005494 | ELP-016-000005495 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005495 | ELP-016-000005495 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005498 | ELP-016-000005498 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005498 | ELP-016-000005499 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005499 | ELP-016-000005500 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005500 | ELP-016-000005501 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005501 | ELP-016-000005502 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005502 | ELP-016-000005503 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005503 | ELP-016-000005504 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005504 | ELP-016-000005505 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005505 | ELP-016-000005506 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005506 | ELP-016-000005507 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005507 | ELP-016-000005508 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005508 | ELP-016-000005508 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005510 | ELP-016-000005510 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005510 | ELP-016-000005511 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005511 | ELP-016-000005512 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005512 | ELP-016-000005512 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005514 | ELP-016-000005514 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005514 | ELP-016-000005515 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005515 | ELP-016-000005516 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005516 | ELP-016-000005517 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005517 | ELP-016-000005518 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005518 | ELP-016-000005519 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005519 | ELP-016-000005520 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005520 | ELP-016-000005521 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005521 | ELP-016-000005522 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005522 | ELP-016-000005523 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005523 | ELP-016-000005524 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005524 | ELP-016-000005525 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005525 | ELP-016-000005526 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005526 | ELP-016-000005527 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005527 | ELP-016-000005528 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005528 | ELP-016-000005529 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005529 | ELP-016-000005530 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005530 | ELP-016-000005531 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005531 | ELP-016-000005532 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005532 | ELP-016-000005533 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005533 | ELP-016-000005534 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005534 | ELP-016-000005535 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005535 | ELP-016-000005536 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005536 | ELP-016-000005537 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005537 | ELP-016-000005538 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005538 | ELP-016-000005539 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005539 | ELP-016-000005540 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005540 | ELP-016-000005541 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005541 | ELP-016-000005542 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005542 | ELP-016-000005543 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005543 | ELP-016-000005544 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005544 | ELP-016-000005545 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005545 | ELP-016-000005546 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005546 | ELP-016-000005547 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005547 | ELP-016-000005547 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005558 | ELP-016-000005558 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005558 | ELP-016-000005559 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005559 | ELP-016-000005560 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005560 | ELP-016-000005560 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005562 | ELP-016-000005562 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005562 | ELP-016-000005563 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005563 | ELP-016-000005563 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005565 | ELP-016-000005565 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005565 | ELP-016-000005565 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005567 | ELP-016-000005567 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005567 | ELP-016-000005568 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005568 | ELP-016-000005569 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005569 | ELP-016-000005570 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005570 | ELP-016-000005571 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005571 | ELP-016-000005572 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005572 | ELP-016-000005573 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005573 | ELP-016-000005574 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005574 | ELP-016-000005574 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005576 | ELP-016-000005576 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005576 | ELP-016-000005577 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005577 | ELP-016-000005577 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005579 | ELP-016-000005579 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005579 | ELP-016-000005579 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005583 | ELP-016-000005583 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005583 | ELP-016-000005584 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005584 | ELP-016-000005585 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005585 | ELP-016-000005586 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005586 | ELP-016-000005586 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005588 | ELP-016-000005588 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005588 | ELP-016-000005589 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005589 | ELP-016-000005590 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005590 | ELP-016-000005591 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005591 | ELP-016-000005592 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005592 | ELP-016-000005593 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005593 | ELP-016-000005594 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005594 | ELP-016-000005595 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005595 | ELP-016-000005596 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005596 | ELP-016-000005597 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005597 | ELP-016-000005598 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005598 | ELP-016-000005599 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005599 | ELP-016-000005600 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005600 | ELP-016-000005601 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005601 | ELP-016-000005601 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005603 | ELP-016-000005603 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005603 | ELP-016-000005604 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005604 | ELP-016-000005605 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005605 | ELP-016-000005606 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005606 | ELP-016-000005606 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005609 | ELP-016-000005609 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005609 | ELP-016-000005610 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005610 | ELP-016-000005611 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005611 | ELP-016-000005612 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005612 | ELP-016-000005612 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005616 | ELP-016-000005616 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005616 | ELP-016-000005617 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005617 | ELP-016-000005617 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005619 | ELP-016-000005619 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005619 | ELP-016-000005620 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005620 | ELP-016-000005621 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005621 | ELP-016-000005622 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005622 | ELP-016-000005623 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005623 | ELP-016-000005623 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005629 | ELP-016-000005629 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005629 | ELP-016-000005630 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005630 | ELP-016-000005631 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005631 | ELP-016-000005632 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005632 | ELP-016-000005633 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005633 | ELP-016-000005634 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005634 | ELP-016-000005635 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005635 | ELP-016-000005636 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005636 | ELP-016-000005637 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005637 | ELP-016-000005638 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005638 | ELP-016-000005639 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005639 | ELP-016-000005640 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005640 | ELP-016-000005641 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005641 | ELP-016-000005642 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005642 | ELP-016-000005643 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005643 | ELP-016-000005644 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005644 | ELP-016-000005645 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005645 | ELP-016-000005646 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005646 | ELP-016-000005647 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005647 | ELP-016-000005648 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005648 | ELP-016-000005648 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005653 | ELP-016-000005653 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005653 | ELP-016-000005654 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005654 | ELP-016-000005654 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005656 | ELP-016-000005656 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005656 | ELP-016-000005656 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005658 | ELP-016-000005658 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005658 | ELP-016-000005659 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005659 | ELP-016-000005659 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005661 | ELP-016-000005661 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005661 | ELP-016-000005662 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005662 | ELP-016-000005663 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005663 | ELP-016-000005664 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005664 | ELP-016-000005665 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005665 | ELP-016-000005666 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005666 | ELP-016-000005667 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005667 | ELP-016-000005667 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005671 | ELP-016-000005671 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005671 | ELP-016-000005672 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005672 | ELP-016-000005672 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005679 | ELP-016-000005679 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005679 | ELP-016-000005680 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005680 | ELP-016-000005681 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005681 | ELP-016-000005682 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005682 | ELP-016-000005683 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005683 | ELP-016-000005684 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005684 | ELP-016-000005685 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005685 | ELP-016-000005686 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005686 | ELP-016-000005686 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005688 | ELP-016-000005688 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005688 | ELP-016-000005688 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005692 | ELP-016-000005692 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005692 | ELP-016-000005693 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005693 | ELP-016-000005694 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005694 | ELP-016-000005695 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005695 | ELP-016-000005695 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005702 | ELP-016-000005702 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005702 | ELP-016-000005702 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005727 | ELP-016-000005727 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005727 | ELP-016-000005728 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005728 | ELP-016-000005729 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005729 | ELP-016-000005730 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005730 | ELP-016-000005731 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005731 | ELP-016-000005732 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005732 | ELP-016-000005733 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005733 | ELP-016-000005734 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005734 | ELP-016-000005735 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005735 | ELP-016-000005736 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005736 | ELP-016-000005737 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005737 | ELP-016-000005738 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005738 | ELP-016-000005739 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005739 | ELP-016-000005740 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005740 | ELP-016-000005741 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005741 | ELP-016-000005742 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005742 | ELP-016-000005743 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005743 | ELP-016-000005744 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005744 | ELP-016-000005745 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005745 | ELP-016-000005746 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005746 | ELP-016-000005747 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005747 | ELP-016-000005748 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005748 | ELP-016-000005749 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005749 | ELP-016-000005750 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005750 | ELP-016-000005751 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005751 | ELP-016-000005752 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005752 | ELP-016-000005753 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005753 | ELP-016-000005754 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005754 | ELP-016-000005755 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005755 | ELP-016-000005756 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005756 | ELP-016-000005757 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005757 | ELP-016-000005758 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005758 | ELP-016-000005759 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005759 | ELP-016-000005760 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005760 | ELP-016-000005761 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005761 | ELP-016-000005762 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005762 | ELP-016-000005763 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005763 | ELP-016-000005764 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005764 | ELP-016-000005765 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005765 | ELP-016-000005766 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005766 | ELP-016-000005767 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005767 | ELP-016-000005768 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005768 | ELP-016-000005769 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005769 | ELP-016-000005770 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005770 | ELP-016-000005771 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005771 | ELP-016-000005772 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005772 | ELP-016-000005773 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005773 | ELP-016-000005774 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005774 | ELP-016-000005775 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005775 | ELP-016-000005776 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005776 | ELP-016-000005777 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005777 | ELP-016-000005778 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005778 | ELP-016-000005779 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005779 | ELP-016-000005780 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005780 | ELP-016-000005781 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005781 | ELP-016-000005782 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005782 | ELP-016-000005783 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005783 | ELP-016-000005784 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005784 | ELP-016-000005785 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005785 | ELP-016-000005786 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005786 | ELP-016-000005787 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005787 | ELP-016-000005788 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005788 | ELP-016-000005789 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005789 | ELP-016-000005790 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005790 | ELP-016-000005791 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005791 | ELP-016-000005792 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005792 | ELP-016-000005793 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005793 | ELP-016-000005794 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005794 | ELP-016-000005795 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005795 | ELP-016-000005796 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005796 | ELP-016-000005797 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005797 | ELP-016-000005798 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005798 | ELP-016-000005799 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005799 | ELP-016-000005800 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005800 | ELP-016-000005801 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005801 | ELP-016-000005802 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005802 | ELP-016-000005803 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005803 | ELP-016-000005804 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005804 | ELP-016-000005805 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005805 | ELP-016-000005806 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005806 | ELP-016-000005807 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005807 | ELP-016-000005808 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005808 | ELP-016-000005809 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005809 | ELP-016-000005810 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005810 | ELP-016-000005811 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005811 | ELP-016-000005812 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005812 | ELP-016-000005813 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005813 | ELP-016-000005814 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005814 | ELP-016-000005815 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005815 | ELP-016-000005816 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005816 | ELP-016-000005817 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005817 | ELP-016-000005818 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005818 | ELP-016-000005819 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005819 | ELP-016-000005820 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005820 | ELP-016-000005821 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005821 | ELP-016-000005822 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005822 | ELP-016-000005823 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005823 | ELP-016-000005824 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005824 | ELP-016-000005825 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005825 | ELP-016-000005826 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005826 | ELP-016-000005827 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005827 | ELP-016-000005828 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005828 | ELP-016-000005829 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005829 | ELP-016-000005830 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005830 | ELP-016-000005831 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005831 | ELP-016-000005832 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005832 | ELP-016-000005833 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005833 | ELP-016-000005834 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005834 | ELP-016-000005835 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005835 | ELP-016-000005836 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005836 | ELP-016-000005837 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005837 | ELP-016-000005838 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005838 | ELP-016-000005839 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005839 | ELP-016-000005840 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005840 | ELP-016-000005841 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005841 | ELP-016-000005842 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005842 | ELP-016-000005843 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005843 | ELP-016-000005844 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005844 | ELP-016-000005845 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005845 | ELP-016-000005846 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005846 | ELP-016-000005847 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005847 | ELP-016-000005848 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005848 | ELP-016-000005849 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005849 | ELP-016-000005850 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005850 | ELP-016-000005851 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005851 | ELP-016-000005852 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005852 | ELP-016-000005853 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005853 | ELP-016-000005854 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005854 | ELP-016-000005855 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005855 | ELP-016-000005856 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005856 | ELP-016-000005857 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005857 | ELP-016-000005858 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005858 | ELP-016-000005859 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005859 | ELP-016-000005860 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005860 | ELP-016-000005861 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005861 | ELP-016-000005862 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005862 | ELP-016-000005863 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005863 | ELP-016-000005864 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005864 | ELP-016-000005865 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005865 | ELP-016-000005866 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005866 | ELP-016-000005867 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005867 | ELP-016-000005868 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005868 | ELP-016-000005869 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005869 | ELP-016-000005870 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005870 | ELP-016-000005871 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005871 | ELP-016-000005872 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005872 | ELP-016-000005873 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005873 | ELP-016-000005874 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005874 | ELP-016-000005875 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005875 | ELP-016-000005876 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005876 | ELP-016-000005877 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005877 | ELP-016-000005878 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005878 | ELP-016-000005879 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005879 | ELP-016-000005880 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005880 | ELP-016-000005881 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005881 | ELP-016-000005882 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005882 | ELP-016-000005883 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005883 | ELP-016-000005884 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005884 | ELP-016-000005885 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005885 | ELP-016-000005886 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005886 | ELP-016-000005887 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005887 | ELP-016-000005888 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005888 | ELP-016-000005889 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005889 | ELP-016-000005890 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005890 | ELP-016-000005891 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005891 | ELP-016-000005892 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005892 | ELP-016-000005893 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005893 | ELP-016-000005894 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005894 | ELP-016-000005895 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005895 | ELP-016-000005896 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005896 | ELP-016-000005897 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005897 | ELP-016-000005898 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005898 | ELP-016-000005899 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005899 | ELP-016-000005900 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005900 | ELP-016-000005901 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005901 | ELP-016-000005902 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005902 | ELP-016-000005903 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005903 | ELP-016-000005904 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005904 | ELP-016-000005905 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005905 | ELP-016-000005906 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005906 | ELP-016-000005907 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005907 | ELP-016-000005908 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005908 | ELP-016-000005909 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005909 | ELP-016-000005910 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005910 | ELP-016-000005911 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005911 | ELP-016-000005912 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005912 | ELP-016-000005913 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005913 | ELP-016-000005914 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005914 | ELP-016-000005915 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005915 | ELP-016-000005916 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005916 | ELP-016-000005917 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005917 | ELP-016-000005918 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005918 | ELP-016-000005919 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005919 | ELP-016-000005920 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005920 | ELP-016-000005921 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005921 | ELP-016-000005922 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005922 | ELP-016-000005923 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005923 | ELP-016-000005924 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005924 | ELP-016-000005925 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005925 | ELP-016-000005926 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005926 | ELP-016-000005927 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005927 | ELP-016-000005928 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005928 | ELP-016-000005929 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005929 | ELP-016-000005930 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005930 | ELP-016-000005931 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005931 | ELP-016-000005932 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005932 | ELP-016-000005933 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005933 | ELP-016-000005934 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005934 | ELP-016-000005935 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005935 | ELP-016-000005936 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005936 | ELP-016-000005937 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005937 | ELP-016-000005938 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005938 | ELP-016-000005939 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005939 | ELP-016-000005940 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005940 | ELP-016-000005941 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005941 | ELP-016-000005942 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005942 | ELP-016-000005943 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005943 | ELP-016-000005944 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005944 | ELP-016-000005945 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005945 | ELP-016-000005946 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005946 | ELP-016-000005947 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005947 | ELP-016-000005948 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005948 | ELP-016-000005948 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005950 | ELP-016-000005950 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005950 | ELP-016-000005951 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005951 | ELP-016-000005952 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005952 | ELP-016-000005953 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005953 | ELP-016-000005954 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005954 | ELP-016-000005955 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005955 | ELP-016-000005956 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005956 | ELP-016-000005957 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005957 | ELP-016-000005958 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005958 | ELP-016-000005959 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005959 | ELP-016-000005960 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005960 | ELP-016-000005961 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005961 | ELP-016-000005962 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005962 | ELP-016-000005963 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005963 | ELP-016-000005964 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005964 | ELP-016-000005965 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005965 | ELP-016-000005966 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005966 | ELP-016-000005967 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005967 | ELP-016-000005968 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005968 | ELP-016-000005969 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005969 | ELP-016-000005970 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005970 | ELP-016-000005971 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005971 | ELP-016-000005972 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005972 | ELP-016-000005973 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005973 | ELP-016-000005974 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005974 | ELP-016-000005975 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005975 | ELP-016-000005976 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005976 | ELP-016-000005977 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005977 | ELP-016-000005978 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005978 | ELP-016-000005979 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005979 | ELP-016-000005980 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005980 | ELP-016-000005981 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005981 | ELP-016-000005982 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005982 | ELP-016-000005983 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005983 | ELP-016-000005984 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000005984 | ELP-016-000005985 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005985 | ELP-016-000005986 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005986 | ELP-016-000005987 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005987 | ELP-016-000005988 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005988 | ELP-016-000005988 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005998 | ELP-016-000005998 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005998 | ELP-016-000005999 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005999 | ELP-016-000006000 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000006000 | ELP-016-000006001 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006001 | ELP-016-000006002 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006002 | ELP-016-000006003 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006003 | ELP-016-000006004 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006004 | ELP-016-000006005 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006005 | ELP-016-000006006 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006006 | ELP-016-000006007 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006007 | ELP-016-000006008 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000006008 | ELP-016-000006009 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006009 | ELP-016-000006010 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006010 | ELP-016-000006011 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006011 | ELP-016-000006012 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006012 | ELP-016-000006013 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006013 | ELP-016-000006014 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006014 | ELP-016-000006015 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006015 | ELP-016-000006016 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000006016 | ELP-016-000006017 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006017 | ELP-016-000006018 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006018 | ELP-016-000006019 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006019 | ELP-016-000006020 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006020 | ELP-016-000006021 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006021 | ELP-016-000006022 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006022 | ELP-016-000006023 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006023 | ELP-016-000006024 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000006024 | ELP-016-000006025 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006025 | ELP-016-000006026 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006026 | ELP-016-000006027 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006027 | ELP-016-000006028 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006028 | ELP-016-000006029 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006029 | ELP-016-000006030 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006030 | ELP-016-000006031 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006031 | ELP-016-000006032 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000006032 | ELP-016-000006033 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006033 | ELP-016-000006034 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006034 | ELP-016-000006035 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006035 | ELP-016-000006035 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006037 | ELP-016-000006037 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000006037 | ELP-016-000006037 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000001 | ELP-127-000000002 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000004 | ELP-127-000000008 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000010 | ELP-127-000000020 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000022 | ELP-127-000000023 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000025 | ELP-127-000000031 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000033 | ELP-127-000000041 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000043 | ELP-127-000000050 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000052 | ELP-127-000000060 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000064 | ELP-127-000000067 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000070 | ELP-127-000000071 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000077 | ELP-127-000000077 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000079 | ELP-127-000000092 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000095 | ELP-127-000000096 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000098 | ELP-127-000000101 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000103 | ELP-127-000000104 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000107 | ELP-127-000000108 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000110 | ELP-127-000000113 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000115 | ELP-127-000000115 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000117 | ELP-127-000000120 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000122 | ELP-127-000000122 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000124 | ELP-127-000000124 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000126 | ELP-127-000000146 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000150 | ELP-127-000000158 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000164 | ELP-127-000000164 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000173 | ELP-127-000000173 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000182 | ELP-127-000000183 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000185 | ELP-127-000000189 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000193 | ELP-127-000000201 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000203 | ELP-127-000000204 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000206 | ELP-127-000000216 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000219 | ELP-127-000000276 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000278 | ELP-127-000000290 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000292 | ELP-127-000000294 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000297 | ELP-127-000000299 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000302 | ELP-127-000000306 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000308 | ELP-127-000000308 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000311 | ELP-127-000000317 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000319 | ELP-127-000000327 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000329 | ELP-127-000000329 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000331 | ELP-127-000000331 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000333 | ELP-127-000000333 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000335 | ELP-127-000000336 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000340 | ELP-127-000000348 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000350 | ELP-127-000000356 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000358 | ELP-127-000000359 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000363 | ELP-127-000000375 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000377 | ELP-127-000000384 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000386 | ELP-127-000000387 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000390 | ELP-127-000000391 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000393 | ELP-127-000000396 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000400 | ELP-127-000000413 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000415 | ELP-127-000000415 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000417 | ELP-127-000000417 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000419 | ELP-127-000000425 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000427 | ELP-127-000000431 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000433 | ELP-127-000000436 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000438 | ELP-127-000000439 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000441 | ELP-127-000000443 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000446 | ELP-127-000000448 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000450 | ELP-127-000000453 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000456 | ELP-127-000000458 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000460 | ELP-127-000000460 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000463 | ELP-127-000000464 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000469 | ELP-127-000000470 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000472 | ELP-127-000000472 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000474 | ELP-127-000000474 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000476 | ELP-127-000000476 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000479 | ELP-127-000000484 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000486 | ELP-127-000000502 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000505 | ELP-127-000000505 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000507 | ELP-127-000000510 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000512 | ELP-127-000000516 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000519 | ELP-127-000000522 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000524 | ELP-127-000000524 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000526 | ELP-127-000000526 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000528 | ELP-127-000000563 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000566 | ELP-127-000000596 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000598 | ELP-127-000000632 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000634 | ELP-127-000000638 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000640 | ELP-127-000000643 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000645 | ELP-127-000000646 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000651 | ELP-127-000000651 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000653 | ELP-127-000000653 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000655 | ELP-127-000000655 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000657 | ELP-127-000000658 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000661 | ELP-127-000000682 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000684 | ELP-127-000000685 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000687 | ELP-127-000000700 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000702 | ELP-127-000000705 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000707 | ELP-127-000000719 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000721 | ELP-127-000000722 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000724 | ELP-127-000000725 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000727 | ELP-127-000000727 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000730 | ELP-127-000000730 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000732 | ELP-127-000000734 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000737 | ELP-127-000000738 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000740 | ELP-127-000000747 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000749 | ELP-127-000000767 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000769 | ELP-127-000000776 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000780 | ELP-127-000000786 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000788 | ELP-127-000000793 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000795 | ELP-127-000000801 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000803 | ELP-127-000000804 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000806 | ELP-127-000000813 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000815 | ELP-127-000000815 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000817 | ELP-127-000000828 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000830 | ELP-127-000000834 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000836 | ELP-127-000000838 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000840 | ELP-127-000000843 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000845 | ELP-127-000000846 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000848 | ELP-127-000000850 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000852 | ELP-127-000000854 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000856 | ELP-127-000000863 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000866 | ELP-127-000000877 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000879 | ELP-127-000000895 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000897 | ELP-127-000000902 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000905 | ELP-127-000000905 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000907 | ELP-127-000000909 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000911 | ELP-127-000000916 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000918 | ELP-127-000000923 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000925 | ELP-127-000000938 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000940 | ELP-127-000000958 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000000961 | ELP-127-000000961 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000964 | ELP-127-000000967 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000969 | ELP-127-000000972 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000974 | ELP-127-000000982 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000984 | ELP-127-000000995 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000997 | ELP-127-000000997 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000000999 | ELP-127-000001000 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001002 | ELP-127-000001010 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001012 | ELP-127-000001014 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001016 | ELP-127-000001017 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001019 | ELP-127-000001026 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001028 | ELP-127-000001033 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001035 | ELP-127-000001035 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001037 | ELP-127-000001065 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001067 | ELP-127-000001070 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001072 | ELP-127-000001076 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001078 | ELP-127-000001080 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001082 | ELP-127-000001084 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001087 | ELP-127-000001091 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001094 | ELP-127-000001103 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001107 | ELP-127-000001108 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001110 | ELP-127-000001111 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001114 | ELP-127-000001114 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001116 | ELP-127-000001117 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001119 | ELP-127-000001123 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001125 | ELP-127-000001127 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001129 | ELP-127-000001130 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001133 | ELP-127-000001133 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001135 | ELP-127-000001139 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001141 | ELP-127-000001144 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001146 | ELP-127-000001146 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001150 | ELP-127-000001152 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001154 | ELP-127-000001163 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001165 | ELP-127-000001180 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001182 | ELP-127-000001183 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001185 | ELP-127-000001186 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001189 | ELP-127-000001194 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001196 | ELP-127-000001196 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001198 | ELP-127-000001201 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001203 | ELP-127-000001211 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001213 | ELP-127-000001226 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001228 | ELP-127-000001233 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001235 | ELP-127-000001245 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001247 | ELP-127-000001248 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001250 | ELP-127-000001253 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001255 | ELP-127-000001283 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001285 | ELP-127-000001289 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001291 | ELP-127-000001301 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001303 | ELP-127-000001304 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001306 | ELP-127-000001314 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001316 | ELP-127-000001335 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001337 | ELP-127-000001340 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001342 | ELP-127-000001350 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001353 | ELP-127-000001355 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001357 | ELP-127-000001360 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001362 | ELP-127-000001366 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001368 | ELP-127-000001378 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001380 | ELP-127-000001381 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001383 | ELP-127-000001383 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001385 | ELP-127-000001389 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001391 | ELP-127-000001391 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001393 | ELP-127-000001395 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001397 | ELP-127-000001403 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001405 | ELP-127-000001408 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001411 | ELP-127-000001415 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001417 | ELP-127-000001417 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001419 | ELP-127-000001420 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001422 | ELP-127-000001423 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001425 | ELP-127-000001435 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001437 | ELP-127-000001437 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001439 | ELP-127-000001443 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001445 | ELP-127-000001445 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001448 | ELP-127-000001451 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001453 | ELP-127-000001456 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001458 | ELP-127-000001460 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001462 | ELP-127-000001473 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001476 | ELP-127-000001485 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001487 | ELP-127-000001490 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001493 | ELP-127-000001496 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001499 | ELP-127-000001500 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001503 | ELP-127-000001504 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001506 | ELP-127-000001506 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001508 | ELP-127-000001509 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001511 | ELP-127-000001514 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001516 | ELP-127-000001536 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001538 | ELP-127-000001544 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001546 | ELP-127-000001549 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001551 | ELP-127-000001552 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001554 | ELP-127-000001558 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001560 | ELP-127-000001567 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001569 | ELP-127-000001571 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001573 | ELP-127-000001577 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001579 | ELP-127-000001580 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001582 | ELP-127-000001584 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001586 | ELP-127-000001586 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001588 | ELP-127-000001591 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001593 | ELP-127-000001593 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001595 | ELP-127-000001599 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001601 | ELP-127-000001624 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001626 | ELP-127-000001626 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001629 | ELP-127-000001635 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001637 | ELP-127-000001660 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001663 | ELP-127-000001673 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001675 | ELP-127-000001676 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001678 | ELP-127-000001687 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001690 | ELP-127-000001690 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001692 | ELP-127-000001692 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001694 | ELP-127-000001694 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001696 | ELP-127-000001702 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001704 | ELP-127-000001709 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001712 | ELP-127-000001725 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001727 | ELP-127-000001729 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001731 | ELP-127-000001738 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001740 | ELP-127-000001740 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001742 | ELP-127-000001752 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001754 | ELP-127-000001757 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001759 | ELP-127-000001765 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001769 | ELP-127-000001783 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001785 | ELP-127-000001794 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001796 | ELP-127-000001802 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001804 | ELP-127-000001804 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001808 | ELP-127-000001814 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001816 | ELP-127-000001819 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001821 | ELP-127-000001823 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001825 | ELP-127-000001827 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001829 | ELP-127-000001829 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001831 | ELP-127-000001839 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001841 | ELP-127-000001850 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001852 | ELP-127-000001852 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001854 | ELP-127-000001857 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001859 | ELP-127-000001866 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001868 | ELP-127-000001871 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001874 | ELP-127-000001874 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001876 | ELP-127-000001883 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001885 | ELP-127-000001887 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001889 | ELP-127-000001893 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001895 | ELP-127-000001906 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001908 | ELP-127-000001911 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001913 | ELP-127-000001913 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001916 | ELP-127-000001916 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001918 | ELP-127-000001919 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001922 | ELP-127-000001927 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001929 | ELP-127-000001938 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001940 | ELP-127-000001946 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000001948 | ELP-127-000001949 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001951 | ELP-127-000001959 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001961 | ELP-127-000001961 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001963 | ELP-127-000001969 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001971 | ELP-127-000001979 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001981 | ELP-127-000001990 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001992 | ELP-127-000001993 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001995 | ELP-127-000002001 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002003 | ELP-127-000002015 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002017 | ELP-127-000002022 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002024 | ELP-127-000002055 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002058 | ELP-127-000002065 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002067 | ELP-127-000002072 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002075 | ELP-127-000002075 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002078 | ELP-127-000002078 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002080 | ELP-127-000002081 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002083 | ELP-127-000002084 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002087 | ELP-127-000002087 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002089 | ELP-127-000002102 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002104 | ELP-127-000002112 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002114 | ELP-127-000002132 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002134 | ELP-127-000002163 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002165 | ELP-127-000002188 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002190 | ELP-127-000002206 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002208 | ELP-127-000002233 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002235 | ELP-127-000002241 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002243 | ELP-127-000002243 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002245 | ELP-127-000002255 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002257 | ELP-127-000002269 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002271 | ELP-127-000002272 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002274 | ELP-127-000002288 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002290 | ELP-127-000002296 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002298 | ELP-127-000002299 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002302 | ELP-127-000002302 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002304 | ELP-127-000002305 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002308 | ELP-127-000002308 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002311 | ELP-127-000002314 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002320 | ELP-127-000002321 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002323 | ELP-127-000002324 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002326 | ELP-127-000002326 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002328 | ELP-127-000002335 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002337 | ELP-127-000002346 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002352 | ELP-127-000002358 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002360 | ELP-127-000002370 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002373 | ELP-127-000002384 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002387 | ELP-127-000002392 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002394 | ELP-127-000002407 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002409 | ELP-127-000002412 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002414 | ELP-127-000002418 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002421 | ELP-127-000002443 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002446 | ELP-127-000002449 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002452 | ELP-127-000002454 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002456 | ELP-127-000002466 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002471 | ELP-127-000002471 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002473 | ELP-127-000002473 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002475 | ELP-127-000002475 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002477 | ELP-127-000002507 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002509 | ELP-127-000002512 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002514 | ELP-127-000002523 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002526 | ELP-127-000002530 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002532 | ELP-127-000002534 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002536 | ELP-127-000002541 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002543 | ELP-127-000002544 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002546 | ELP-127-000002546 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002548 | ELP-127-000002551 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002563 | ELP-127-000002569 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002572 | ELP-127-000002578 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002581 | ELP-127-000002581 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002583 | ELP-127-000002584 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002586 | ELP-127-000002598 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002604 | ELP-127-000002604 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002612 | ELP-127-000002616 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002619 | ELP-127-000002622 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002624 | ELP-127-000002624 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002628 | ELP-127-000002631 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002636 | ELP-127-000002647 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002649 | ELP-127-000002649 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002654 | ELP-127-000002656 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002658 | ELP-127-000002659 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002662 | ELP-127-000002672 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002674 | ELP-127-000002676 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002680 | ELP-127-000002687 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002689 | ELP-127-000002693 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002695 | ELP-127-000002696 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002701 | ELP-127-000002710 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002715 | ELP-127-000002723 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002725 | ELP-127-000002727 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002730 | ELP-127-000002734 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002736 | ELP-127-000002740 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002742 | ELP-127-000002744 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002746 | ELP-127-000002752 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002756 | ELP-127-000002774 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002782 | ELP-127-000002782 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002784 | ELP-127-000002784 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002786 | ELP-127-000002790 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002795 | ELP-127-000002800 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002804 | ELP-127-000002813 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002817 | ELP-127-000002827 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002831 | ELP-127-000002832 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002834 | ELP-127-000002843 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002848 | ELP-127-000002859 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002863 | ELP-127-000002872 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002874 | ELP-127-000002883 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002886 | ELP-127-000002901 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002903 | ELP-127-000002903 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002905 | ELP-127-000002907 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002909 | ELP-127-000002909 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002911 | ELP-127-000002913 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002917 | ELP-127-000002932 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002934 | ELP-127-000002934 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002936 | ELP-127-000002937 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002939 | ELP-127-000002939 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002942 | ELP-127-000002944 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002949 | ELP-127-000002949 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002953 | ELP-127-000002954 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002956 | ELP-127-000002956 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002958 | ELP-127-000002958 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002961 | ELP-127-000002975 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002978 | ELP-127-000002978 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000002980 | ELP-127-000002993 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000002996 | ELP-127-000003001 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003003 | ELP-127-000003004 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003006 | ELP-127-000003006 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003008 | ELP-127-000003016 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003018 | ELP-127-000003035 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003037 | ELP-127-000003038 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003040 | ELP-127-000003041 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003043 | ELP-127-000003043 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000003045 | ELP-127-000003046 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003048 | ELP-127-000003049 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003051 | ELP-127-000003055 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003057 | ELP-127-000003060 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003063 | ELP-127-000003070 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003074 | ELP-127-000003079 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003081 | ELP-127-000003081 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003084 | ELP-127-000003086 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000003088 | ELP-127-000003098 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003101 | ELP-127-000003104 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003106 | ELP-127-000003110 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003112 | ELP-127-000003112 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003114 | ELP-127-000003114 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003116 | ELP-127-000003117 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003120 | ELP-127-000003120 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003122 | ELP-127-000003154 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000003156 | ELP-127-000003156 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003158 | ELP-127-000003160 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003164 | ELP-127-000003168 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003174 | ELP-127-000003174 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003176 | ELP-127-000003177 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003180 | ELP-127-000003190 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003193 | ELP-127-000003198 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003201 | ELP-127-000003205 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000003207 | ELP-127-000003207 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003209 | ELP-127-000003213 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003218 | ELP-127-000003221 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003224 | ELP-127-000003231 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003234 | ELP-127-000003234 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003240 | ELP-127-000003240 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003242 | ELP-127-000003249 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003251 | ELP-127-000003265 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000003268 | ELP-127-000003270 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003272 | ELP-127-000003283 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003288 | ELP-127-000003294 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003296 | ELP-127-000003309 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003312 | ELP-127-000003312 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003314 | ELP-127-000003315 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003318 | ELP-127-000003329 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003334 | ELP-127-000003353 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000003357 | ELP-127-000003359 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003366 | ELP-127-000003367 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003370 | ELP-127-000003373 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003375 | ELP-127-000003394 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003396 | ELP-127-000003396 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003400 | ELP-127-000003408 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003412 | ELP-127-000003415 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003420 | ELP-127-000003429 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000003431 | ELP-127-000003431 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003433 | ELP-127-000003442 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003447 | ELP-127-000003447 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003449 | ELP-127-000003453 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003463 | ELP-127-000003466 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003469 | ELP-127-000003474 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003476 | ELP-127-000003477 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003481 | ELP-127-000003484 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000003488 | ELP-127-000003492 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003494 | ELP-127-000003494 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003496 | ELP-127-000003503 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003506 | ELP-127-000003506 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003510 | ELP-127-000003511 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003513 | ELP-127-000003513 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003515 | ELP-127-000003515 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003517 | ELP-127-000003517 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000003519 | ELP-127-000003520 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003528 | ELP-127-000003541 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003543 | ELP-127-000003555 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003557 | ELP-127-000003560 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003563 | ELP-127-000003569 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003572 | ELP-127-000003572 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003574 | ELP-127-000003580 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003582 | ELP-127-000003586 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000003590 | ELP-127-000003590 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003592 | ELP-127-000003593 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003595 | ELP-127-000003603 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003609 | ELP-127-000003613 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003615 | ELP-127-000003622 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003624 | ELP-127-000003626 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003633 | ELP-127-000003637 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003639 | ELP-127-000003639 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000003645 | ELP-127-000003646 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003660 | ELP-127-000003660 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003739 | ELP-127-000003740 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003746 | ELP-127-000003746 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003761 | ELP-127-000003762 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003764 | ELP-127-000003764 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003787 | ELP-127-000003787 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003810 | ELP-127-000003810 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000003812 | ELP-127-000003812 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003829 | ELP-127-000003829 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003840 | ELP-127-000003840 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003842 | ELP-127-000003842 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003927 | ELP-127-000003927 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003940 | ELP-127-000003940 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004027 | ELP-127-000004027 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004029 | ELP-127-000004029 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000004033 | ELP-127-000004033 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004062 | ELP-127-000004062 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004064 | ELP-127-000004064 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004072 | ELP-127-000004072 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004076 | ELP-127-000004076 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004084 | ELP-127-000004084 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004099 | ELP-127-000004099 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004102 | ELP-127-000004108 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000004111 | ELP-127-000004115 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004117 | ELP-127-000004120 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004123 | ELP-127-000004123 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004126 | ELP-127-000004127 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004130 | ELP-127-000004137 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004140 | ELP-127-000004151 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004156 | ELP-127-000004172 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004174 | ELP-127-000004182 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000004184 | ELP-127-000004188 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004194 | ELP-127-000004198 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004203 | ELP-127-000004209 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004212 | ELP-127-000004237 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004239 | ELP-127-000004292 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004295 | ELP-127-000004298 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004300 | ELP-127-000004300 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004302 | ELP-127-000004309 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000004312 | ELP-127-000004317 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004319 | ELP-127-000004329 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004331 | ELP-127-000004335 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004337 | ELP-127-000004348 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004350 | ELP-127-000004356 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004358 | ELP-127-000004358 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004360 | ELP-127-000004370 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004373 | ELP-127-000004400 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000004404 | ELP-127-000004408 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004410 | ELP-127-000004437 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004440 | ELP-127-000004440 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004443 | ELP-127-000004444 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004446 | ELP-127-000004451 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004454 | ELP-127-000004459 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004462 | ELP-127-000004464 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004471 | ELP-127-000004472 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000004487 | ELP-127-000004487 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004506 | ELP-127-000004506 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004519 | ELP-127-000004519 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004547 | ELP-127-000004547 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004549 | ELP-127-000004549 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004611 | ELP-127-000004612 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004641 | ELP-127-000004641 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004646 | ELP-127-000004651 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000004653 | ELP-127-000004667 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004674 | ELP-127-000004674 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004678 | ELP-127-000004679 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004682 | ELP-127-000004686 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004688 | ELP-127-000004689 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004691 | ELP-127-000004693 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004696 | ELP-127-000004702 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004714 | ELP-127-000004714 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000004734 | ELP-127-000004735 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004783 | ELP-127-000004783 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004785 | ELP-127-000004785 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004787 | ELP-127-000004787 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004845 | ELP-127-000004845 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004887 | ELP-127-000004887 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004889 | ELP-127-000004889 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004891 | ELP-127-000004892 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000004979 | ELP-127-000004979 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004983 | ELP-127-000004983 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005010 | ELP-127-000005010 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005016 | ELP-127-000005016 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005018 | ELP-127-000005025 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005036 | ELP-127-000005038 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005140 | ELP-127-000005140 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005142 | ELP-127-000005142 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000005145 | ELP-127-000005145 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005149 | ELP-127-000005149 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005152 | ELP-127-000005152 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005154 | ELP-127-000005154 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005156 | ELP-127-000005156 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005198 | ELP-127-000005200 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005202 | ELP-127-000005202 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005204 | ELP-127-000005204 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000005206 | ELP-127-000005206 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005208 | ELP-127-000005208 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005210 | ELP-127-000005210 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005212 | ELP-127-000005212 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005215 | ELP-127-000005215 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005229 | ELP-127-000005229 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005241 | ELP-127-000005241 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005244 | ELP-127-000005244 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000005252 | ELP-127-000005252 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005254 | ELP-127-000005254 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005256 | ELP-127-000005256 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005258 | ELP-127-000005258 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005260 | ELP-127-000005260 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005297 | ELP-127-000005297 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005303 | ELP-127-000005303 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005330 | ELP-127-000005330 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 127 | ELP-127-000005358 | ELP-127-000005359 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005362 | ELP-127-000005369 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005372 | ELP-127-000005388 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005413 | ELP-127-000005416 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005520 | ELP-127-000005520 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005555 | ELP-127-000005573 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005575 | ELP-127-000005577 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000005579 | ELP-127-000005593 | USACE; ERDC; CHL | Gary Brown | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 004 | ELP-004-000000001 | ELP-004-000000030 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000000046 | ELP-004-000000052 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000000054 | ELP-004-000000057 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000000059 | ELP-004-000000094 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000000097 | ELP-004-000000178 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000000181 | ELP-004-000000262 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000000269 | ELP-004-000000282 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000000284 | ELP-004-000000353 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 004 | ELP-004-000000356 | ELP-004-000000438 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000000441 | ELP-004-000000789 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000000794 | ELP-004-000000817 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000000821 | ELP-004-000000824 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000000826 | ELP-004-000000879 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000000884 | ELP-004-000000896 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000000898 | ELP-004-000000913 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000000916 | ELP-004-000000961 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 004 | ELP-004-000000965 | ELP-004-000000988 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000000991 | ELP-004-000001059 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001062 | ELP-004-000001097 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001101 | ELP-004-000001133 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001136 | ELP-004-000001167 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001171 | ELP-004-000001212 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001215 | ELP-004-000001270 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001272 | ELP-004-000001275 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 004 | ELP-004-000001278 | ELP-004-000001303 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001306 | ELP-004-000001317 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001322 | ELP-004-000001359 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001363 | ELP-004-000001389 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001395 | ELP-004-000001435 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001438 | ELP-004-000001443 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001446 | ELP-004-000001453 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001456 | ELP-004-000001460 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 004 | ELP-004-000001473 | ELP-004-000001481 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001484 | ELP-004-000001562 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001565 | ELP-004-000001596 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001599 | ELP-004-000001606 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001610 | ELP-004-000001612 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001614 | ELP-004-000001649 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001651 | ELP-004-000001670 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001673 | ELP-004-000001706 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 004 | ELP-004-000001708 | ELP-004-000001711 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001714 | ELP-004-000001741 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001744 | ELP-004-000001746 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001748 | ELP-004-000001759 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001762 | ELP-004-000001775 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001778 | ELP-004-000001829 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001835 | ELP-004-000001837 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001840 | ELP-004-000001858 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 004 | ELP-004-000001861 | ELP-004-000001868 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001870 | ELP-004-000001870 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001872 | ELP-004-000001882 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001885 | ELP-004-000001885 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001889 | ELP-004-000001889 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 004 | ELP-004-000001892 | ELP-004-000001915 | USACE; ERDC; CHL | Alan Cialone | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000001 | ELP-001-000000004 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000014 | ELP-001-000000024 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000000035 | ELP-001-000000047 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000049 | ELP-001-000000050 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000055 | ELP-001-000000056 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000063 | ELP-001-000000065 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000067 | ELP-001-000000068 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000071 | ELP-001-000000073 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000075 | ELP-001-000000075 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000078 | ELP-001-000000086 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000000089 | ELP-001-000000089 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000092 | ELP-001-000000093 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000107 | ELP-001-000000110 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000115 | ELP-001-000000118 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000121 | ELP-001-000000122 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000125 | ELP-001-000000126 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000135 | ELP-001-000000144 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000148 | ELP-001-000000177 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000000184 | ELP-001-000000190 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000193 | ELP-001-000000269 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000275 | ELP-001-000000275 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000280 | ELP-001-000000280 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000285 | ELP-001-000000295 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000297 | ELP-001-000000298 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000302 | ELP-001-000000311 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000313 | ELP-001-000000322 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000000336 | ELP-001-000000344 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000347 | ELP-001-000000347 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000352 | ELP-001-000000354 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000379 | ELP-001-000000379 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000382 | ELP-001-000000389 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000393 | ELP-001-000000399 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000404 | ELP-001-000000405 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000408 | ELP-001-000000416 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000000422 | ELP-001-000000446 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000472 | ELP-001-000000481 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000484 | ELP-001-000000486 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000488 | ELP-001-000000506 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000511 | ELP-001-000000519 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000521 | ELP-001-000000531 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000536 | ELP-001-000000538 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000561 | ELP-001-000000565 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000000567 | ELP-001-000000575 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000583 | ELP-001-000000588 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000593 | ELP-001-000000597 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000614 | ELP-001-000000614 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000616 | ELP-001-000000617 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000619 | ELP-001-000000622 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000625 | ELP-001-000000626 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000652 | ELP-001-000000652 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000000654 | ELP-001-000000654 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000656 | ELP-001-000000664 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000667 | ELP-001-000000680 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000688 | ELP-001-000000690 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000693 | ELP-001-000000701 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000709 | ELP-001-000000715 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000718 | ELP-001-000000719 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000744 | ELP-001-000000746 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000000748 | ELP-001-000000755 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000760 | ELP-001-000000765 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000768 | ELP-001-000000771 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000774 | ELP-001-000000774 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000777 | ELP-001-000000779 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000785 | ELP-001-000000788 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000791 | ELP-001-000000792 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000794 | ELP-001-000000798 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000000801 | ELP-001-000000802 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000804 | ELP-001-000000806 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000808 | ELP-001-000000809 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000815 | ELP-001-000000816 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000818 | ELP-001-000000825 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000835 | ELP-001-000000842 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000848 | ELP-001-000000849 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000866 | ELP-001-000000885 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000000894 | ELP-001-000000902 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000910 | ELP-001-000000922 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000927 | ELP-001-000000927 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000945 | ELP-001-000000968 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000975 | ELP-001-000000975 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000982 | ELP-001-000000993 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000000996 | ELP-001-000000999 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000001001 | ELP-001-000001014 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000001016 | ELP-001-000001031 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000001034 | ELP-001-000001034 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000001037 | ELP-001-000001038 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000001041 | ELP-001-000001045 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000001049 | ELP-001-000001049 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000001055 | ELP-001-000001057 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000001060 | ELP-001-000001061 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000001068 | ELP-001-000001071 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000001074 | ELP-001-000001110 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000001117 | ELP-001-000001120 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000001124 | ELP-001-000001132 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000001159 | ELP-001-000001161 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000001163 | ELP-001-000001163 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000001167 | ELP-001-000001167 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000001179 | ELP-001-000001198 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000001219 | ELP-001-000001222 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000001231 | ELP-001-000001233 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000001236 | ELP-001-000001242 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000001244 | ELP-001-000001246 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000001255 | ELP-001-000001278 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000001294 | ELP-001-000001301 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000001306 | ELP-001-000001321 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000001326 | ELP-001-000001326 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000001334 | ELP-001-000001334 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 001 | ELP-001-000001343 | ELP-001-000001345 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 001 | ELP-001-000001350 | ELP-001-000001386 | USACE; ERDC; CHL | Charlie Berger | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal Hydraulics Lab |
| ELP | 130 | ELP-130-000000002 | ELP-130-000000002 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000004 | ELP-130-000000005 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000007 | ELP-130-000000013 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000016 | ELP-130-000000031 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000033 | ELP-130-000000033 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000035 | ELP-130-000000036 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 130 | ELP-130-000000040 | ELP-130-000000041 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000043 | ELP-130-000000045 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000049 | ELP-130-000000051 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000053 | ELP-130-000000064 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000067 | ELP-130-000000069 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000071 | ELP-130-000000078 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000080 | ELP-130-000000084 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000087 | ELP-130-000000095 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 130 | ELP-130-000000097 | ELP-130-000000108 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000110 | ELP-130-000000112 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000114 | ELP-130-000000116 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000121 | ELP-130-000000122 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000124 | ELP-130-000000127 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000130 | ELP-130-000000139 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000141 | ELP-130-000000141 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000143 | ELP-130-000000151 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 130 | ELP-130-000000155 | ELP-130-000000164 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000166 | ELP-130-000000170 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000172 | ELP-130-000000175 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000177 | ELP-130-000000183 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000186 | ELP-130-000000189 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000193 | ELP-130-000000194 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000196 | ELP-130-000000198 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000201 | ELP-130-000000204 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 130 | ELP-130-000000206 | ELP-130-000000212 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000214 | ELP-130-000000214 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000216 | ELP-130-000000216 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000219 | ELP-130-000000222 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000225 | ELP-130-000000231 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000233 | ELP-130-000000234 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000236 | ELP-130-000000236 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000239 | ELP-130-000000239 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 130 | ELP-130-000000241 | ELP-130-000000245 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000247 | ELP-130-000000249 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000251 | ELP-130-000000265 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000267 | ELP-130-000000268 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000273 | ELP-130-000000287 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000290 | ELP-130-000000307 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000309 | ELP-130-000000332 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000334 | ELP-130-000000339 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 130 | ELP-130-000000341 | ELP-130-000000343 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000347 | ELP-130-000000348 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000350 | ELP-130-000000367 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000372 | ELP-130-000000372 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000374 | ELP-130-000000377 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000379 | ELP-130-000000399 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000401 | ELP-130-000000403 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000405 | ELP-130-000000424 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 130 | ELP-130-000000426 | ELP-130-000000426 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000428 | ELP-130-000000428 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000430 | ELP-130-000000445 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000447 | ELP-130-000000450 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000452 | ELP-130-000000452 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000454 | ELP-130-000000468 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000471 | ELP-130-000000496 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000498 | ELP-130-000000508 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 130 | ELP-130-000000511 | ELP-130-000000540 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000542 | ELP-130-000000543 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000545 | ELP-130-000000549 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000551 | ELP-130-000000551 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000554 | ELP-130-000000566 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000578 | ELP-130-000000581 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000583 | ELP-130-000000594 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000597 | ELP-130-000000599 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 130 | ELP-130-000000605 | ELP-130-000000605 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000611 | ELP-130-000000617 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000628 | ELP-130-000000629 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000632 | ELP-130-000000648 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000650 | ELP-130-000000654 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000658 | ELP-130-000000658 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000661 | ELP-130-000000671 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000673 | ELP-130-000000685 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 130 | ELP-130-000000691 | ELP-130-000000695 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000699 | ELP-130-000000700 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000705 | ELP-130-000000705 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000707 | ELP-130-000000718 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000720 | ELP-130-000000727 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000733 | ELP-130-000000740 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000742 | ELP-130-000000745 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000747 | ELP-130-000000749 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 130 | ELP-130-000000751 | ELP-130-000000773 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000776 | ELP-130-000000783 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000786 | ELP-130-000000794 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 130 | ELP-130-000000798 | ELP-130-000000809 | USACE; ERDC; CHL | James Clausner | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 201 | ELP-201-000000001 | ELP-201-000000010 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000012 | ELP-201-000000017 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000020 | ELP-201-000000025 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000027 | ELP-201-000000028 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000031 | ELP-201-000000031 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000033 | ELP-201-000000034 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000036 | ELP-201-000000037 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000040 | ELP-201-000000042 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000044 | ELP-201-000000053 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000056 | ELP-201-000000061 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000064 | ELP-201-000000066 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000069 | ELP-201-000000069 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000072 | ELP-201-000000073 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000075 | ELP-201-000000076 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000082 | ELP-201-000000082 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000085 | ELP-201-000000087 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000091 | ELP-201-000000092 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000094 | ELP-201-000000099 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000101 | ELP-201-000000101 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000103 | ELP-201-000000108 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000110 | ELP-201-000000114 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000117 | ELP-201-000000118 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000120 | ELP-201-000000125 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000127 | ELP-201-000000127 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000129 | ELP-201-000000129 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000131 | ELP-201-000000131 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000133 | ELP-201-000000141 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000143 | ELP-201-000000144 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000146 | ELP-201-000000157 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000159 | ELP-201-000000159 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000162 | ELP-201-000000166 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000168 | ELP-201-000000180 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000184 | ELP-201-000000185 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000188 | ELP-201-000000191 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000193 | ELP-201-000000196 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000198 | ELP-201-000000200 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000206 | ELP-201-000000212 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000216 | ELP-201-000000216 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000218 | ELP-201-000000219 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000221 | ELP-201-000000227 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000229 | ELP-201-000000232 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000235 | ELP-201-000000242 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000245 | ELP-201-000000252 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000255 | ELP-201-000000257 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000260 | ELP-201-000000261 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000265 | ELP-201-000000266 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000268 | ELP-201-000000270 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000272 | ELP-201-000000272 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000274 | ELP-201-000000274 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000276 | ELP-201-000000277 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000279 | ELP-201-000000285 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000287 | ELP-201-000000291 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000293 | ELP-201-000000298 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000303 | ELP-201-000000306 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000310 | ELP-201-000000314 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000316 | ELP-201-000000320 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000322 | ELP-201-000000328 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000330 | ELP-201-000000330 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000332 | ELP-201-000000347 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000349 | ELP-201-000000349 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000353 | ELP-201-000000357 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000361 | ELP-201-000000364 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000366 | ELP-201-000000389 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000391 | ELP-201-000000394 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000396 | ELP-201-000000396 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000398 | ELP-201-000000405 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000407 | ELP-201-000000411 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000414 | ELP-201-000000417 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000419 | ELP-201-000000421 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000423 | ELP-201-000000430 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000432 | ELP-201-000000438 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000440 | ELP-201-000000440 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000443 | ELP-201-000000446 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000448 | ELP-201-000000456 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000458 | ELP-201-000000465 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000468 | ELP-201-000000470 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000472 | ELP-201-000000472 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000476 | ELP-201-000000486 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000488 | ELP-201-000000490 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000492 | ELP-201-000000492 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000494 | ELP-201-000000498 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000500 | ELP-201-000000500 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000502 | ELP-201-000000531 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000534 | ELP-201-000000542 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000545 | ELP-201-000000553 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000555 | ELP-201-000000557 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000559 | ELP-201-000000561 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000564 | ELP-201-000000578 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000580 | ELP-201-000000580 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000582 | ELP-201-000000584 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000586 | ELP-201-000000588 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000590 | ELP-201-000000592 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000594 | ELP-201-000000600 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000602 | ELP-201-000000613 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000615 | ELP-201-000000615 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000617 | ELP-201-000000617 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000619 | ELP-201-000000628 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000631 | ELP-201-000000639 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000641 | ELP-201-000000641 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000644 | ELP-201-000000646 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000648 | ELP-201-000000662 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000664 | ELP-201-000000664 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000666 | ELP-201-000000674 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000676 | ELP-201-000000677 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000679 | ELP-201-000000679 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000681 | ELP-201-000000682 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000686 | ELP-201-000000694 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000696 | ELP-201-000000699 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000702 | ELP-201-000000704 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000706 | ELP-201-000000713 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000716 | ELP-201-000000718 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000720 | ELP-201-000000722 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000727 | ELP-201-000000728 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000730 | ELP-201-000000732 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000734 | ELP-201-000000737 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000739 | ELP-201-000000741 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000743 | ELP-201-000000744 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000746 | ELP-201-000000768 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000770 | ELP-201-000000777 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000779 | ELP-201-000000783 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000785 | ELP-201-000000789 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000791 | ELP-201-000000793 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000795 | ELP-201-000000795 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000797 | ELP-201-000000798 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000800 | ELP-201-000000812 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000814 | ELP-201-000000814 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000816 | ELP-201-000000819 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000821 | ELP-201-000000822 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000825 | ELP-201-000000837 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000839 | ELP-201-000000847 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000849 | ELP-201-000000852 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000854 | ELP-201-000000855 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000858 | ELP-201-000000864 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000866 | ELP-201-000000876 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000878 | ELP-201-000000879 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000882 | ELP-201-000000882 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000884 | ELP-201-000000886 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000888 | ELP-201-000000888 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000891 | ELP-201-000000892 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000894 | ELP-201-000000894 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000896 | ELP-201-000000896 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000898 | ELP-201-000000902 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000904 | ELP-201-000000910 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000913 | ELP-201-000000913 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000915 | ELP-201-000000933 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000936 | ELP-201-000000943 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000945 | ELP-201-000000950 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000953 | ELP-201-000000962 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000000964 | ELP-201-000000986 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000000988 | ELP-201-000000997 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001002 | ELP-201-000001004 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001006 | ELP-201-000001010 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001012 | ELP-201-000001020 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001022 | ELP-201-000001046 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001050 | ELP-201-000001053 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001056 | ELP-201-000001056 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000001060 | ELP-201-000001060 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001062 | ELP-201-000001070 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001072 | ELP-201-000001076 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001078 | ELP-201-000001081 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001083 | ELP-201-000001083 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001085 | ELP-201-000001085 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001087 | ELP-201-000001091 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001094 | ELP-201-000001103 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000001105 | ELP-201-000001107 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001109 | ELP-201-000001109 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001111 | ELP-201-000001112 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001114 | ELP-201-000001114 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001117 | ELP-201-000001117 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001120 | ELP-201-000001126 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001129 | ELP-201-000001129 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001140 | ELP-201-000001140 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000001143 | ELP-201-000001143 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001146 | ELP-201-000001146 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001149 | ELP-201-000001153 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001155 | ELP-201-000001155 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001157 | ELP-201-000001172 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001174 | ELP-201-000001191 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001193 | ELP-201-000001193 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001195 | ELP-201-000001212 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000001215 | ELP-201-000001219 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001224 | ELP-201-000001224 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001236 | ELP-201-000001236 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001240 | ELP-201-000001254 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001256 | ELP-201-000001256 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001259 | ELP-201-000001261 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001293 | ELP-201-000001293 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001295 | ELP-201-000001301 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000001305 | ELP-201-000001305 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001312 | ELP-201-000001349 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001354 | ELP-201-000001360 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001362 | ELP-201-000001374 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001376 | ELP-201-000001378 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001380 | ELP-201-000001392 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001394 | ELP-201-000001394 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001396 | ELP-201-000001399 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000001403 | ELP-201-000001403 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001405 | ELP-201-000001417 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001420 | ELP-201-000001424 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001427 | ELP-201-000001429 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001432 | ELP-201-000001432 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001439 | ELP-201-000001442 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001444 | ELP-201-000001448 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001455 | ELP-201-000001455 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000001459 | ELP-201-000001459 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001463 | ELP-201-000001466 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001469 | ELP-201-000001473 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001478 | ELP-201-000001479 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001483 | ELP-201-000001492 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001494 | ELP-201-000001501 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001503 | ELP-201-000001506 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001509 | ELP-201-000001512 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000001514 | ELP-201-000001522 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001527 | ELP-201-000001527 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001529 | ELP-201-000001536 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001538 | ELP-201-000001540 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001542 | ELP-201-000001542 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001546 | ELP-201-000001548 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001554 | ELP-201-000001554 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001556 | ELP-201-000001560 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000001562 | ELP-201-000001568 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001571 | ELP-201-000001575 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001577 | ELP-201-000001578 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001586 | ELP-201-000001586 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001589 | ELP-201-000001599 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001605 | ELP-201-000001607 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001609 | ELP-201-000001610 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001618 | ELP-201-000001621 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000001624 | ELP-201-000001629 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001632 | ELP-201-000001640 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001643 | ELP-201-000001649 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001653 | ELP-201-000001658 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001666 | ELP-201-000001666 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001670 | ELP-201-000001670 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001674 | ELP-201-000001684 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001686 | ELP-201-000001688 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000001690 | ELP-201-000001700 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001702 | ELP-201-000001710 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001712 | ELP-201-000001714 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001716 | ELP-201-000001721 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001723 | ELP-201-000001723 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001729 | ELP-201-000001730 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001736 | ELP-201-000001736 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001738 | ELP-201-000001738 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000001740 | ELP-201-000001745 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001747 | ELP-201-000001751 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001753 | ELP-201-000001755 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001758 | ELP-201-000001762 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001765 | ELP-201-000001766 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001769 | ELP-201-000001771 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001774 | ELP-201-000001791 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001793 | ELP-201-000001796 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 201 | ELP-201-000001798 | ELP-201-000001802 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001804 | ELP-201-000001819 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001821 | ELP-201-000001823 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 201 | ELP-201-000001828 | ELP-201-000001864 | USACE; ERDC; EL | Jock Conyngham | KC786 | 4/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/22/2008