Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| ASU-014-000000382 | ASU-014-000000383 | Attorney-Client; Deliberative Process | 19730404 | Keen, H | USACE DAEN-BR | | USACE | Memorandum For Record regarding GDM No. 2, Supplement No. 9, New Orleans East Levee, South Point to GIWW referencing prior MFR dated 02/16/1973 and requirements of EIS and input from other agencies, organizations, groups and individuals as to environmental impact of hurricane protection project. |
| ASU-014-000000391 | ASU-014-000000392 | Attorney-Client; Deliberative Process | 19730216 | Keen, H | USACE DAEN-BR | | USACE | Memorandum For Record regarding GDM No. 2, Supplement No. 9, New Orleans East Levee, South Point to GIWW and necessity for environmental review as supplement is deficient as to EIS from a procedural standpoint with following comments for an environmental analysis. |
| NED-225-000000500 | NED-225-000000540 | Attorney-Client; Deliberative process | 20020506 | Andry, Aiden P | USACE MVN | Andry, Aiden P | USACE MVN | Emails dated 02/07/2002 to 05/06/2002 regarding CAL file of cover sheet for the IHNC Lock Southeast Guidewall & Dolphin Replacement Project, Submittal Register, Changes and Revisions to Specifications with attached Draft of Section 01100 - General Provisions. |
| | | | | Anthony, Beard W | Waldemar S Nelson and Company Inc | Buras, Phyllis M | USACE MVN | |
| | | | | Buras, Phyllis M | USACE MVN | Carroll, Thomas C | USACE MVN | |
| | | | | Johns, Steve | W S Nelson | Connell, Timothy J | USACE MVN | |
| | | | | Morehiser, Mervin B | USACE MVN | Culberson, Robert E | USACE MVN | |
| | | | | Morrison, Gaynell S | USACE MVN | Demas, Osborn E | USACE MVN | |
| | | | | | | Dicharry, Gerald J | USACE MVN | |
| | | | | | | Foret, William A | USACE MVN | |
| | | | | | | Frederick, Denise D | USACE MVN | |
| | | | | | | Giroir, Gerard | USACE MVN | |
| | | | | | | Gonski, Mark H | USACE MVN | |
| | | | | | | Hester, Ulysses D | USACE MVN | |
| | | | | | | Johns, Steve | W S Nelson | |
| | | | | | | Meiners, Bill G | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Morrison, Gaynell S | USACE MVN | |
| | | | | | | Olivier, Pete | | |
| | | | | | | Olivier, Robert | | |
| | | | | | | Pecoul, Diane K | USACE MVN | |
| | | | | | | Pete, Olivier | | |
| | | | | | | Pinner, Richard B | USACE MVN | |
| | | | | | | Schinetsky, Steven A | USACE MVN | |
| | | | | | | Wells, Tom | | |
| | | | | | | Zanetti, Joanne | USACE MVN | |
| NED-225-000000541 | NED-225-000000605 | Attorney-Client; Deliberative process | 20020501 | Andry, Aiden P | USACE MVN | Accardo, Christopher J | USACE MVN | Emails dated 01/15/2002 to 05/01/2002 regarding Request for Funding EBS Project ED01-024 GIWW IHNC Lock SE Guidewall & Dolphin Replacement, Draft of Section 01100-General Provisions, Noise Data; Emails dated 10/17/2001 to 12/20/2001 regarding IHNC Background Monitoring, Working Hours, Zoning of Property, Dike Repair. |
| | | | | Beard, Anthony W | Waldemar S Nelson and Company Inc | Andry, Aiden P | USACE MVN | |
| | | | | Bivona, John C | USACE MVN | Aucoin, Ann K | USACE MVN | |
| | | | | Buras, Phyllis M | USACE MVN | Barbe, Gerald J | USACE MVN | |
| | | | | Carroll, Thomas C | USACE MVN | Barrett, Danell F | USACE MVN | |
| | | | | Connell, Timothy J | USACE MVN | Baumy, Walter O | USACE MVN | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Culberson, Robert E | USACE MVN | Beauvais, Russell A | USACE MVN | |
| | | | | Dicharry, Gerald J | USACE MVN | Bivona, Bruce J | USACE MVN | |
| | | | | Gaitreaix, Jim H | USACE MVN | Bonura, Daryl C | USACE MVN | |
| | | | | Giroir, Gerard | USACE MVN | Bourgeois, Michael P | USACE MVN | |
| | | | | Gonski, Mark H | USACE MVN | Breerwood, Gregory E | USACE MVN | |
| | | | | Horn, Mary R | USACE MVN | Brennan, Michael A | USACE MVN | |
| | | | | Hunter, Lenny A | USACE MVN | Brown, Jane L | USACE MVN | |
| | | | | Johns, Steve | W S Nelson | Buras, Phyllis M | USACE MVN | |
| | | | | Judlin, Walter D | Hartman Engineering Inc | Cali, Frank J | | |
| | | | | LeRouge, Kathy | Eustis Engineering Company Inc | Campo, Patricia A | USACE MVN | |
| | | | | Meiners, Bill G | USACE MVN | Campos, Robert M | USACE MVN | |
| | | | | Morehiser, Mervin B | USACE MVN | Carroll, Thomas C | USACE MVN | |
| | | | | Morrison, Gaynell S | USACE MVN | Caver, William W | USACE MVN | |
| | | | | Mujica, Joaquin | USACE MVN | Chow, Joseph L | USACE MVN | |
| | | | | Nicholas, Cindy A | USACE MVN | Coates, Allen R | USACE MVN | |
| | | | | O'Dowd, Michael L | USACE MVN | Connell, Timothy J | USACE MVN | |
| | | | | Pinner, Richard B | USACE MVN | Constantine, Donald A | USACE MVN | |
| | | | | Schinetsky, Steven A | USACE MVN | Culberson, Robert E | USACE MVN | |
| | | | | Vojkovich, Frank J | USACE MVN | Danflous, Louis E | USACE MVN | |
| | | | | Young, Frederick S | USACE MVN | Danielson, Mike R | USACE MVN | |
| | | | | | | Demas, Osborn E | USACE MVN | |
| | | | | | | Dicharry, Gerald J | USACE MVN | |
| | | | | | | Felger, Glenn M | USACE MVN | |
| | | | | | | Foret, William A | USACE MVN | |
| | | | | | | Frederick, Denise D | USACE MVN | |
| | | | | | | Gautreaux, Jim H | USACE MVN | |
| | | | | | | Giroir, Gerard | USACE MVN | |
| | | | | | | Gonski, Mark H | USACE MVN | |
| | | | | | | Grego-Delgado, Noel | USACE MVN | |
| | | | | | | Grieshaber, John B | USACE MVN | |
| | | | | | | Guggenheimer, Carl R | USACE MVN | |
| | | | | | | Guillory, Lee A | USACE MVN | |
| | | | | | | Hassenboehler, Thomas G | USACE MVN | |
| | | | | | | Hester, Ulysses E | USACE MVN | |
| | | | | | | Horn, Mary R | USACE MVN | |
| | | | | | | Hunter, Lenny A | USACE MVN | |
| | | | | | | Jolissaint, Donald E | USACE MVN | |
| | | | | | | Keller, Brian | USACE MVN | |
| | | | | | | Kulick, Jane B | USACE MVN | |
| | | | | | | Laborde, Charles A | USACE MVN | |
| | | | | | | Matherne, Allen J | USACE MVN | |
| | | | | | | Matsuyama, Glenn | USACE MVN | |
| | | | | | | McNamara, Cary D | USACE MVN | |
| | | | | | | Miller, Katie R | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Morgan, Robert W | USACE MVN | |
| | | | | | | Morrison, Gaynell S | USACE MVN | |
| | | | | | | Mujica, Joaquin | USACE MVN | |
| | | | | | | Naquin, Wayne J | USACE MVN | |
| | | | | | | Nord, Beth P | USACE MVN | |
| | | | | | | Nunez, Christie L | USACE MVN | |
| | | | | | | O'Cain, Keith J | USACE MVN | |
| | | | | | | O'Dowd, Michael L | USACE MVN | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Olivier, Pete | | |
| | | | | | | Olivier, Robert | | |
| | | | | | | Pecoul, Diane K | USACE MVN | |
| | | | | | | Perkins, Patricia R | USACE MVN | |
| | | | | | | Pinner, Richard B | USACE MVN | |
| | | | | | | Powell, Amy E | USACE MVN | |
| | | | | | | Rawson, Donald E | USACE MVN | |
| | | | | | | Romero, Jorge A | USACE MVN | |
| | | | | | | Russo, Edmond J | USACE MVN | |
| | | | | | | Schilling, Emile F | USACE MVN | |
| | | | | | | Schinetsky, Steven A | USACE MVN | |
| | | | | | | Schroeder, Robert H | USACE MVN | |
| | | | | | | Tinto, Lynn | USACE MVN | |
| | | | | | | Vignes, Julie D | USACE MVN | |
| | | | | | | Vojkovich, Frank J | USACE MVN | |
| | | | | | | Wells, Tom | | |
| | | | | | | Young, Frederick S | USACE MVN | |
| | | | | | | Zanetti, Joanne | | |
| NED-713-000000501 | NED-713-000000886 | Deliberative Process | XXXXXXXX | | | | | Draft Report regarding Intracoastal Water Ways Locks, Louisiana Bayou Sorrel Lock Replacement Feasibility Study, Appendix C Engineering Appendix to Feasibility Report with charts, drawings. |
| NED-713-000000901 | NED-713-000000901 | Attorney-Client | 20040902 | Broussard, Darrel | USACE MVN | Agan, John A | USACE MVN | E-mails dated 08/30/2004 to 09/02/04 regarding HQ and Agency review Comments - Bayou Sorrel Lock. |
| | | | | Hall, Thomas M | USACE MVN | Barbier, Yvonne P | USACE MVN | |
| | | | | Petitibon, John B | USACE MVN | Bivona, John C | USACE MVN | |
| | | | | | | Boe, Richard E | USACE MVN | |
| | | | | | | Broussard, Darrel | USACE MVN | |
| | | | | | | Dunn, Kelly G | USACE MVN | |
| | | | | | | Glorioso, Daryl G | USACE MVN | |
| | | | | | | Haab, Mark E | USACE MVN | |
| | | | | | | Hall, Thomas M | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Palmieri, Michael M | USACE MVN | |
| | | | | | | Petitibon, John B | USACE MVN | |
| | | | | | | Rosamano, Marco A | USACE MVN | |
| | | | | | | Terranova, Jake A | USACE MVN | |
| | | | | | | Walker, Deanna E | USACE MVN | |
| NED-713-000000902 | NED-713-000000902 | Attorney-Client | XXXXXXXX | | USACE MVN | Boe, Richard E | USACE MVN | E-mail regarding Bayou Sorrel Lock Meeting. |
| | | | | | | Broussard, Darrel | USACE MVN | |
| | | | | | | Dunn, Kelly G | USACE MVN | |
| | | | | | | Dykes, Joseph L | USACE MVN | |
| | | | | | | Glorioso, Daryl G | USACE MVN | |
| | | | | | | Haab, Mark E | USACE MVN | |
| | | | | | | Hall, Thomas M | USACE MVN | |
| | | | | | | Kopec, Joseph G | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Palmieri, Michael M | USACE MVN | |
| | | | | | | Petitibon, John B | USACE MVN | |
| | | | | | | Rosamano, Marco A | USACE MVN | |
| NED-713-000000903 | NED-713-000000903 | Attorney-Client | 20040830 | Broussard, Darrel | USACE MVN | Agan, John A | USACE MVN | E-mails dated 08/30/2004 regarding HQ and Agency review Comments - Bayou Sorrel Lock. |
| | | | | | | Barbier, Yvonne P | USACE MVN | |
| | | | | | | Bivona, John C | USACE MVN | |
| | | | | | | Boe, Richard E | USACE MVN | |
| | | | | | | Broussard, Darrel | USACE MVN | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Dunn, Kelly G | USACE MVN | |
| | | | | | | Glorioso, Daryl G | USACE MVN | |
| | | | | | | Haab, Mark E | USACE MVN | |
| | | | | | | Hall, Thomas M | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Palmieri, Michael M | USACE MVN | |
| | | | | | | Petitibon, John B | USACE MVN | |
| | | | | | | Rosamano, Marco A | USACE MVN | |
| | | | | | | Terranova, Jake A | USACE MVN | |
| | | | | | | Walker, Deanna E | USACE MVN | |
| NRE-728-000000742 | NRE-728-000000743 | Attorney-Client | 20050719 | Bland, Stephen S | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Emails dated 07/18/2005 to 07/19/2005 regarding Lake Pontchartrain and Vicinity, Reach 1, 3rd Lift, Attorney's Certificate of Authority with attached Attorney's Certificate of Authority. |
| | | | | Campbell, Fran | East Jefferson Levee District | Campbell, Fran | East Jefferson Levee District | |
| | | | | Lacour, Robert | East Jefferson Levee District | Lacour, Robert | | |
| | | | | Thomson, Robert J | USACE CEMVN | Lambert, Dawn M | USACE CEMVN | |
| | | | | | | Naomi, Alfred C | USACE CEMVN | |
| | | | | | | Nicolini, Jan | | |
| | | | | | | Thomson, Robert J | USACE CEMVN | |
| NRE-728-000000747 | NRE-728-000000748 | Attorney-Client | 20050720 | Bland, Stephen S | USACE | | | New Orleans District Real Estate Quality Control Plan for Lake Pontchartrain, LA and Vicinity-High Level Plan, Reach 1, 3rd Lift, Lakefront Levee Jefferson Parish. |
| | | | | Cruppi, Janet R | USACE CEMVN-RE-L | | | |
| | | | | Labure, Linda C | USACE CEMVN-RE-L | | | |
| NRE-728-000000760 | NRE-728-000000762 | Attorney-Client | 20050719 | Bland, Stephen S | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Emails dated 07/18/2005 to 07/19/2005 regarding Lake Pontchartrain and Vicinity, Reach 1, Attorney's Certificate of Authority. |
| | | | | Lacour, Robert | East Jefferson Levee District | Lambert, Dawn M | USACE CEMVN | |
| | | | | Lambert, Dawn M | USACE CEMVN | Naomi, Alfred C | USACE CEMVN | |
| | | | | Thomson, Robert J | USACE CEMVN | Thomson, Robert J | USACE CEMVN | |
| NRE-728-000000764 | NRE-728-000000764 | Attorney-Client | 20050718 | Bland, Stephen S | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Email regarding Lake Pontchartrain and Vicinity, Reach 1, Attorney's Certificate of Authority with attached Attorney's Certificate of Authority. |
| | | | | Lacour, Robert | East Jefferson Levee District | Lambert, Dawn M | USACE CEMVN | |
| | | | | Thomson, Robert J | USACE CEMVN | Thomson, Robert J | USACE CEMVN | |
| NRE-728-000000765 | NRE-728-000000768 | Attorney-Client | 20050713 | Bland, Stephen S | USACE CEMVN | Baker, James | East Jefferson Levee District | Emails dated 6/28/2005 to 07/13/2005 regarding Lake Pontchartrain and Vicinity, Right of Entry, Reach 1, 3rd Lift with attached Authorization for Entry for Construction and Attorney's Certificate of Authority. |
| | | | | Bossetta, Patrick T | East Jefferson Levee District | Bland, Stephen S | USACE CEMVN | |
| | | | | Campbell, Fran | East Jefferson Levee District | Campbell, Fran | East Jefferson Levee District | |
| | | | | Cruppi, Janet R | USACE CEMVN | Cruppi, Janet R | USACE CEMVN | |
| | | | | Lacour, Robert | East Jefferson Levee District | Lacour, Robert | East Jefferson Levee District | |
| | | | | Nicolini, Jan | East Jefferson Levee District | Lambert, Dawn M | USACE CEMVN | |
| | | | | Thomson, Robert J | USACE CEMVN | Morehiser, Mervin B | East Jefferson Levee District | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Naomi, Alfred C | East Jefferson Levee District | |
| | | | | | | Nicolini, Jan | East Jefferson Levee District | |
| | | | | | | Preau, Ed | East Jefferson Levee District | |
| | | | | | | Stack, Michael | East Jefferson Levee District | |
| | | | | | | Thomson, Robert J | USACE CEMVN | |
| NRE-728-000000769 | NRE-728-000000771 | Attorney-Client | 20050713 | Bland, Stephen S | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Emails regarding Lake Pontchartrain and Vicinity, Reach 1, 3rd Lift, Right of Entry ROE Letter. |
| | | | | Campbell, Fran | East Jefferson Levee District | Campbell, Fran | East Jefferson Levee District | |
| | | | | Lacour, Robert | East Jefferson Levee District | Cruppi, Janet R | USACE CEMVN | |
| | | | | Naomi, Alfred C | USACE CEMVN | Lambert, Dawn M | USACE CEMVN | |
| | | | | Nicolini, Jan | East Jefferson Levee District | Naomi, Alfred C | USACE CEMVN | |
| | | | | | | Thomson, Robert J | USACE CEMVN | |
| NRE-728-000000772 | NRE-728-000000776 | Attorney-Client | 20050705 | Bland, Stephen S | USACE CEMVN | Baker, James | East Jefferson Levee District | Emails dated 06/30/2005 to 07/05/2005 regarding Lake Pontchartrain and Vicinity, Right of Entry, Reach 1, 3rd Lift. |
| | | | | Campbell, Fran | East Jefferson Levee District | Bland, Stephen S | USACE CEMVN | |
| | | | | Cruppi, Janet R | USACE CEMVN | Cruppi, Janet R | USACE CEMVN | |
| | | | | Lambert, Dawn M | USACE CEMVN | Lacour, Robert | East Jefferson Levee District | |
| | | | | Nicolini, Jan | East Jefferson Levee District | Lambert, Dawn M | USACE CEMVN | |
| | | | | | | Morehiser, Mervin B | East Jefferson Levee District | |
| | | | | | | Naomi, Alfred C | East Jefferson Levee District | |
| | | | | | | Preau, Ed | East Jefferson Levee District | |
| | | | | | | Stack, Michael | East Jefferson Levee District | |
| | | | | | | Thomson, Robert J | USACE CEMVN | |
| NRE-728-000000780 | NRE-728-000000781 | Attorney-Client | 20050623 | Cruppi, Janet R | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Emails regarding Lake Pontchartrain and Vicinity, Reach 1 Specs 2922 and 2731. |
| | | | | Montour, Christina M | USACE CEMVN | Cruppi, Janet R | USACE CEMVN | |
| | | | | Thomson, Robert J | USACE CEMVN | Lambert, Dawn M | USACE CEMVN | |
| | | | | | | Thomson, Robert J | USACE CEMVN | |
| NRE-728-000000782 | NRE-728-000000784 | Attorney-Client | 20050623 | Bland, Stephen S | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Emails dated 06/22/2005 to 06/23/2005 regarding Lake Pontchartrain, Reach 1 3rd Lift, Draft Letter. |
| | | | | Thomson, Robert J | USACE CEMVN | Cruppi, Janet R | USACE CEMVN | |
| | | | | | | Lambert, Dawn M | USACE CEMVN | |
| | | | | | | Thomson, Robert J | USACE CEMVN | |
| NRE-728-000000801 | NRE-728-000000801 | Attorney-Client | 20050425 | Bland, Stephen S | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Email regarding Lake Pontchartrain and Vicinity Reach 1 Gabriel ROW issues. |
| | | | | | | Cruppi, Janet R | USACE CEMVN | |
| | | | | | | Lambert, Dawn M | USACE CEMVN | |
| | | | | | | Thomson, Robert J | USACE CEMVN | |
| NRE-728-000000805 | NRE-728-000000806 | Attorney-Client | 20050421 | Bland, Stephen S | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Emails regarding USACE Right-of-Way Maps. |
| | | | | Nosari, Mona L | GCR & Associates, Inc. | Brennan, Michael A | USACE CEMVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Campbell, Fran | East Jefferson Levee District | |
| | | | | | | Thomson, Robert J | USACE CEMVN | |
| NRE-728-000000807 | NRE-728-000000810 | Attorney-Client | 20050412 | Bossetta, Patrick T | East Jefferson Levee District | Baker, James | East Jefferson Levee District | Emails dated 04/07/2005 to 04/12/2005 regarding Lake Pontchartrain and Vicinity Reach 1, 3rd Lift with attached letter dated 04/05/2005 from East Jefferson Levee District to the Corps regarding Request for Right of Entry for Construction with Authorization for Entry and Attorney's Certificate of Authority. |
| | | | | Cruppi, Janet R | USACE CEMVN | Bland, Stephen S | USACE CEMVN | |
| | | | | Lacour, Robert | East Jefferson Levee District | Coates, Allen R | USACE CEMVN | |
| | | | | Thomson, Robert J | USACE CEMVN | Cruppi, Janet R | USACE Acquisition Branch | |
| | | | | | | Grille, Geneva | East Jefferson Levee District | |
| | | | | | | Lambert, Dawn M | USACE CEMVN | |
| | | | | | | Montour, Christina M | USACE CEMVN | |
| | | | | | | Morehiser, Mervin B | USACE CEMVN | |
| | | | | | | Nosari, Mona | East Jefferson Levee District | |
| | | | | | | Preau, Ed | East Jefferson Levee District | |
| | | | | | | Stack, Michael | East Jefferson Levee District | |
| | | | | | | Thomson, Robert J | USACE CEMVN | |
| NRE-728-000000828 | NRE-728-000000828 | Attorney-Client | 20050622 | Bland, Stephen S | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Email regarding Lake Pontchartrain, Reach 1, 3rd Lift, Draft Letter. |
| | | | | Thomson, Robert J | USACE CEMVN | Cruppi, Janet R | USACE CEMVN | |
| | | | | | | Lambert, Dawn M | USACE CEMVN | |
| | | | | | | Thomson, Robert J | USACE CEMVN | |
| NRE-728-000000846 | NRE-728-000000848 | Attorney-Client | 20050312 | Bland, Stephen S | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Emails dated 03/11/2005 to 03/12/2005 regarding Lake Pontchartrain- East Jefferson Levee District Reach 1 Right-of-Way (ROW). |
| | | | | | | Cruppi, Janet R | USACE CEMVN | |
| | | | | | | Lambert, Dawn M | USACE CEMVN | |
| | | | | | | Morehiser, Mervin B | USACE CEMVN | |
| | | | | | | Naomi, Alfred C | USACE CEMVN | |
| | | | | | | Thomson, Robert J | USACE CEMVN | |
| NRE-728-000000849 | NRE-728-000000849 | Attorney-Client | 20050404 | Bland, Stephen S | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Email regarding Lake Pontchartrain, Reach 1 - 3rd Lift. |
| | | | | Lambert, Dawn M | USACE CEMVN | Cruppi, Janet R | USACE CEMVN | |
| | | | | | | Lambert, Dawn M | USACE CEMVN | |
| | | | | | | Thomson, Robert J | USACE CEMVN | |
| NRE-728-000000888 | NRE-728-000000891 | Attorney-Client | 20050413 | Bland, Stephen S | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Emails dated 04/12/2005 to 04/13/2005 regarding Lake Pontchartrain and Vicinity Reach 1, 3rd Lift. |
| | | | | Lambert, Dawn M | USACE CEMVN | Coates, Allen R | USACE CEMVN | |
| | | | | Thomson, Robert J | USACE CEMVN | Cruppi, Janet R | USACE CEMVN | |
| | | | | | | Lambert, Dawn M | USACE CEMVN | |
| | | | | | | Montour, Christina M | USACE CEMVN | |
| | | | | | | Morehiser, Mervin B | USACE CEMVN | |
| | | | | | | Thomson, Robert J | USACE CEMVN | |
| NRE-728-000000895 | NRE-728-000000897 | Attorney-Client | 20050407 | Alpha, Granville | USACE LMNRT/Real Estate Division | Alpha, Granville | USACE Real Estate Division | Email dated 04/07/2005 regarding Lake Pontchartrain and Vicinity Reach 1, 3rd Lift; Letters dated 05/23/1949 to 05/26/1949 regarding request for Right-of-Entry (ROE). |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Peytavin, L G | Board of Commissioners, Pontchartrain Levee District | Bland, Stephen S | USACE CEMVN | |
| | | | | Thomson, Robert J | USACE CEMVN | Cruppi, Janet R | USACE CEMVN | |
| | | | | | | Lambert, Dawn M | USACE CEMVN | |
| | | | | | | Thomson, Robert J | USACE CEMVN | |
| | | | | | | | Board of Commissioners, Pontchartrain Levee District | |
| NRE-728-000000898 | NRE-728-000000900 | Attorney-Client | 20050406 | Alpha, Granville | USACE LMNRT | Bland, Stephen S | USACE CEMVN | Email dated 04/06/2005 regarding Lake Pontchartrain and Vicinity Reach 1, 3rd Lift; Letter dated 04/04/2005 regarding Reach 1-3rd Lift Request for Right of Entry for Construction, with Attorney's Certificate of Authority. |
| | | | | Thomson, Robert J | USACE CEMVN | Cruppi, Janet R | USACE CEMVN | |
| | | | | | | Lambert, Dawn M | USACE CEMVN | |
| | | | | | | Peytavin, L G | Board of Commissioners, Pontchartrain Levee District | |
| | | | | | | Thomson, Robert J | USACE CEMVN | |
| | | | | | | | Board of Commissioners, Pontchartrain Levee District | |
| | | | | | | | Geisenheiner Realty Company, Inc | |
| NRE-728-000000901 | NRE-728-000000902 | Attorney-Client | 20050404 | Bland, Stephen S | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Emails regarding Lake Pontchartrain Reach 1, 3rd Lift. |
| | | | | Lambert, Dawn M | USACE CEMVN | Cruppi, Janet R | USACE CEMVN | |
| | | | | | | Lambert, Dawn M | USACE CEMVN | |
| | | | | | | Thomson, Robert J | USACE CEMVN | |
| NRE-728-000000903 | NRE-728-000000904 | Attorney-Client | 20050329 | Lambert, Dawn M | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Emails dated 03/25/2005 to 03/29/2005 regarding Lake Pontchartrain Reach 1 Letter. |
| | | | | Naomi, Alfred C | USACE CEMVN | Cruppi, Janet R | USACE CEMVN | |
| | | | | | | Lambert, Dawn M | USACE CEMVN | |
| | | | | | | Morehiser, Mervin B | USACE CEMVN | |
| | | | | | | Naomi, Alfred C | USACE CEMVN | |
| | | | | | | Thomson, Robert J | USACE CEMVN | |
| NRE-728-000000908 | NRE-728-000000911 | Attorney-Client | 20050415 | Cruppi, Janet R | USACE Acquisition Branch | Bland, Stephen S | USACE CEMVN-OC | Email dated 03/25/2005 regarding Lake Pontchartrain and Vicinity Reach 1 Letter with attached letter dated 04/15/2005 regarding Lake Pontchartrain and Vicinity Reach 1 - 3rd Lift, Jefferson Parish, LA. |
| | | | | Lambert, Dawn M | USACE CEMVN | Bossetta, Patrick | Board of Commissioners, East Jefferson Levee District | |
| | | | | | | Campbell, Fran | Board of Commissioners, East Jefferson Levee District | |
| | | | | | | Cruppi, Janet R | USACE CEMVN-RE-L | |
| | | | | | | Lambert, Dawn M | USACE CEMVN-RE-L | |
| | | | | | | Montour, Christina M | USACE CEMVN-ED-L | |
| | | | | | | Morehiser, Mervin B | USACE CEMVN | |
| | | | | | | Naomi, Alfred C | USACE CEMVN-PM-E | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Preau, Edmond J | Louisiana Department of Transportation and Development | |
| | | | | | | Stack, Michael | Louisiana Department of Transportation and Development | |
| | | | | | | Thomson, Robert J | USACE CEMVN | |
| | | | | | | | USACE CEMVN-CD | |
| | | | | | | | USACE CEMVN-CT | |
| NRE-728-000000912 | NRE-728-000000926 | Attorney-Client | 20050321 | Bland, Stephen S | USACE CEMVN | Bland, Stephen S | USACE CEMVN | Emails dated 03/11/2005 to 03/21/2005 regarding Lake Pontchartrain East Jefferson Levee District Reach 1 ROW revisions with Draft Letter. |
| | | | | Cruppi, Janet R | USACE CEMVN | Bossetta, Patrick | Board of Commissioners, East Jefferson Levee District | |
| | | | | Lambert, Dawn M | USACE CEMVN | Campbell, Fran | Board of Commissioners, East Jefferson Levee District | |
| | | | | | | Coates, Allen R | USACE CEMVN | |
| | | | | | | Cruppi, Janet R | USACE CEMVN | |
| | | | | | | Lambert, Dawn M | USACE CEMVN | |
| | | | | | | Montour, Christina M | USACE CEMVN | |
| | | | | | | Morehiser, Mervin B | USACE CEMVN | |
| | | | | | | Naomi, Alfred C | USACE CEMVN | |
| | | | | | | Preau, Edmond J | Louisiana Department of Transportation and Development | |
| | | | | | | Stack, Michael | Louisiana Department of Transportation and Development | |
| | | | | | | Thomson, Robert J | USACE CEMVN | |
| NRE-728-000000927 | NRE-728-000000929 | Attorney-Client | 20050301 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Email regarding Draft of Reach 1 Request for Right of Entry. |
| | | | | | USACE Real Estate Division | Bossetta, Patrick | Board of Commissioners, East Jefferson Levee District | |
| | | | | | | Campbell, Fran | East Jefferson Levee District | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | McCrainey, Burgess | East Jefferson Levee District | |
| | | | | | | Preau, Edmond J | Louisiana Department of Transportation and Development | |
| | | | | | | Stack, Michael | Louisiana Department of Transportation and Development | |
| | | | | | | Thomson, Robert J | USACE MVN | |
| NRE-728-000000930 | NRE-728-000000933 | Attorney-Client | 20050415 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Email dated 03/01/2005 regarding Lake Pontchartrain EJLD Reach 1 Revised ROE Letter; Letter dated 04/15/2005 regarding Requested Right of Entry for Levee Reach 1-3 Lift Construction. |
| | | | | Cruppi, Janet R | USACE Acquisition Branch | Bossetta, Patrick | Board of Commissioners, East Jefferson Levee District | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Lambert, Dawn M | USACE MVN | Campbell, Fran | East Jefferson Levee District | |
| | | | | | | Cruppi | USACE CEMVN-RE-L | |
| | | | | | | Lacour, Robert | East Jefferson Levee District | |
| | | | | | | Lambert, Dawn M | USACE CEMVN-RE-L | |
| | | | | | | McCrainey, Burgess | East Jefferson Levee District | |
| | | | | | | Montour, Christina M | USACE CEMVN-ED-L | |
| | | | | | | Naomi, Alfred C | USACE CEMVN-PM-E | |
| | | | | | | Preau, Edmond J | Louisiana Department of Transportation and Development | |
| | | | | | | Stack, Michael | Louisiana Department of Transportation and Development | |
| | | | | | | Thomson, Robert J | USACE MVN | |
| | | | | | | | USACE CEMVN-CD | |
| | | | | | | | USACE CEMVN-CT | |
| NRE-728-000000934 | NRE-728-000000937 | Attorney-Client | 20050415 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Email dated 03/01/2005 regarding Lake Pontchartrain EJLD Reach 1 Revised ROE Letter; Letter dated 04/15/2005 regarding Requested Right of Entry for Levee Reach 1-3 Lift Construction. |
| | | | | Cruppi, Janet R | USACE Acquisition Branch | Bossetta, Patrick | Board of Commissioners, East Jefferson Levee District | |
| | | | | Lambert, Dawn M | USACE MVN | Campbell, Fran | East Jefferson Levee District | |
| | | | | | | Cruppi | USACE CEMVN-RE-L | |
| | | | | | | Lacour, Robert | East Jefferson Levee District | |
| | | | | | | Lambert, Dawn M | USACE CEMVN-RE-L | |
| | | | | | | McCrainey, Burgess | East Jefferson Levee District | |
| | | | | | | Montour, Christina M | USACE CEMVN-ED-L | |
| | | | | | | Naomi, Alfred C | USACE CEMVN-PM-E | |
| | | | | | | Preau, Edmond J | Louisiana Department of Transportation and Development | |
| | | | | | | Stack, Michael | Louisiana Department of Transportation and Development | |
| | | | | | | Thomson, Robert J | USACE MVN | |
| | | | | | | | USACE CEMVN-CD | |
| | | | | | | | USACE CEMVN-CT | |
| NRE-728-000000938 | NRE-728-000000941 | Attorney-Client | 20050415 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Email dated 03/01/2005 regarding Lake Pontchartrain EJLD Reach 1 Revised ROE Letter; Letter dated 04/15/2005 regarding Requested Right of Entry for Levee Reach 1-3 Lift Construction. |
| | | | | Cruppi, Janet R | USACE Acquisition Branch | Bossetta, Patrick | Board of Commissioners, East Jefferson Levee District | |
| | | | | Lambert, Dawn M | USACE MVN | Campbell, Fran | East Jefferson Levee District | |
| | | | | | | Cruppi | USACE CEMVN-RE-L | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Lacour, Robert | East Jefferson Levee District | |
| | | | | | | Lambert, Dawn M | USACE CEMVN-RE-L | |
| | | | | | | McCrainey, Burgess | East Jefferson Levee District | |
| | | | | | | Montour, Christina M | USACE CEMVN-ED-L | |
| | | | | | | Naomi, Alfred C | USACE CEMVN-PM-E | |
| | | | | | | Preau, Edmond J | Louisiana Department of Transportation and Development | |
| | | | | | | Stack, Michael | Louisiana Department of Transportation and Development | |
| | | | | | | Thomson, Robert J | USACE MVN | |
| | | | | | | | USACE CEMVN-CD | |
| | | | | | | | USACE CEMVN-CT | |
| NRE-728-000000942 | NRE-728-000000945 | Attorney-Client | 20050415 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Email dated 03/01/2005 regarding Lake Pontchartrain EJLD Reach 1 Revised ROE Letter; Letter dated 04/15/2005 regarding Requested Right of Entry for Levee Reach 1-3 Lift Construction. |
| | | | | Cruppi, Janet R | USACE Acquisition Branch | Bossetta, Patrick | Board of Commissioners, East Jefferson Levee District | |
| | | | | Lambert, Dawn M | USACE MVN | Campbell, Fran | East Jefferson Levee District | |
| | | | | | | Cruppi | USACE CEMVN-RE-L | |
| | | | | | | Lacour, Robert | East Jefferson Levee District | |
| | | | | | | Lambert, Dawn M | USACE CEMVN-RE-L | |
| | | | | | | Montour, Christina M | USACE CEMVN-ED-L | |
| | | | | | | Naomi, Alfred C | USACE CEMVN-PM-E | |
| | | | | | | Preau, Edmond J | Louisiana Department of Transportation and Development | |
| | | | | | | Stack, Michael | Louisiana Department of Transportation and Development | |
| | | | | | | Thomson, Robert J | USACE MVN | |
| | | | | | | | USACE CEMVN-CD | |
| | | | | | | | USACE CEMVN-CT | |
| NRE-728-000000949 | NRE-728-000000949 | Attorney-Client | 20050204 | Thomson, Robert J | USACE MVN | Bland, Stephen S | USACE MVN | Email regarding Lake Pontchartrain Reach 1 3rd Lift. |
| | | | | | | Coates, Allen R | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Montour, Christina M | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Thomson, Robert J | USACE MVN | |
| NRE-728-000000950 | NRE-728-000000950 | Attorney-Client | 20050127 | Bland, Stephen S | USACE MVN | Cruppi, Janet R | | Email regarding Gabriel. |
| | | | | | | Lambert, Dawn M | | |
| | | | | | | Morehiser, Mervin B | | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| NRE-728-000000952 | NRE-728-000000953 | Attorney-Client | 20050125 | Lambert, Dawn M | USACE MVN | Bland, Stephen S | USACE MVN | Emails regarding LP HPP Reach 1 3rd Shift with attached report regarding Sample Easement Language. |
| | | | | Naomi, Alfred C | USACE MVN | Bossetta | Bell South | |
| | | | | | | Coates, Allen R | USACE MVN | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | McCrainey | | |
| | | | | | | Montour, Christina M | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Thomson, Robert J | USACE MVN | |
| NRE-728-000000954 | NRE-728-000000955 | Attorney-Client | 20050125 | Lambert, Dawn M | USACE MVN | Bland, Stephen S | USACE MVN | Email regarding LP HPP Reach 1 3rd Shift with attached report regarding Sample Easement Language. |
| | | | | | | Bossetta | Bell South | |
| | | | | | | Coates, Allen R | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | McCrainey | | |
| | | | | | | Montour, Christina M | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Thomson, Robert J | USACE MVN | |
| NRE-728-000000956 | NRE-728-000000956 | Attorney-Client | 20050124 | Lambert, Dawn M | USACE MVN | Bland, Stephen S | USACE MVN | Email regarding Sample Easement Language. |
| | | | | | | Coates, Allen R | USACE MVN | |
| | | | | | | Montour, Christina M | USACE MVN | |
| | | | | | | Thomson, Robert J | USACE MVN | |
| NRE-728-000000957 | NRE-728-000000961 | Attorney-Client | 20050124 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Emails dated 01/07/2005 to 01/24/2005 regarding Corps ROE Reach 1 3rd Lift Estates; Report regarding Sample Easement Language. |
| | | | | Naomi, Alfred C | USACE MVN | Bossetta, Patrick | | |
| | | | | Stack, Michael | LA DOTD | Campbell, Fran | | |
| | | | | Thomson, Robert J | USACE MVN | Cruppi, Janet R | USACE MVN | |
| | | | | | | Jaeger, Allen | | |
| | | | | | | Lacour, Robert | Bell South | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Miller, Charles | | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Preau, Ed | Louisiana Department of Transportation and Development | |
| | | | | | | Stack, Michael | Louisiana Department of Transportation and Development | |
| | | | | | | Thomson, Robert J | USACE MVN | |
| NRE-728-000000962 | NRE-728-000000963 | Attorney-Client | 20050121 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Email dated 01/20/2005 regarding Lake Pontchartrain Reach 1 with new paragraph 4; Memorandum dated 01/21/2005 regarding Risk Assessment for Right of Entry (ROE) Lake Pontchartrain Louisiana and Vicinity Reach 1-3rd Lift. |
| | | | | Lewis, William C | USACE CEMVN-RE-L | Coates | USACE CEMVN-ED-L | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE Planning Programs Management | |
| | | | | | | Thomson, Robert J | USACE MVN | |
| NRE-728-000000964 | NRE-728-000000965 | Attorney-Client | 20050121 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Email dated 01/20/2005 regarding Lake Pontchartrain EJLD Reach 1; Memorandum dated 01/21/2005 regarding Risk Assessment for Right of Entry (ROE) Lake Pontchartrain Louisiana and Vicinity Reach 1-3rd Lift. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Lewis, William C | USACE CEMVN-RE-L | Coates | USACE CEMVN-ED-L | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE Planning Programs Management | |
| | | | | | | Thomson, Robert J | USACE MVN | |
| NRE-728-000000968 | NRE-728-000000968 | Attorney-Client | 20050113 | Lambert, Dawn M | USACE MVN | Bland, Stephen S | USACE MVN | Emails date 01/11/2005 to 01/13/2005 regarding EJLD Reach 1. |
| | | | | Morehiser, Mervin B | USACE MVN | Coates, Allen R | USACE MVN | |
| | | | | Naomi, Alfred C | USACE MVN | Cruppi, Janet R | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Thomson, Robert J | USACE MVN | |
| NRE-728-000000974 | NRE-728-000000975 | Attorney-Client | 20041209 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Emails dated 12/07/2004 to 12/09/2004 regarding Surveys for Landside Runoff Pipeline. |
| | | | | Brennan, Michael A | USACE MVN | Brennan, Michael A | USACE MVN | |
| | | | | Kearns, Samuel L | USACE MVN | Coates, Allen R | USACE MVN | |
| | | | | Naomi, Alfred C | USACE MVN | Cruppi, Janet R | USACE MVN | |
| | | | | | | Kearns, Samuel L | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Montour, Christina M | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Smith, Robert W | USACE MVN | |
| | | | | | | Thomson, Robert J | USACE MVN | |
| NRE-728-000000978 | NRE-728-000000979 | Attorney-Client | 20041201 | Bland, Stephen S | USACE MVN | Alario, Alan | | Emails dated 11/30/2004 to 12/01/2004 ROE Reach 1 3rd Lift; Letter dated 11/30/2004 regarding Revised Right of Entry Lake Pontchartrain Louisiana and Vicinity Hurricane Protection Project Reach 1, 3rd Lift. |
| | | | | Campbell, Fran | Board of Levee Supervisors | Baker, James | | |
| | | | | Kingston | EJLD | Bossetta, Patrick | | |
| | | | | Naomi, Alfred C | USACE MVN | Brennan, Michael A | USACE MVN | |
| | | | | | | Campbell, Fran | Board of Levee Supervisors | |
| | | | | | | Coates, Allen R | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Grille, Geneva | EJLD | |
| | | | | | | Jaeger, Allen | | |
| | | | | | | Kearns, Samuel L | USACE MVN | |
| | | | | | | Lacour, Robert | EJLD | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Miller, Charles | | |
| | | | | | | Montour, Christina M | USACE MVN | |
| | | | | | | Morehiser, Mervin B | | |
| | | | | | | Preau, Ed | Louisiana Department of Transportation and Development | |
| | | | | | | Quigley | Jefferson Parish | |
| | | | | | | Stack, Michael | Louisiana Department of Transportation and Development | |
| | | | | | | Thomson, Robert J | USACE MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-728-000000980 | NRE-728-000000987 | Attorney-Client | 20050121 | Alario, Allen | East Jefferson Levee District | Baker, James | Board of Levee Commissioners | Memorandum regarding Risk Assessment for Right of Entry (ROE) Lake Pontchartrain Louisiana and Vicinity Protection Levee Reach 1-3rd Lift Jefferson Parish (ED-03-001); Access Agreement dated 01/11/2005 with Krantz Estate, with map, cover fax dated 01/11/2005; Letter dated 01/07/2005 regarding Levee Access Letter #04-11-17001 Right of Entry for Construction. |
| | | | | Baker, James W | | Bland | USACE CEMVN-OC | |
| | | | | Bossetta, Patrick T | East Jefferson Levee District | Coates | USACE CEMVN-RE-L | |
| | | | | Campbell, Francis L | | Cruppi | USACE CEMVN-RE-L | |
| | | | | Krantz, Bryan G | | Grille, Geneva | Board of Levee Commissioners | |
| | | | | Lewis, William C | USACE CEMVN-RE-L | Lacour, Robert | Board of Levee Commissioners | |
| | | | | McCranie, Burgess | McCranie, Sistrunk, Anzelmo, Hardy, Maxwell and McDaniel, PC | Lambert | USACE CEMVN-RE-L | |
| | | | | | | Lewis | USACE CEMVN-RE | |
| | | | | | | Naomi, Alfred C | USACE Planning and Programs Management Division | |
| | | | | | | Preau, Ed | Board of Levee Commissioners | |
| | | | | | | Stack, Michael | Board of Levee Commissioners | |
| NRE-728-000000997 | NRE-728-000000997 | Attorney-Client | 20041130 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Emails dated 11/22/2004 to 11/30/2004 regarding Reach 1 Issue with Gabriel. |
| | | | | Naomi, Alfred C | USACE MVN | Burke, Carol V | USACE MVN | |
| | | | | | | Fredine, Jack | USACE MVN | |
| | | | | | | Klein, Kathleen | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Thomson, Robert J | USACE MVN | |
| NRE-728-000000998 | NRE-728-000000998 | Attorney-Client | 20041130 | Bland, Stephen S | USACE MVN | Baker, James | Board of Levee Commissioners | Emails dated 11/18/2004 to 11/30/2004 regarding R/W Lake Pontchartrain Reach 1 Runoff. |
| | | | | Grille, Geneva P | Urban Planning & Innovations Company | Bland, Stephen S | USACE MVN | |
| | | | | Kingston | East Jefferson Levee District | Campbell, Fran | Board of Levee Commissioners | |
| | | | | Naomi, Alfred C | USACE MVN | Lacour, Robert | Board of Levee Commissioners | |
| | | | | | | McCurdy, Shannon L | USACE MVN | |
| | | | | | | Stack, Michael | Board of Levee Commissioners | |
| | | | | | | Thomson, Robert J | USACE MVN | |
| NRE-728-000001000 | NRE-728-000001001 | Attorney-Client | 20041123 | Bland, Stephen S | USACE MVN | Baker, James | Board of Levee Commissioners | Emails dated 11/18/2004 to 11/23/2004 regarding Lake Pontchartrain Jefferson Parish Landslide Runoff Control-Reach 1. |
| | | | | Grille, Geneva P | Urban Planning & Innovations Company | Bland, Stephen S | USACE MVN | |
| | | | | Kingston | East Jefferson Levee District | Campbell, Fran | Board of Levee Commissioners | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Lambert, Dawn M | USACE MVN | Lacour, Robert | Board of Levee Commissioners | |
| | | | | Naomi, Alfred C | USACE MVN | Lambert, Dawn M | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Stack, Michael | Board of Levee Commissioners | |
| | | | | | | Thomson, Robert J | USACE MVN | |
| NRE-728-000001063 | NRE-728-000001064 | Attorney-Client | 20020905 | Chaney, Ada W | USACE MVN | Bland, Stephen S | USACE MVN | Emails dated 09/04/2002 to 09/05/2002 regarding Request for Right of Entry (ROE) for HTRW Reach 1-3rd Lift. |
| | | | | Kearns, Samuel L | USACE MVN | Chaney, Ada W | USACE MVN | |
| | | | | Lambert, Dawn M | USACE MVN | Coates, Allen R | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Kearns, Samuel L | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Seaworth, Christine | USACE MVN | |
| NRE-728-000001191 | NRE-728-000001191 | Attorney-Client | 19670705 | Keen, William H | USACE LMNRE | | USACE Office of Counsel | Disposition Form with handwritten date 07/05/1967 regarding Review of Assurance Hurricane Protection Chalmette Area Plan for Portion Located in St Bernard Parish, Lake Pontchartrain & Vicinity Louisiana Project. |
| | | | | | | Falcon | USACE LMNRE | |
| NRE-728-000001282 | NRE-728-000001293 | Attorney-Client | 19681030 | Dupuy, Milton E | Board of Levee Commissioners, Orleans Levee District | | | Agreement between Board of Levee Commissioners of New Orleans and Board of Commissioners of Port of New Orleans regarding Floodwall Construction; Report excerpt regarding Alterations in the Track Layout; Handwritten report dated 12/19/XXXX regarding Benefit Costs. |
| | | | | Lewis, William C | Planning and Engineering, Board of Commissioners, Port of New Orleans | | | |
| NRE-729-000000556 | NRE-729-000000564 | Attorney-Client | 19890907 | Brown, Thad J | USACE Real Estate Division | Athey | USACE CELMN-RE-A | Letter handwritten date 09/07/1989 regarding Potential Lawsuits; Letter dated 08/24/1988 regarding Levee Construction Contract on the Jefferson Parish Lakefront; Letters dated 06/15/1988 to 11/08/1988 regarding Requested Right-of-Entry to Construct the Lake Pontchartrain, Louisiana and Vicinity High Level Plan, Jefferson Lakefront Levee; Memoranda dated 08/18/1989 to 08/25/1989 regarding Lake Pontchartrain, Louisiana and Vicinity, Hurricane Protection Project, Jefferson Parish Lakefront Levee, Baseline Station 3+60 to 115+70, Jefferson Parish, Louisiana. |
| | | | | Manuel, Harold E | USACE Life Cycle Project | Bill | | |
| | | | | TJ | | Brown | USACE CELMN-RE | |
| | | | | | USACE CELMN-RE-AP | Chatry | USACE CELMN-ED | |
| | | | | | | Coakley, Herbert L | USACE Real Estate Division | |
| | | | | | | Evanco, John | Louisiana Department of Transportation and Development | |
| | | | | | | Gambel, Gregory P | East Jefferson Levee District | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Grille, Geneva P | Louisiana Department of Transportation and Development | |
| | | | | | | Hull, Don | USACE Construction Division | |
| | | | | | | LaBure | USACE CELMN-RE-AP | |
| | | | | | | Lacour, Robert | | |
| | | | | | | Lauricella, John L | Board of Levee Commissioners | |
| | | | | | | Lewis | USACE CELMN-RE-M | |
| | | | | | | Nettles, C J | East Jefferson Levee District | |
| | | | | | | Patterson, Curtis | Water Resources OPW | |
| | | | | | | Reed | USACE CELMN-RE-AP | |
| | | | | | | Rolland | USACE CELMN-RE-L | |
| | | | | | | Withmeyer, Marie | | |
| | | | | | | | USACE CELMN-CD | |
| | | | | | | | USACE CELMN-CT | |
| | | | | | | | USACE CELMN-ED-DD | |
| | | | | | | | USACE CELMN-ED-DL | |
| | | | | | | | USACE CELMN-ED-EC | |
| | | | | | | | USACE CELMN-ED-PF | |
| | | | | | | | USACE CELMN-ED-SP | |
| | | | | | | | USACE CELMN-ED-SS | |
| | | | | | | | USACE CELMN-LC | |
| | | | | | | | USACE CELMN-NO | |
| | | | | | | | USACE CELMN-RE-AC | |
| | | | | | | | USACE CELMN-RE-E | |
| | | | | | | | USACE CELMN-RE-P | |
| | | | | | | | USACE CELMV-RE-A | |
| | | | | | | | USACE Contracting Division | |
| NRE-729-000000754 | NRE-729-000000754 | Attorney-Client | 19890814 | Ritter, Mark A | USACE CELMN-RE-L | Chief | USACE Acquisition Branch | Memorandum dated 08/09/1989, handwritten date 08/14/1989, regarding Lake Pontchartrain, Louisiana and Vicinity Hurricane Protection Project, High Level Plan, Jefferson Parish/St Charles Parish Return Levee, West Esplanade to Lakefront Floodwall, Jefferson Parish, Louisiana. |
| | | | | Rolland, Michael S | USACE CELMN-RE-L | Northey | USACE CELMN-RE-L | |
| NRE-729-000000767 | NRE-729-000000767 | Attorney-Client | 19890814 | Ritter, Mark A | USACE CELMN-RE-L | Northey | USACE CELMN-RE-L | Memorandum dated 08/09/1989, handwritten date 08/14/1989, regarding Lake Pontchartrain, Louisiana and Vicinity Hurricane Protection Project, High Level Plan, Jefferson Parish/St. Charles Parish Return Levee, West Esplanade to Lakefront Floodwall, Jefferson Parish, Louisiana. |
| | | | | Rolland, Michael S | USACE CELMN-RE-L | | | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-729-000000824 | NRE-729-000000824 | Attorney-Client | 19890228 | Northey, Robert D | | | | Memo to File dated 02/28/1989 regarding Request by T. Robert Lacour Attorney for Robert Tonti To Release Portion of Levee Right-of-Way Along the Lake Pontchartrain Item-A-Levee, Kenner. |
| NRE-730-000000963 | NRE-730-000000964 | Attorney-Client | 19990503 | Just, Gloria N | USACE MVN | Just, Gloria N | USACE MVN | Emails dated 05/03/1999 regarding I Stand Corrected Bonnet Carre' Insurance. |
| | | | | Nachman, Gwenn B | USACE MVN | Patterson, Willie L | USACE MVN | |
| | | | | | | Pilie, Ellsworth J | USACE MVN | |
| | | | | | | Reed, Darwin J | USACE MVN | |
| | | | | | | Rosamano, Marco A | USACE MVN | |
| | | | | | | Schultz, Alan D | USACE MVN | |
| NRE-730-000000965 | NRE-730-000000965 | Attorney-Client | 19990503 | Nachman, Gwenn B | USACE MVN | Just, Gloria N | USACE MVN | Email regarding I Stand Corrected Bonnet Carre' Insurance. |
| | | | | | | Pilie, Ellsworth J | USACE MVN | |
| | | | | | | Schultz, Alan D | USACE MVN | |
| NRE-730-000001497 | NRE-730-000001505 | Attorney-Client; Attorney Work Product | 20040813 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | Fax Cover Sheet  for letters dated 07/29/2004 to 08/13/2004 regarding State of Louisiana Pontchartrain Levee District v. St. Charles Airline Lands, Inc. with attached directions, calculation of value of Judgments with handwritten edits with enclosures; Email dated 08/12/2004 regarding PLD St. Chas Parish with handwritten note. |
| | | | | Percy, Katherine Tess | Percy & Percy Attorneys At Law | Cruppi, Janet R | USACE MVN | |
| | | | | Smith, Randall A | Smith & Fawer LLC | Lambert, Dawn | USACE MVN | |
| | | | | | | Percy, Robert Ryland | Percy & Percy Attorneys At Law | |
| NRE-730-000001506 | NRE-730-000001528 | Attorney-Client; Attorney Work Product | 20031119 | Bland, Stephen S | USACE CEMVN-RE-L | Barbier, Yvonne P | USACE MVN | Fax dated 11/19/2003 regarding Appraisal Expert Witness for the Montelone cases; Email dated 11/12/2003 regarding Lake Pont HPP North of Airline Hwy. St. Charles Ph Expropriation case with the Monteleones with attached Henry W. Tatje Appraiser Resume; Letters dated 05/13/2003 to 11/07/2003 regarding Lake Pontchartrain, LA and Vicinity Appraisal Services in Support of Litigation, Airline Highway with attachments; Emails dated 11/05/2002 to 05/28/2003 regarding 13 May 03 Letter from Ryland Percy, Appeal of State Trial Judgment Pont Levee District Expropriation for Lake Pont HPP, Levee Board Loses in Court, St. Charles Airlines Lands, Inc. Deposition with attached case status with fax coversheet. |
| | | | | Cruppi, Janet R | USACE MVN | Bland, Stephen S | USACE MVN | |
| | | | | Gautreau, Joseph | Board of Commissioners, Pontchartrain Levee District | Brogna, Betty M | USACE MVN | |
| | | | | Gutierrez, Judith Y | USACE MVN | Cruppi, Janet R | USACE MVN | |
| | | | | Kilroy, Maurya | USACE MVN | DiMarco, Cerio A | USACE MVN | |
| | | | | Nachman, Gwendolyn B | USACE MVN | Gutierrez, Judith Y | USACE MVN | |
| | | | | Naomi, Alfred C | USACE MVN | Kilroy, Maurya | USACE MVN | |
| | | | | Percy, Robert Ryland | Percy Pujol & Wall Attorneys At Law | Kopec, Joseph G | USACE MVN | |
| | | | | Percy, Tess | | Lambert, Dawn M | USACE MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Soniat, Linda | GCR & Associates, Inc. | Merchant, Randall C | | |
| | | | | | | Morris, William S | USACE MVN | |
| | | | | | | Naomi, Alfred | USACE MVN | |
| | | | | | | Nosari, Mona | GCR & Associates, Inc. | |
| | | | | | | Percy, Ryland | Percy & Percy Attorneys At Law | |
| | | | | | | Sutton, Jan | USACE MVN | |
| NRE-730-000001539 | NRE-730-000001554 | Attorney-Client; Attorney Work Product | 20021029 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE New Orleans District | Handwritten date 10/29/XXXX on letter dated 10/17/2002 regarding Lake Pontchartrain, North of Airline Highway, g.c.r. reference 32032, Phase 3280.13c with enclosures; letters dated 9/10/2002 to 10/17/2002 regarding Lake Pontchartrain, LA and Vicinity Hurricane Protection Project North of Airline Highway, Litigation Matters, Proposal for Expert Testimony with Rate Schedules with handwritten edits and enclosures; Email dated 10/29/2002 regarding Crediting PLD Expert Fees re: Condemnation Matters with handwritten edits. |
| | | | | Cangelosi, Robert L | SJB Group, Inc. | Brogna, Betty M | USACE MVN | |
| | | | | Evans, Jack E | Jack E. Evans Jr., Realtor | Cruppi, Janet R | USACE Acquisition Branch | |
| | | | | Nosari, Mona L | GCR & Associates, Inc. | Gautreau, Joseph | Board of Commissioners, Pontchartrain Levee District | |
| | | | | Percy, Katherine Tess | Percy Pujol & Wall Attorneys At Law | Kelly, Geanette | USACE MVN | |
| | | | | Talluto, Peter J | Peter J. Talluto, Inc. | Kilroy, Maurya | USACE MVN | |
| | | | | | CK Associates, Inc. | Lambert, Dawn M | USACE MVN | |
| | | | | | | Nachman, Gwen | USACE MVN | |
| | | | | | | Naomi, Alfred | USACE | |
| | | | | | | Nosari, Mona | GCR & Associates, Inc. | |
| | | | | | | Percy, Ryland | Percy Pujol and Wall | |
| NRE-730-000001557 | NRE-730-000001572 | Attorney-Client; Attorney Work Product | 20021029 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE New Orleans District | Handwritten date 10/29/XXXX on letter dated 10/17/2002 regarding Lake Pontchartrain and Vicinity, Hurricane Protection Project North of Airline Highway, St. Charles Parish g.c.r. reference number: 32032, Phase 3280.13e; Letters dated 9/10/2002 to 10/17/2002 regarding Lake Pontchartrain LA and Vicinity Hurricane Protection Project North of Airline Highway GCR reference number: 32032 Phase 3280.13e, Litigation Matters, Proposal for Expert Testimony with attached Rate Schedules with handwritten edits and enclosures; Email dated 10/29/2002 regarding Crediting PLD Expert Fees re: Condemnation Matters with handwritten edits. |
| | | | | Cangelosi, Robert L | SJB Group, Inc. | Brogna, Betty M | USACE MVN | |
| | | | | Evans, Jack E | Jack E. Evans Jr., Realtor | Cruppi, Janet R | USACE Acquisition Branch | |
| | | | | Nosari, Mona L | GCR & Associates, Inc. | Gautreau, Joseph | Board of Commissioners, Pontchartrain Levee District | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Percy, Katherine Tess | Percy Pujol & Wall Attorneys At Law | Kelley, Geanette | USACE MVN | |
| | | | | Talluto, Peter J | Peter J. Talluto, Inc. | Kilroy, Maurya | USACE MVN | |
| | | | | | CK Associates, Inc. | Lambert, Dawn M | USACE MVN | |
| | | | | | | Naomi, Alfred | USACE | |
| | | | | | | Nosari, Mona | GCR & Associates, Inc. | |
| | | | | | | Percy, Ryland | Percy Pujol and Wall | |
| NRE-731-000000995 | NRE-731-000000999 | Attorney-Client | 20020401 | Bland, Stephen S | USACE New Orleans District | | | Report regarding Attorney's Investigation and Report of Compensable Interest Lake Pontchartrain and Vicinity Louisiana Hurricane Protection Project Pontchartrain Levee District St. Charles Parish, North of Airline Highway, Interior of Levee Reach 2B. |
| NRE-731-000001049 | NRE-731-000001053 | Attorney-Client | 20030331 | Kilroy, Maurya | USACE MVN | Bland, Stephen S | USACE MVN | Emails dated 03/27/2003 to 03/31/2003 regarding Potential Change of Plans-Koch relocation-St. Charles Parish Reach 2B. |
| | | | | Smith, Sylvia | USACE MVN | Hawkins, Gary L | USACE MVN | |
| | | | | McKimmey, Todd | Koch Pipeline Company | Kelley, Geanette | USACE MVN | |
| | | | | | | Kilroy, Maurya | USACE MVN | |
| | | | | | | Lambert, Dawn | USACE MVN | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Morris, William S | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Smith, Sylvia | USACE MVN | |
| NRE-731-000001084 | NRE-731-000001088 | Attorney-Client | 20030113 | Blanton, Cynthia | Gulf South | Bland, Stephen S | USACE MVN | Emails dated 01/08/2003 to 01/13/2003 regarding Gulf South; Act of Subordination, Gulf South, Lake Pontchartrain Hurricane Protection Project, St. Charles Parish and Cost reimbursement relocation agreement. |
| | | | | Kilroy, Maurya | USACE MVN | Blanton, Cynthia | Gulf South | |
| | | | | Naomi, Alfred C | USACE MVN | Kilroy, Maurya | USACE MVN | |
| | | | | | System Administrator, Gulf South | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Smith, Sylvia | USACE | |
| NRE-731-000001090 | NRE-731-000001094 | Attorney-Client | 20030131 | Blanton, Cynthia | Gulf South Pipeline | Bland, Stephen S | USACE MVN | Emails dated 11/21/2002 to 01/31/2003 regarding Act of Subordination, Gulf South, Lake Pontchartrain Hurricane Protection Project, St. Charles Parish, LA and necessity for Koch Hydrocarbon Pipeline and Gulf South acts of subordination. |
| | | | | Kilroy, Maurya | USACE MVN | Blanton, Cynthia | Gulf South | |
| | | | | Nosari, Mona L | GCR & Associates, Inc. | Kilroy, Maurya | USACE MVN | |
| | | | | Smith, Sylvia | USACE MVN | Nosari, Mona | GCR & Associates, Inc. | |
| | | | | | | Percy, R Ryland | | |
| | | | | | | Percy, Tess | | |
| | | | | | | Smith, Sylvia | USACE MVN | |
| NRE-731-000001101 | NRE-731-000001104 | Attorney-Client | 20021202 | Kilroy, Maurya | USACE MVN | Bland, Stephen S | USACE MVN | Emails dated 11/21/2002 to 12/02/2002 regarding Act of Subordination. |
| | | | | Nosari, Mona L | GCR & Associates, Inc. | Kilroy, Maurya | USACE | |
| | | | | Satterlee, Gerard S | USACE Engineering Division, Relocations Section | mona@gcr1.com | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Nosari, Mona | GCR & Associates, Inc. | |
| | | | | | | Percy, Ryland | | |
| | | | | | | Percy, Tess | | |
| | | | | | | | Pontchartrain Levee District | |
| NRE-731-000001159 | NRE-731-000001162 | Attorney-Client | 20020401 | Bland, Stephen S | USACE New Orleans District | | | Report regarding Attorney's Investigation and Report of Compensable Interest Lake Pontchartrain and Vicinity Louisiana Hurricane Protection Project Pontchartrain Levee District St. Charles Parish, North of Airline Highway, Interior of Levee Reach 2B. |
| NRE-731-000001273 | NRE-731-000001275 | Attorney-Client | 19990817 | Just, Gloria N | USACE MVN | Bland, Stephen S | USACE MVN | Emails dated 08/04/1999 to 08/17/1999 regarding Lake Pontchartrain and Vicinity Reach 1B. |
| | | | | Naomi, Alfred C | USACE MVN | Burge, Marie L | USACE MVN | |
| | | | | Patterson, Willie L | USACE MVN | Campos, Robert M | USACE MVN | |
| | | | | Rosamano, Marco A | USACE MVN | Cottone, Elizabeth W | USACE MVN | |
| | | | | Sellers, Clyde H | USACE MVN | Cruppi, Janet R | USACE MVN | |
| | | | | Wagner, Kevin G | USACE MVN | Dicharry, Gerald J | USACE MVN | |
| | | | | | | Fisher, Angela B | USACE MVN | |
| | | | | | | Glorioso, Daryl G | USACE MVN | |
| | | | | | | Gutierrez, Judith Y | USACE MVN | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Kilroy, Maurya | USACE MVN | |
| | | | | | | Kopec, Joseph G | USACE MVN | |
| | | | | | | Lewis, William C | USACE MVN | |
| | | | | | | Meiners, Bill G | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Patterson, Willie L | USACE MVN | |
| | | | | | | Pilie, Ellsworth J | USACE MVN | |
| | | | | | | Reed, Darwin J | USACE MVN | |
| | | | | | | Rosamano, Marco A | USACE MVN | |
| | | | | | | Sellers, Clyde H | USACE MVN | |
| | | | | | | Sutton, Jan | USACE MVN | |
| | | | | | | Wagner, Kevin G | USACE MVN | |
| | | | | | | Walters, Angele L | USACE MVN | |
| NRE-731-000001312 | NRE-731-000001321 | Attorney-Client; Attorney Work Product | 19981112 | Canatella, Susan M | Board of Commissioners, Pontchartrain Levee District | Babin, Mike | Pontchartrain Levee District | Memoranda dated 10/27/1998 to 11/12/1998 regarding Good Hope Floodwall St. Charles Parish Hurricane Protection Levee North of Airline Highway Facilities Affected by Construction with enclosures; Letter dated 10/20/1998, handwritten date 10/23/1998, regarding enclosed Motion revised date 02/27/1998 regarding Granted Right of Entry; Letter dated 10/27/1998 regarding Resolution adopted October 19, 1998. |
| | | | | Guizerix, Robert | USACE CEMVN-ED-TF | Chaney | USACE CEMVN-RE-A | |
| | | | | Harris, Kelly B | State of Louisiana Department of Transportation and Development | Chief | USACE Construction Division | |
| | | | | LaPlace, Aubrey J | Board of Commissioners, Pontchartrain Levee District | Chief | USACE Real Estate Division | |
| | | | | Sellers, Clyde H | USACE CEMVN-RE-A | Doyle, Russell Kent | | |
| | | | | Tickner, Eugene W | USACE CEMVN-ED-TF | Evanco, John | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Webre, D J | State of Louisiana Department of Transportation and Development | Just, Gloria N | USACE CEMVN-RE-A | |
| | | | | | | LaPlace, Aubrey J | Board of Commissioners, Pontchartrain Levee District | |
| | | | | | | Lewis | USACE CEMVN-RE-M | |
| | | | | | | Naomi, Alfred C | USACE CEMVN-PM-E | |
| | | | | | | Nosari, Mona L | Gregory C. Rigamer & Associates, Inc. | |
| | | | | | | Patterson | USACE CEMVN-RE-A | |
| | | | | | | Patterson, Curtis | | |
| | | | | | | Perdue, Bruce | USACE | |
| | | | | | | Reed | USACE CEMVN-RE-A | |
| | | | | | | Sellers | USACE CEMVN-RE | |
| | | | | | | Tickner, Eugene | USACE New Orleans District | |
| | | | | | | Wagner | USACE CEMVN-PM-E | |
| | | | | | | Wagner, Kevin G | USACE CEMVN-PM-E | |
| | | | | | | | USACE CEMVN-CD | |
| | | | | | | | USACE CEMVN-CD-NO | |
| | | | | | | | USACE CEMVN-ED-CD | |
| | | | | | | | USACE CEMVN-ED-LS | |
| | | | | | | | USACE CEMVN-ED-TF | |
| NRE-731-000001338 | NRE-731-000001339 | Attorney-Client; Attorney Work Product | 19980625 | Rosamano, Marco A | USACE CEMVN-RE-L | Chief | USACE Real Estate Division | Memorandum marked draft regarding Request for Approval of Non-Standard Estate for Lake Pontchartrain, Louisiana and Vicinity, St. Charles Parish Hurricane Protection Levee North of Airline Highway Good Hope Floodwall Louisiana with Temporary Road Easement. |
| | | | | | | Glorioso, Daryl G | USACE CEMVN-RE-L | |
| NRE-731-000001349 | NRE-731-000001349 | Attorney-Client; Attorney Work Product | 19980710 | Rosamano, Marco A | USACE CEMVN-RE-L | Chief | USACE Real Estate Division | Memorandum dated 06/25/1998 regarding Request for Approval of Non-Standard Estate for Lake Pontchartrain, LA and Vicinity, St. Charles Parish Hurricane Protection Levee, North of Airline Highway, Good Hope Floodwall, LA with handwritten note and signature dated 07/10/1998. |
| | | | | Sellers, Clyde H | USACE CEMVN-RE-L | | | |
| NRE-731-000001351 | NRE-731-000001351 | Attorney-Client; Attorney Work Product | 19980625 | Rosamano, Marco A | USACE CEMVN-RE-L | Chief | USACE Real Estate Division | Memorandum regarding Request for Approval of Non-Standard Estate for Lake Pontchartrain, LA and Vicinity, St. Charles Parish Hurricane Protection Levee, North of Airline Highway, Good Hope Floodwall, LA. |
| NRE-731-000001451 | NRE-731-000001453 | Deliberative Process | XXXXXXXX | | | Chief | USACE Appraisal Branch | Handwritten Draft Memorandum marked draft regarding Lake Pontchartrain Hurricane Protection Levee, Good Hope Floodwall, North of Airline Highway, St. Charles Parish, LA and  Right of Way Acquisition Contractor information. |

In Re Katrina Canal Breaches Litigation, No. 05-4182

April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-732-000000061 | NRE-732-000000077 | Deliberative Process | 19970414 | Brett | | Burgemar | | Civil Works Chart of Accounts for Westshore, Lake Pontchartrain, LA, dated 02/13/1997 to 04/11/1997 for Plan 1B - Recon; Mitigation Plan - Recon; Alignment 1 with handwritten notes; Handwritten notes some undated, others dated 06/03/1996 to 04/14/1997; Emails dated 06/04/1996 to 02/14/1997 regarding new guidance on west shore with handwritten notes; West Shore - Lake Pontchatrain; West Shore - Lake Pontchartrain IPF Meeting; Report entitled West Shore - Lake Pontchartrain Study, Chart of Accounts for FY 96, dated 02/1996. |
| | | | | Bruce, David | | Byrdmike | | |
| | | | | Herr, Brett H | | Kopecjos | | |
| | | | | | WSCOA-1B | Lacyrobe | | |
| | | | | | | LMNC.30 Herrbret | | |
| | | | | | | LMNN30.Kearnssa | | |
| | | | | | | LMNN30.Norman | | |
| | | | | | | LMNS30.Byrdmike | | |
| | | | | | | LMNS30.Reeddarw | | |
| | | | | | | Lookingb | | |
| | | | | | | Meinersb | | |
| | | | | | | Mike | | |
| | | | | | | Williams | | |
| NRE-732-000001087 | NRE-732-000001089 | Attorney-Client | 20020122 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | E-mails dated 01/10/2002 to 01/22/2002 regarding St. Rose Drainage structure/ROW maps and issues related to different parcel numbers. |
| | | | | Just, Gloria N | USACE MVN | Just, Gloria N | USACE MVN | |
| | | | | Kilroy, Maurya | USACE MVN | Kilroy, Maurya | USACE MVN | |
| | | | | Nosari, Mona L | GCR & Associates, Inc. | Kopec, Joseph G | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Melancon, Linda | | |
| | | | | | | Mnosari@gcr1.com | | |
| | | | | | | Percy, R Ryland | USACE MVN | |
| | | | | | | Pontchartrain Levee District | | |
| NRE-732-000001092 | NRE-732-000001093 | Attorney-Client | 20020111 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | E-mails dated 01/10/2002 to 01/11/2002 regarding St. Rose Drainage Structure/ROW Maps. |
| | | | | Kilroy, Maurya | USACE MVN | Just, Gloria N | USACE MVN | |
| | | | | Nosari, Mona L | GCR & Associates, Inc. | Kilroy, Maurya | | |
| | | | | | | Kopec, Joseph G | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Melancon, Linda | | |
| | | | | | | Mnosari@gcr1.com | | |
| | | | | | | Percy, R Ryland | USACE MVN | |
| | | | | | | | Pontchartrain Levee District | |
| NRE-732-000001108 | NRE-732-000001108 | Attorney-Client | 20010925 | Bland, Stephen S | USACE MVN | Bergeron, Clara E | USACE MVN | E-mails dated 09/24/2001 to 09/25/2001 regarding PLD (St. Charles Parish Hurricane Prot.)  Adjacent to St. Rose Structure, Abandonment of Pipelines and if compensation can be paid for removal of two pipelines which may be abandoned due to project. |
| | | | | Just, Gloria N | USACE MVN | Bland, Stephen S | USACE MVN | |
| | | | | | | Chaney, Ada W | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |

In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Kelley, Geanette | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Macabitas, Randolph A | USACE MVN | |
| | | | | | | Russell, Renee M | USACE MVN | |
| | | | | | | Thomson, Robert J | USACE MVN | |
| | | | | | | Williams, Janice D | USACE MVN | |
| | | | | | | Williams, Jerome L | USACE MVN | |
| NRE-733-000000712 | NRE-733-000000714 | Attorney-Client | 20020622 | Bland, Stephen S | USACE MVN | Bland, Stephen S | USACE MVN | E-mails dated 06/18/2002 to 06/22/2002 regarding Reach 1 Structures- Almeida, Walker Canal/Parish Line D/S and various issues surrounding them. |
| | | | | Lambert, Dawn M | USACE MVN | Cruppi, Janet R | USACE MVN | |
| | | | | Naomi, Alfred C | USACE MVN | Kilroy, Maurya | USACE MVN | |
| | | | | Nosari, Mona L | GCR & Associates, Inc. | Lambert, Dawn M | USACE MVN | |
| | | | | | | Macabitas, Randolph A | USACE MVN | |
| | | | | | | Mnosari@gcr1.com | GCR & Associates, Inc. | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Naomi, Al | | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Percy, R Ryland | USACE MVN | |
| | | | | | | Pilie, Ellsworth J | USACE MVN | |
| | | | | | | Young, Fred | | |
| | | | | | | Young, Frederick S | USACE MVN | |
| | | | | | | | Pontchartrain Levee District | |
| NRE-733-000000715 | NRE-733-000000717 | Attorney-Client | 20020705 | Bland, Stephen S | USACE MVN | Alfred, Naomi C | USACE MVN | E-mails dated 06/21/2002 to 07/05/2002 regarding Reach 1 Structures to do; Reach 1 Structures- Almeida, Walker Canal/Parish Line D/S and various issues surrounding them. |
| | | | | Lambert, Dawn M | USACE MVN | Bland, Stephen S | USACE MVN | |
| | | | | Naomi, Alfred C | USACE MVN | Cruppi, Janet R | USACE MVN | |
| | | | | Pilie, Ellsworth J | USACE MVN | Kilroy, Maurya | USACE MVN | |
| | | | | | | Lambert, Dawn M | USACE MVN | |
| | | | | | | Macabitas, Randolph A | USACE MVN | |
| | | | | | | Mnosari@gcr1.com | GCR & Associates, Inc. | |
| | | | | | | Morehiser, Mervin B | USACE MVN | |
| | | | | | | Pilie, Ellsworth J | USACE MVN | |
| | | | | | | Pilie, Ellsworth J | USACE MVN | |
| | | | | | | Stutts, Vann | USACE MVN | |
| | | | | | | Young, Frederick S | USACE MVN | |
| NRE-734-000001153 | NRE-734-000001169 | Attorney-Client | 19530723 | Alpha, Granville | USACE LMNRM | Assistant Secretary of the Army | | Memoranda dated 09/23/1952 to 07/23/1953 regarding Disposal of Easements (MRS letter 12 Sept 52); Deeds - Disposal of Easements and handwritten notes; Installation of Bituminous Coated Culvert Pipe Test Specimens (WES letter 12 Sep 52) handwritten notes; Letter dated 08/19/1952 regarding Lake Pontchartrain Flood Control Protection Levee Project in Jefferson Parish, and assurances of local cooperation furnished by Board of Commissioners of Pontchartrain Levee District dated 05/22/19XX. |
| | | | | Arfman, John F | USACE LMNRM | Chief | USACE Engineering Division | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Brown, Robert W | Department of the Army Judge Advocate General's Office | Contois, R M | Louisiana Department of Public Works | |
| | | | | DEM | | Division Engineer | USACE Engineering Division | |
| | | | | Fanflik, Edward J | USACE Management and Disposal Division, Real Estate | Dudley | USACE Engineering Division, Design Branch, Levee Section | |
| | | | | Kirten, William | USACE LMVRM and LMVRR | Est. of Wm. Mason Smith | | |
| | | | | McCarty, Roy D | USACE LMVRM | Est. of Wm. Mason Smith | | |
| | | | | Myers, Sherry B | OASA | Font | | |
| | | | | O'Neill, H | | JM | | |
| | | | | WK | USACE LMVRM | Johnson | USACE Engineering Division, Design Branch, Levee Section | |
| | | | | | | Paytavin, L G | Board of Commissioners, Pontchartrain Levee District | |
| | | | | | | President | USACE Mississippi River Commission | |
| | | | | | | Roy T | Louisiana Department of Public Works | |
| | | | | | | Saxton, Louise M | | |
| | | | | | | Smith, Jean M | | |
| | | | | | | | Judge Advocate General, Lance Division | |
| | | | | | | | USACE ENGLT | |
| | | | | | | | USACE Mississippi River Commission, Real Estate Division | |
| | | | | | | | USACE New Orleans District | |
| | | | | | | | Zodiac Corp. Ltd. | |
| NRE-734-000001399 | NRE-734-000001411 | Attorney-Client | 19480910 | Hardin, John R | USACE Engineering Division | C of E | USACE ENGLO | Memoranda dated 07/08/1948 to 09/10/1948 regarding Assurances- Flood Control Project, Lake Pontchartrain, Jefferson Parish with handwritten notes; assurances submitted with letter of 07/08/1948 accepted subject to condition that validity of proposed bond issue of Board of Commissioners for Pontchartrain Levee District is established; Contribution by Board of Commissioners, Pontchartrain Levee District; Attorney's Opinion dated 08/27/1948 regarding Flood Control, Lake Pontchartrain, Jefferson Parish - Assurances. |
| | | | | Kirten, William | USACE LMVRA | Chief of Engineers | USACE ENGFB | |
| | | | | Lessley, Geo P | USACE | Division Engineer | USACE Engineering Division | |
| | | | | Meier, George F | USACE Real Estate Division | Division Engineer | USACE LMVD | |
| | | | | Wilby, L B | USACE LMNFB | | USACE LMVD, Real Estate Division | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-734-000001434 | NRE-734-000001446 | Attorney-Client | 19980108 | Babin, Mike | Pontchartrain Levee District | Glorioso, Daryl G | USACE MVN | Memorandum for record dated 01/08/1998 regarding Lake Pontchartrain and Vicinity, Hurricane Protection Project, St. Charles Parish Hurricane Protection Levee, North of Airline Highway, in St. Charles Parish with enclosures; Attendance record dated 01/08/1998 from USACE meeting with Pontchartrain Levee District to discuss Lake Pontchartrain Hurricane Protection Project; Agenda dated 01/08/1998 regarding Lake Pontchartrain and Vicinity Hurricane Protection Project meeting with Pontchartrain Levee District; Routing and Transmittal Slip dated 01/09/1997 regarding Pontchartrain Levee District's ROW Consultant, g.c.r. and associates, inc. and their reports dated 01/08/98 concerning Lake Pontchartrain and Vicinity Hurricane Protection Levee, St. Charles Parish, North of Airline Hwy., Reaches 1B, 1C & 1-310 Floodwall; Emails dated 07/21/1997 to 07/22/1997 regarding Boater Access to Canals North of Airline Hwy; Letter dated 01/21/1997 regarding State Project No. 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, Flood Control Improvements, St. Charles Parish Hurricane Protection Project, Pontchartrain Levee District Parish; map regarding Lake Pontchartrain Hurricane |
| | | | | Broussard, Terral | USACE Project Management | Greensta | | |
| | | | | Dyson, Gerald | Pontchartrain Levee District | Kopec, Joe | | |
| | | | | Green, Stan | USACE Project Management | LaBure, Linda | USACE | |
| | | | | Labure, Linda C | USACE CEMVN-RE-A | Labureli | | |
| | | | | Nosari, Mona L | GCR & Associates, Inc. | Meinersb | | |
| | | | | Pilie, Eli | USACE Civil Branch, Engineering Division | Nosari, Mona | GCR & Associates, Inc. | |
| | | | | Romero, Jorge | USACE Engineering Division | Patterso | | |
| | | | | Schaeter, Paul | USACE Engineering Division | Patterson, Curtis | Louisiana Department of Transportation and Development | |
| | | | | Yorke, Lary | USACE Engineering Division | Pilie, Ellsworth J | USACE | |
| | | | | | | Rasi, John A | Louisiana Department of Transportation and Development | |
| | | | | | | Rosamano | | |
| | | | | | | Walker | USACE CEMVN-RE-A | |
| | | | | | | Walkerd | | |
| | | | | | | Walkerde | | |
| | | | | | | Webre, D J | Louisiana Department of Transportation and Development | |
| NRE-735-000001762 | NRE-735-000001762 | Attorney-Client | 19990506 | Just, Gloria N | USACE MVN | Just, Gloria N | USACE MVN | Emails dated 05/04/1999 to 05/06/1999 regarding Bayou Trepagnier Drainage Structure, Insurance and determination for requirement for insurance on subject projects. |
| | | | | Schulz, Alan D | USACE MVN | Nachman, Gwenn B | USACE MVN | |
| | | | | | | Schultz, Alan D | USACE MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-738-000000053 | NRE-738-000000056 | Attorney-Client | 19750730 | Halliburton, Ralph E | USACE Real Estate Division | Loys | | Report dated 11/16/1972 to 07/30/1975 regarding Attorney's Final Title Opinion on Lake Pontchartrain and Vicinity, LA, Chef Menteur Pass Complex, GIWW Relocation Project: Tract No. 110E with Schedule A on easement and/or servitude; Handwritten notes regarding Attorney's Opinion. |
| | | | | | | | USACE LMNRE-A | |
| NRE-738-000000063 | NRE-738-000000064 | Attorney-Client | 19760623 | Halliburton, Ralph E | USACE Real Estate Division | Loys | | Opinion dated 11/16/1972 regarding Lake Pontchartrain and Vicinity, LA, Chef Menteur Pass Complex, GIWW Relocation Project; Tract No. 110E with handwritten note dated 07/30/1975 to 06/23/1976. |
| | | | | | | | USACE LMNRE-A | |
| NRE-738-000000112 | NRE-738-000000121 | Attorney-Client | 19741104 | Cole, Anthony C | USACE LMNRE-M | Cole | USACE LMNRE | Letter dated 09/06/1972 regarding Exchange of easements for relocation of Gulf Intracoastal Waterway at Chef Menteur Pass for Lake Pontchartrain and Vicinity Hurricane Protection Project with handwritten edits with enclosures; Handwritten work sheets regarding IWW - Hurricane Protection with Acquisition and Disposal Area Drawings with Note designating controversial area and IWW-Rigolets to Mississippi River; Memorandum of Law Relative to Lake Pontchartrain and Vicinity, Chef Menteur Pass Complex Gulf Intracoastal Waterway (GIWW) Relocation dated 11/04/1974 labeled Exhibit E. |
| | | | | Nolan, Chester C | USACE LMNRE-M | Kiesler, J L | Louisville & Nashville Railroad Company | |
| | | | | | | Moffitt | USACE | |
| NRE-738-000000131 | NRE-738-000000131 | Attorney-Client | 19840724 | Brown, Thad J | USACE LMNRE-AL | Florent | USACE | Disposition Form dated 07/24/1984 regarding Inner-Harbor Navigation Canal Acquisition and draft of proposed REDM for review and comment. |
| | | | | Bruce | USACE | | USACE District Counsel | |
| | | | | | | | USACE LMNRE-AL | |
| | | | | | | | USACE Operations Division | |
| | | | | | | | USACE Planning Division | |
| | | | | | | | USACE Project Development Division | |
| NRE-738-000000251 | NRE-738-000000253 | Attorney-Client | 19710427 | Halliburton, Ralph E | USACE Engineering Division | | | Attorney's Memorandum Opinion regarding Contract DACW29-5-63-1 and Right of Entry and Construction Permit and resolution of mooring area question. |
| NRE-738-000000430 | NRE-738-000000441 | Attorney-Client | 19981119 | Cruppi, Janet R | USACE CEMVN-RE-A | Bongiovanni, Linda C | USACE MVN | Memoranda dated 10/08/1998 to 11/19/1998 regarding Rip-rap Revisited; Inner Harbor Navigation Canal (IHNC), Demolition Contract - Concrete Disposal with engineering drawings, maps, handwritten notes and Cut-Off Specifications worksheet enclosures; Email dated 11/18/1998 regarding Rip-rap revisited and request for ownership and existing perpetual easement rights review. |
| | | | | Kilroy, Maurya | USACE CEMVN-RE-L | Chief | USACE Acquisition Branch | |
| | | | | Lewis, William C | USACE CEMVN-RE-M | Chief | USACE Management and Disposal Branch | |
| | | | | Macabitas, Randolph A | USACE MVN | Cruppi, Janet R | USACE MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Patterson, Willie L | USACE CEMVN-RE-A | Kilroy | USACE MVN-RE- L | |
| | | | | | | Lewis | USACE CEMVN-RE-M | |
| | | | | | | Macabitas, Randy | USACE MVN | |
| | | | | | | MCK | USACE | |
| NRE-738-000001428 | NRE-738-000001431 | Attorney-Client | 20051202 | Austin, Sheryl B | USACE CEMVN-RE-M | | | Memorandum For The File dated 12/01/2005 to 12/02/2005 regarding Notes from Meeting, December 1, 2005 to Discuss Mr. Wandell's request to Release Disposal Servitude on Tract No. 102E-4 within GIWW: Rigolets to Mississippi River Project, Orleans Parish, LA; handwritten note concerning mitigation bank without conservation easement. |
| NRE-738-000001432 | NRE-738-000001434 | Attorney-Client | 20051221 | Austin, Sheryl B | USACE MVN | Accardo | USACE MVN-OD | Memoranda dated 11/18/2005 to 12/21/2005 regarding Proposed Release of Servitude, Tract Nos. 102E-4 and 110E, IWW: Rigolets to Mississippi River Project, Orleans Parish, LA and recommendations that easements not be released; Email dated 11/22/2005 regarding Proposed Release of Servitude on GIWW-Rigolets to Mississippi River on Wandell's tracts. |
| | | | | Gutierrez, Judith Y | USACE CEMVN-RE-M | Bongiovanni | USACE MVN-RE-M | |
| | | | | Mathies, Linda G | USACE MVN | Chief | USACE Environmental Function | |
| | | | | | | Chief | USACE Operations Division | |
| | | | | | | Connell | USACE CEMVN-OD-H | |
| | | | | | | Gutierrez | USACE MVN-RE-M | |
| | | | | | | Mujica | USACE CENMVN-OD | |
| | | | | | | Schilling, Emile F | USACE MVN | |
| | | | | | | Schilling, Fred | USACE CEMVN-OD-T | |
| NRE-738-000001469 | NRE-738-000001470 | Attorney-Client | XXXXXXXX | Austin, Sheryl B | USACE MVN | Austin, Sheryl B | USACE MVN-RE-M | E-mails regarding Release of Spoil Disposal Servitude along GIWW: Rigolets to Mississippi River; Request to Release Spoil Disposal Servitude with meeting notice and questions. |
| | | | | | | Barlow, James A | USACE MVN | |
| | | | | | | Boe, Richard E | USACE MVN | |
| | | | | | | Bongiovanni, Linda L | USACE MVN | |
| | | | | | | Connell, Timothy J | USACE MVN | |
| | | | | | | Florent, Randy D | USACE MVN | |
| | | | | | | Gutierrez, Judith Y | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Mathies, Linda G | USACE MVN | |
| | | | | | | Naomi, Alfred | USACE MVN | |
| | | | | | | Ngo, Ann | USACE MVN | |
| NRE-738-000001569 | NRE-738-000001587 | Attorney-Client | 20050211 | Austin, Sheryl B | USACE MVN | Austin, Sheryl B | USACE MVN | Emails dated 02/11/2005 regarding Chef Menteur Pass mitigation area and the Corps disposal easement with Chef Menteur Bank Prospectus; Chef Menteur Pass Mitigation Area engineering drawings attachments; Handwritten note pages regarding Marsh Land Holdings LLC meeting. |
| | | | | Barlow, James A | USACE MVN | Bongiovanni, Linda C | USACE MVN | |
| | | | | | | Connell, Timothy J | USACE MVN | |
| | | | | | | Mathies, Linda G | USACE MVN | |
| | | | | | | Northey, Robert D | USACE MVN | |
| | | | | | | Wandell, Wayne F | | |
| NRE-738-000001588 | NRE-738-000001588 | Attorney-Client | 20050215 | | | Austin, Sheryl B | USACE CEMVN-RE-M | Handwritten report regarding meeting minutes in Office Of Counsel concerning Wayne Wandell's easement mitigation sites. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Barlow, James A | USACE CEMVN-OD-S | |
| | | | | | | Bongiovanni, Linda C | USACE CEMVN-RE-M | |
| | | | | | | Connell, Timothy J | USACE CEMVN-OD-H | |
| | | | | | | Mathies, Linda G | USACE CEMVN-OD-T | |
| | | | | | | Northey, Robert D | USACE CEMVN-OC | |
| | | | | | | Wandell, Wayne F | St Tammany Mitigation Services LLC | |
| NRE-738-000001590 | NRE-738-000001590 | Attorney-Client | 20050211 | Austin, Sheryl B | USACE MVN | Austin, Sheryl B | USACE MVN | Emails dated 02/11/2005 regarding Chef Menteur Pass mitigation area and Corps' disposal easement and scheduled meetings with banking prospectus and drawings. |
| | | | | Barlow, James A | USACE MVN | Barlow, James A | USACE MVN | |
| | | | | Northey, Robert D | USACE CEMVN-OC | Bongiovanni, Linda C | USACE MVN | |
| | | | | | | Connell, Timothy J | USACE MVN | |
| | | | | | | Mathies, Linda G | USACE MVN | |
| | | | | | | Northey, Robert D | USACE MVN | |
| NRE-738-000001771 | NRE-738-000001773 | Attorney-Client | 20070118 | Austin, Sheryl B | USACE MVN | Austin, Sheryl B | USACE MVN | Emails dated 01/17/2007 to 01/18/2007 regarding Congressional letter format for letter to United States Senator Vitter concerning disposal easement, mitigation bank and servitude issues. |
| | | | | Rosamano, Marco A | USACE MVN | Barlow, James A | USACE MVN | |
| | | | | | | Bongiovanni, Linda C | USACE MVN | |
| | | | | | | Rosamano, Marco A | USACE MVN | |
| NRE-738-000001774 | NRE-738-000001777 | Attorney-Client | 20070118 | Austin, Sheryl B | USACE MVN | Anderson, Carl E | USACE MVN | Emails dated 01/17/2007 to 01/18/2007 regarding GIWW: Rigolets to Mississippi River Project  (UNCLASSIFIED) concerning possible consent to utilize area as mitigation bank. |
| | | | | Axtman, Timothy J | USACE MVN | Austin, Sheryl B | USACE MVN | |
| | | | | Barlow, James A | USACE MVN | Barlow, James A | USACE MVN | |
| | | | | Creel, Travis J | USACE MVN | Bongiovanni, Linda C | USACE MVN | |
| | | | | Rosamano, Marco A | USACE MVN | Connell, Timothy J | USACE MVN | |
| | | | | | | Constance, Troy G | USACE MVN | |
| | | | | | | Creel, Travis J | USACE MVN | |
| | | | | | | LaBure, Linda C | USACE MVN | |
| | | | | | | Rosamano, Marco A | USACE MVN | |
| NRE-738-000001778 | NRE-738-000001779 | Attorney-Client | 20070117 | Austin, Sheryl B | USACE MVN | Austin, Sheryl B | USACE MVN | Emails dated 01/17/2007 regarding Congressional Letter format (UNCLASSIFIED); Draft Congressional Letter to United States Senator Vitter concerning release of disposal easement and servitude issues. |
| | | | | Rosamano, Marco A | USACE MVN | Bongiovanni, Linda C | USACE MVN | |
| | | | | | | Rosamano, Marco A | USACE MVN | |
| NRE-738-000001780 | NRE-738-000001781 | Attorney-Client | 20070109 | Austin, Sheryl B | USACE MVN | Austin, Sheryl B | USACE MVN | Emails dated 12/28/2006 to 01/09/2007 regarding "Congressional"  Received from Wayne Wandell and Steve Stumpf of Marshland Holdings, LLC (UNCLASSIFIED) concerning mitigation bank and perpetual disposal servitude issues. |
| | | | | Mathies, Linda G | USACE MVN | Barlow, James A | USACE MVN | |
| | | | | Patorno, Steven G | USACE MVN | Bongiovanni, Linda C | USACE MVN | |
| | | | | | | Connell, Timothy J | USACE MVN | |
| | | | | | | Creef, Edward D | USACE MVN | |
| | | | | | | LaBure, Linda C | USACE MVN | |
| | | | | | | Mathies, Linda G | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Naquin, Wayne J | USACE MVN | |
| | | | | | | Northey, Robert D | USACE MVN | |
| | | | | | | Patorno, Steven G. | USACE MVN | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Ulm, Michelle S | USACE MVN | |
| NRE-738-000001782 | NRE-738-000001799 | Attorney-Client | 20070117 | Austin, Sheryl B | USACE MVN | Austin, Sheryl B | USACE MVN | Report dated 01/17/2007 and Fact Sheet regarding GIWW: Rigolets to Mississippi River Project meeting notes with handwritten edits and engineering drawing; Emails dated 12/28/2006 to 01/04/2007 regarding Vitter Congressional Received from Wayne Wandell and Steve Stumpf of Marshland Holdings, LLC (UNCLASSIFIED); Report dated 02/27/2006 regarding PPL16 Project Nominee Fact Sheet with Estimated Construction Cost sheets and engineering drawings. |
| | | | | Naquin, Wayne J | USACE MVN | Austin, Sheryl B | USACE MVN | |
| | | | | Northey, Robert D | USACE MVN | Barlow, James A | USACE MVN | |
| | | | | Rosamano, Marco A | USACE MVN | Bongiovanni, Linda C | USACE MVN | |
| | | | | | | Connell, Timothy J | USACE MVN | |
| | | | | | | Deloach, Pamela A | USACE MVN | |
| | | | | | | Frederick, Denise D | USACE MVN | |
| | | | | | | Grieshaber, John B | USACE MVN | |
| | | | | | | LaBure, Linda C | USACE MVN | |
| | | | | | | Mathies, Linda G | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Naquin, Wayne J | USACE MVN | |
| | | | | | | Northey, Robert D | USACE MVN | |
| | | | | | | Patorno, Steven G | USACE MVN | |
| | | | | | | Rosamano, Marco A | USACE MVN | |
| | | | | | | Ulm, Michelle S | USACE MVN | |
| | | | | | | Wittkamp, Carol | | |
| NRE-738-000001800 | NRE-738-000001801 | Attorney-Client | 20060117 | | | Anderson, Carl E | USACE MVN | Handwritten Meeting notes dated 01/17/2006 regarding Congressional from Vitter and marsh restoration information. |
| | | | | | | Austin, Sheryl | USACE MVN | |
| | | | | | | Barlow, James A | USACE MVN | |
| | | | | | | Bongiovanni, Linda C | USACE MVN | |
| | | | | | | Connell, Tim | USACE MVN | |
| | | | | | | Creel, Travis J | USACE MVN | |
| | | | | | | Rosamano, Marco A | USACE MVN | |
| NRE-738-000001814 | NRE-738-000001815 | Attorney-Client | 20061228 | Austin, Sheryl B | USACE MVN | Austin, Sheryl B | USACE MVN | Emails dated 12/28/2006 regarding "Congressional" received from Wayne Wandell and Steve Stumpf of Marshland Holdings, LLC (UNCLASSIFIED) and proposed mitigation bank issues. |
| | | | | Naquin, Wayne J | USACE MVN | Barlow, James A | USACE MVN | |
| | | | | | | Bongiovanni, Linda C | USACE MVN | |
| | | | | | | Connell, Timothy J | USACE MVN | |
| | | | | | | Deloach, Pamela A | USACE MVN | |
| | | | | | | LaBure, Linda C | USACE MVN | |
| | | | | | | Mathies, Linda G | USACE MVN | |
| | | | | | | Naomi, Alfred C | USACE MVN | |
| | | | | | | Naquin, Wayne J. | USACE MVN | |
| | | | | | | Northey, Robert D | USACE MVN | |
| | | | | | | Patorno, Steven G | USACE MVN | |
| | | | | | | Ulm, Michelle S | USACE MVN | |
| NRE-738-000001816 | NRE-738-000001816 | Attorney-Client | 20070104 | Austin, Sheryl B | USACE Real Estate Division | Marco | | Memo dated 01/04/2007 regarding Congressional and viewpoint on issue. |

In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-738-000001817 | NRE-738-000001820 | Attorney-Client | 20070104 | Austin, Sheryl B | USACE MVN | Austin, Sheryl B | USACE MVN | Emails dated 12/28/2006 to 01/04/2007 regarding Vitter Congressional received from Wayne Wandell and Steve Stumpf of Marshland Holdings, LLC (UNCLASSIFIED) and disposal easement issues with Exhibit A engineering drawing. |
| | | | | Naquin, Wayne J | USACE MVN | Barlow, James A | USACE MVN | |
| | | | | Northey, Robert D | USACE MVN | Bongiovanni, Linda C | USACE MVN | |
| | | | | Rosamano, Marco A | USACE MVN | Connell, Timothy J | USACE MVN | |
| | | | | | | Deloach, Pamela A | USACE MVN | |
| | | | | | | Frederick, Denise D | USACE MVN | |
| | | | | | | Grieshaber, John B | USACE MVN | |
| | | | | | | LaBure, Linda C | USACE MVN | |
| | | | | | | Mathies, Linda G | USACE MVN | |
| | | | | | | Naomi, Alfred | USACE MVN | |
| | | | | | | Naquin, Wayne J | USACE MVN | |
| | | | | | | Northey, Robert D | USACE MVN | |
| | | | | | | Patorno, Steven G | USACE MVN | |
| | | | | | | Rosamano, Marco A | USACE MVN | |
| | | | | | | Ulm, Michelle S | USACE MVN | |
| | | | | | | Wittkamp, Carol | USACE MVN | |
| NRE-738-000001824 | NRE-738-000001841 | Attorney-Client | 20061222 | Burch-Page, Amber | US Congressman David Vitter's Office | Bongiovanni | USACE MVN-RE-M | Memoranda dated 12/22/2006 regarding Request from Marshland Holdings, LLC to Release Disposal Servitude over 12,900 acres in GIWW: Rigolets to Mississippi River Project with handwritten edits and enclosures; Letter and fax transmittal cover sheets dated 12/18/2006 regarding Marshland Holdings, LLC and marshland mitigation bank issues with 1943 Disposal Servitude Resolution and Privacy Release Form enclosures; Email dated 12/18/2006 regarding 13,000 Acre USACE Disposal Servitude and Marshland Mitigation Bank issues with engineering drawings. |
| | | | | Burke, J D | | Burch-Page, Amber | US Congressman David Vitter's Office | |
| | | | | Butts, George S | | Cruppi | USACE CEMVN-RE | |
| | | | | Hardin, John R | USACE Engineering Division | LaBure | USACE MVN-RE-M | |
| | | | | Hill, J B | Louisville & Nashville Railroad Company | Naomi, Alfred | USACE MVN-PPPMD, PM_OP | |
| | | | | LaBure, Linda C | USACE CEMVN-RE-M | Naquin, Wayne J | USACE MVN-ED-LL | |
| | | | | Landaur, Golda S | | Northey, Robert D | USACE MVN-OC | |
| | | | | Stumpf, Stephen F | Marshland Holdings, LLC | Patorno, Steven G | USACE MVN-OD-T | |
| | | | | Vitter, David | US Congress | Rosamano, Marco A | USACE MVN | |
| | | | | Walker, Deanna E | USACE CEMVN-RE-M | Ulm, Michelle S | USACE MVN-OD-H | |
| | | | | Wandell, Wayne F | Marshland Holdings, LLC | Ventola, Ronald | USACE MVN-OD-S | |
| | | | | | | Wagenaar, Richard P | USACE New Orleans District | |
| NRE-738-000001870 | NRE-738-000001870 | Attorney-Client | 20060816 | Austin, Sheryl B | USACE MVN | Anderson, Carl E | USACE MVN | Emails dated 08/16/2006 regarding GIWW: Rigolets to Mississippi River and Wayne Wandell's request to release disposal servitude issues. |
| | | | | Barlow, James A | USACE MVN | Austin, Sheryl B | USACE MVN | |
| | | | | | | Baird, Bruce H | USACE MVN | |
| | | | | | | Barlow, James A | USACE MVN | |
| | | | | | | Bongiovanni, Linda C | USACE MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Connell, Timothy J | USACE MVN | |
| | | | | | | Mathies, Linda G | USACE MVN | |
| | | | | | | Naquin, Wayne J | USACE MVN | |
| | | | | | | Northey, Robert D | USACE MVN | |
| | | | | | | Rosamano, Marco A | USACE MVN | |
| NRE-738-000001871 | NRE-738-000001874 | Attorney-Client | 20060822 | Austin, Sheryl B | USACE MVN | Anderson, Carl E | USACE MVN | Email with handwritten date 08/22/2006 regarding Chef Menteur Mitigation Bank/Wayne Wandell (Marshland Holdings, LLC) and mitigation bank, disposal areas and alternate solution issues with handwritten notes and Exhibit A engineering drawing. |
| | | | | | | Austin, Sheryl B | USACE MVN | |
| | | | | | | Barlow, James A | USACE MVN | |
| | | | | | | Boe, Richard E | | |
| | | | | | | Bongiovanni, Linda C | USACE MVN | |
| | | | | | | Brantley, Christopher G | USACE MVN | |
| | | | | | | Connell, Timothy J | USACE MVN | |
| | | | | | | Creef, Edward D | USACE MVN | |
| | | | | | | Mathies, Linda G | USACE MVN | |
| | | | | | | Naquin, Wayne J | USACE MVN | |
| | | | | | | Northey, Robert D | USACE MVN | |
| | | | | | | Rosamano, Marco A | USACE MVN | |
| | | | | | | Ulm, Michelle S | USACE MVN | |
| | | | | | | Wiggins, Elizabeth | USACE MVN | |
| NRE-738-000001875 | NRE-738-000001878 | Attorney-Client | 20060815 | Ulm, Michelle S | USACE CEMVN-OD | Chief | USACE Management, Disposal and Control Branch | Memorandum regarding Proposed Consent No. DACW29-9-06-70 for Maintenance Dredging and Construction of Drilling Structures within GIWW- Harvey Canal No. 1 to Bayou Perot Project, Jefferson Parish, Louisiana; Handwritten Note from 08/15/2006 Meeting concerning Wandell and mitigation issues with Fax Transmittal sheet dated 08/11/2006. |
| NRE-738-000001879 | NRE-738-000001883 | Attorney-Client | 20060802 | Barlow, James A | USACE MVN | Austin, Sheryl B | USACE MVN | Email dated 08/02/2006 regarding Chef Menteur Mitigation Bank and proposed mitigation project issues; Unsent email with handwritten date 08/18/2006 regarding Wayne Wandell of Marshland Holdings, LLC, proposed mitigation banks and release of spoil disposal servitude issues with handwritten notes that statement serves as summary. |
| NRE-739-000000556 | NRE-739-000000557 | Attorney-Client | 20070501 | Bongiovanni, Linda L | USACE MVN | Bongiovanni, Linda C | USACE MVN | Emails dated 04/20/2007 to 05/01/2007 regarding Ownership of Land near Poland Avenue Wharf. |
| | | | | Northey, Robert D | USACE MVN | Connell, Timothy J | USACE MVN | |
| | | | | | | Danflous, Louis E | USACE MVN | |
| | | | | | | Kinsey, Mary V | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Northey, Robert D | USACE MVN | |
| | | | | | | Poindexter, Larry | USACE MVN | |
| | | | | | | Serio, Pete J | USACE MVN | |
| | | | | | | Swindler, Roger D | USACE MVN | |
| | | | | | | Wiggins, Elizabeth | USACE MVN | |
| NRE-739-000000559 | NRE-739-000000560 | Attorney-Client | 20070425 | Bongiovanni, Linda L | USACE MVN | Bongiovanni, Linda C | USACE MVN | Emails dated 03/27/2007 to 04/25/2007 regarding Ownership of Land near Poland Avenue Wharf. |
| | | | | Houston, Linden | DOT | Connell, Timothy J | USACE MVN | |
| | | | | Northey, Robert D | USACE MVN | Danflous, Louis E | USACE MVN | |
| | | | | | | Kinsey, Mary V | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Northey, Robert D | USACE MVN | |
| | | | | | | Poindexter, Larry | USACE MVN | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Serio, Pete J | USACE MVN | |
| | | | | | | Swindler, Roger D | USACE MVN | |
| | | | | | | Wiggins, Elizabeth | USACE MVN | |
| NRE-739-000000564 | NRE-739-000000566 | Attorney-Client | 20070420 | Bongiovanni, Linda L | USACE MVN | Bongiovanni, Linda C | USACE MVN | Emails dated 03/27/2007 to 04/20/2007 regarding Ownership of Land near Poland Avenue Wharf. |
| | | | | Houston, Linden | DOT | Connell, Timothy J | USACE MVN | |
| | | | | Northey, Robert D | USACE MVN | Danflous, Louis E | USACE MVN | |
| | | | | | | Houston, Linden | DOT | |
| | | | | | | Kinsey, Mary V | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Northey, Robert D | USACE MVN | |
| | | | | | | Poindexter, Larry | USACE MVN | |
| | | | | | | Serio, Pete J | USACE MVN | |
| | | | | | | Swindler, Roger D | USACE MVN | |
| | | | | | | Wiggins, Elizabeth | USACE MVN | |
| NRE-739-000000568 | NRE-739-000000569 | Attorney-Client | 20070420 | Bongiovanni, Linda L | USACE MVN | Bongiovanni, Linda C | USACE MVN | Emails dated 03/27/2007 to 04/20/2007 regarding Ownership of Land near Poland Avenue Wharf. |
| | | | | Houston, Linden | DOT | Connell, Timothy J | USACE MVN | |
| | | | | Poindexter, Larry | USACE MVN | Danflous, Louis E | USACE MVN | |
| | | | | | | Houston, Linden | DOT | |
| | | | | | | Kinsey, Mary V | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Northey, Robert D | USACE MVN | |
| | | | | | | Poindexter, Larry | USACE MVN | |
| | | | | | | Wiggins, Elizabeth | USACE MVN | |
| NRE-739-000000690 | NRE-739-000000690 | Attorney-Client | 19990913 | Kilroy, Maurya | USACE MVN | Kilroy, Maurya | USACE MVN | Email regarding information about disposal area IHNC. |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Reed, Darwin J | USACE MVN | |
| NRE-739-000000703 | NRE-739-000000710 | Attorney-Client | 19980514 | Kilroy, Maurya | USACE | Blood | USACE | Memorandum dated 05/14/1998 regarding MRGO, New Lock and Connecting Channels (Industrial Canal Lock Replacement), IHNC, Orleans Parish with handwritten notes and enclosures; Emails dated 05/08/1998 to 05/11/1998 regarding IHNC Mitigation and Disposal Areas; Maps regarding Servitudes Granted to US Government, Mitigation Site, Disposal Area; Tract Conversion Chart regarding Acquired Land. |
| | | | | Labure, Linda C | USACE | Eccard | USACE | |
| | | | | Lewis, William C | USACE CEMVN-RE-M | Kilroy, Maurya | USACE Legal Support Section | |
| | | | | Marceaux, Michelle S | USACE | Labure | USACE CEMVN-RE-M | |
| | | | | | | Lewis | USACE CEMVN-RE-M | |
| | | | | | | Lewis | USACE | |
| | | | | | | Sellers | USACE CEMVN-RE | |
| | | | | | | Team Leader | USACE Legal Support Section | |
| | | | | | | | USACE CEMVN-RE-A | |
| | | | | | | | USACE CEMVN-RE-E | |
| | | | | | | | USACE CEMVN-RE-P | |
| NRE-739-000000908 | NRE-739-000000910 | Attorney-Client; Attorney Work Product | 20061006 | Frederick, Denise D | USACE MVN | Accardo, Christopher J | USACE MVN | Emails dated 10/04/2006 to 10/06/2006 regarding Holy Cross Order and Reason. |
| | | | | Labure, Linda C | USACE MVN | Bacuta, George C | USACE MVN | |
| | | | | Northey, Robert D | USACE MVN | Barr, Jim | USACE MVN | |
| | | | | Wallace, Frederick W | USACE MVN | Baumy, Walter O | USACE MVN | |
| | | | | | | Boe, Richard E | USACE MVN | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Bongiovanni, Linda L | USACE MVN | |
| | | | | | | Breerwood, Gregory E | USACE MVN | |
| | | | | | | Brogna, Betty M | USACE MVN | |
| | | | | | | Burdine, Carol S | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Frederick, Denise D | USACE MVN | |
| | | | | | | Gibbs, Kathy | USACE MVN | |
| | | | | | | Grieshaber, John B | USACE MVN | |
| | | | | | | Gutierrez, Judith Y | USACE MVN | |
| | | | | | | Kelley, Geanette | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Mach, Rodney F | USACE MVN | |
| | | | | | | Mathies, Linda G | USACE MVN | |
| | | | | | | Northey, Robert D | USACE MVN | |
| | | | | | | Podany, Thomas J | USACE MVN | |
| | | | | | | Poindexter, Larry | USACE MVN | |
| | | | | | | Starkel, Murray P | USACE MVN | |
| | | | | | | Terrell, Bruce A | USACE MVN | |
| | | | | | | Walker, Deanna E | USACE MVN | |
| | | | | | | Wiegand, Danny L | USACE MVN | |
| | | | | | | Wiggins, Elizabeth | USACE MVN | |
| NRE-740-000000045 | NRE-740-000000068 | Attorney-Client | 19881208 | Brown, Thad J | USACE LMNRE-AL | Athey | USACE LMNRE-A | Memoranda dated 10/10/1985 to 12/08/1988 regarding Lease, Contract W-22-053-ENG140, IHNC, GIWW; IHNC Lock Release Buyout with enclosures and handwritten notes, GIWW, LA Project, IHNC, Real Estate Design Memorandum No. 1 - Acquisition of Lock and Channel; Attorney's Opinion on Applicability of National Historic Preservation Act to Purchase of IHNC and Lock dated 04/30/1986; Letter dated 06/23/1983 regarding Compliance with National Historic Preservation Act of 1966; undated handwritten notes. |
| | | | | Brown, Thad J | USACE LMNRE-M | Boudin | USACE | |
| | | | | C | USACE Real Estate Division | Brown | USACE LMNRE | |
| | | | | Caldwell, Noel D | USACE LMVPD-G | Brown, T J | USACE LMNRE | |
| | | | | Cole, Carolyn S | USACE | C | USACE Appraisal Branch | |
| | | | | deSambourg, Warren E | USACE CELMN-RE-E | C | USACE Planning and Control Branch | |
| | | | | Graham, Joe B | USACE LMVRE-A | C | USACE Planning Division | |
| | | | | Latta, Lucille | USACE LMVRE-A | C | USACE Real Estate Division | |
| | | | | Nachman, Edward M | USACE CELMN-RE-P | Chief | USACE Planning Division | |
| | | | | Peterson, Gary M | US Department of Justice, Land and Natural Resources Division, Land Acquisition Section | Cole | USACE | |
| | | | | Wagahoff, Cletis R | USACE LMNPD-RE | Commander | USACE (DAEN-REZ-A) | |
| | | | | Wagahoff, Cletis R | USACE LMNPD-RA | Commander | USACE New Orleans District | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Fahy, Herbert | Condemnation Branch, Acquisition Division, Dept. of the Army | |
| | | | | | | Lewis | USACE LMNRE-M | |
| | | | | | | Ralph | | |
| | | | | | | Walton | | |
| | | | | | | | USACE LMNDE | |
| | | | | | | | USACE LMNOD | |
| | | | | | | | USACE LMVRE | |
| NRE-740-000000505 | NRE-740-000000506 | Attorney-Client | 19631220 | J | | | | Handwritten memo regarding alterations to be made under EM 405-1-660 instead of Act of Congress with second set of handwritten notes also dated 12/20/1963. |
| | | | | LMA | | | | |
| NRE-740-000000507 | NRE-740-000000510 | Attorney-Client | 19631206 | ELI | USACE LMNRH | Area Engineer | USACE New Orleans District | Memoranda dated 05/24/1962 to 12/06/1963 regarding Conversion of Storage Space to Office Space, New Orleans Area Office; Conversion of Storage Space to Office Space, New Orleans Area Engineering Office; Letter dated 05/24/1962 regarding request by Federal Barge Lines for leasing a site on IHNC with handwritten notes. |
| | | | | Jennings, Edward B | USACE Engineering District | Ch | USACE Office of Counsel | |
| | | | | Mattingly, R C | USACE LMNVC | Chief | USACE Real Estate Division | |
| | | | | | | Comptroller | USACE | |
| | | | | | | Font | USACE | |
| | | | | | | Halliburton | USACE | |
| | | | | | | Ingram | USACE | |
| | | | | | | Keen | USACE | |
| | | | | | | Otis | USACE LMNKP | |
| NRE-740-000000757 | NRE-740-000000759 | Attorney-Client | 19440131 | Hopkins, James W | War Department, Mississippi River Commission | Hodges, Rupert G | | Letter regarding United States of America lease from the Board of Commissioners of Port of New Orleans. |
| | | | | | | Kirten, William | USACE | |
| NRE-740-000000760 | NRE-740-000000760 | Attorney-Client | 19431105 | Hopkins, James W | War Department, Mississippi River Commission | Kirten, William | USACE | Letter regarding United States of America lease from Board of Commissioners of Port of New Orleans. |
| NRE-740-000000765 | NRE-740-000000765 | Attorney-Client | 19680717 | Towers, Joseph A | USACE LMNDD | Cook, E J | | Memorandum regarding Industrial Canal Lock. |
| | | | | | | Deputy DE | | |
| | | | | | | Jernigan, O M | | |
| | | | | | | Keen, W H | | |
| | | | | | | Terrebonne, D G | | |
| NRE-740-000000768 | NRE-740-000000769 | Attorney-Client | 196807XX | | USACE LMNOD | | | Memorandum regarding Responsibilities for Operation and Administration of Agreement for Leased Facilities. |
| NRE-740-000001020 | NRE-740-000001021 | Attorney-Client | 19800702 | Cole, Anthony C | USACE Real Estate Division | | | Memorandum regarding Resume of Renegotiation of Rental Lease Industrial Canal Lock and Facilities, Lease No. W-22-053-ENG-140. |
| NRE-740-000001022 | NRE-740-000001022 | Attorney-Client | 19800701 | Sellers, Clyde H | USACE | | | Memorandum on sufficiency of interest held by Board of Commissioners of Port of New Orleans in facility known as IHNC. |
| NRE-740-000001071 | NRE-740-000001073 | Attorney-Client | 19790511 | Towers | USACE LMNOC | C | USACE Operations Division | Disposition form regarding Negotiation of IHNC Lease with Dock Board and handwritten notes; Document entitled Statutory Authority Relevant to Re-negotiation of lease for IHNC. |
| | | | | | | C | USACE Real Estate Division | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | District Engineer | USACE | |
| | | | | | | Towers | USACE | |
| NRE-740-000001087 | NRE-740-000001087 | Attorney-Client | 19760823 | Towers | USACE LMNOC | C | USACE Real Estate Division | Memorandum regarding request for renegotiation of lease W-22-053-eng 140 with Board of Commissioners of Port of New Orleans (Dock Board). |
| | | | | | | Towers | | |
| NRE-740-000001096 | NRE-740-000001096 | Attorney-Client | 19760816 | Cole | USACE LMNRE-A | Cole | USACE LMNRE | Memorandum regarding request for renegotiation of lease W-22-053-eng 140 with Board of Commissioners of Port of New Orleans (Dock Board). |
| | | | | | | Crabtree | USACE | |
| | | | | | | District Counsel | USACE | |
| | | | | | | Nolan | USACE LMNRE-A | |
| | | | | | | | USACE LMNED-M | |
| | | | | | | | USACE LMNOD | |
| | | | | | | | USACE LMNRE-AP | |
| NRE-740-000001115 | NRE-740-000001115 | Attorney-Client | 19800701 | Sellers, Clyde H | USACE | | | Memorandum regarding sufficiency of interest held by Board of Commissioners of Port of New Orleans in facility known as IHNC. |
| NRE-740-000001267 | NRE-740-000001275 | Attorney-Client | XXXXXXXX | | | | | Memorandum regarding Re-Negotiation and Purchase of IHNC Lock and Facilities. |
| NRE-742-000001181 | NRE-742-000001202 | Attorney-Client | 19661103 | Adams, Lloyd | | | | Attorney's Final Opinion dated 11/03/1966 regarding Tracts Nos. 99-A, 99-B-1, & 99-B-2, MRGO Project; Attorney's Certificate of Title dated 03/07/1962 regarding Tract No. 99A and 99-B-1 and -2 with schedule A for Tracts Nos. 99A and 99B-1 and -2 and schedule B for unspecified tracts and exhibits for Tract Nos. 99-B-1 and B-2 revised 09/14/1959; Grant of Servitudes dated 01/15/1962 for construction, maintenance and operation of MRGO, with handwritten notes and St. Bernard Parish Clerk of Court and Ex-Officio Recorder of Mortgages and Register of Conveyance's 03/07/1962 certification of recordation of grant of servitudes; Acceptance of act of transfer and conveyance dated 02/21/1962 from Board of Commissioners of Port of New Orleans to USA for Tracts Nos. 99-A, 99-B-1 and 99-B-2. |
| | | | | Alpha, Granville | | | | |
| | | | | Amoss, Walter J | Board of Commissioners, Port of New Orleans | | | |
| | | | | Guidry, Cyrus C | Board of Commissioners, Port of New Orleans | | | |
| | | | | Halliburton, Ralph E | USACE Real Estate Division | | | |
| | | | | Ingram, E L | USACE Real Estate Division | | | |
| | | | | Torres, Sydney D | St Bernard Parish Clerk of Court's Office | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-742-000001205 | NRE-742-000001221 | Attorney-Client | 19690306 | Adams, Lloyd | | District Engineer | USACE Engineering Division | Attorney's Final Opinion dated 03/06/1969 regarding Tract Nos. 141-A, 141-B, 146-A, 146-B-1 through B-3, 148-A-1 and 148-B-1, MRGO Project, with handwritten notes; Waiver of Authority dated 03/04/1969 to Acquire Title to Easements Subject to Certain Outstanding Encumbrances, MRGO Project, St. Bernard Parish; Attorney's Final Certificate of Title dated 02/15/1969 regarding Tract Nos. 111 A, 146 A, 148 A 1, 141 B, 146 B 1, 146 B 2, 146 B 3, & 148 B 1 with exhibit for Tract No. 141-B revised 04/10/1961 and schedule A dated 08/15/1959 for Tract Nos. 141 A, 146 A, 148 A 1, 141 B, 146 B 1, 146 B 2, 146 B, 146 B 1 and undated schedule B for unspecified tracts; grant of servitudes dated 02/12/1969 from Board of Commissioners of Port of New Orleans to USA for construction, maintenance and operation of MRGO, along with St. Bernard Parish Clerk of Court and Ex-Officio Recorder of Mortgages and Register of Conveyances 02/13/1969 certification of recordation of it. |
| | | | | Halliburton, Ralph E | USACE Real Estate Division | | United States of America | |
| | | | | Keen, William H | USACE Real Estate Division | | | |
| | | | | Lewis, William B | Board of Commissioners, Port of New Orleans | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-742-000001228 | NRE-742-000001271 | Attorney-Client | 19700626 | Adams, Lloyd | | | | Handwritten notes undated; Attorney's Final Opinion dated 06/26/1970 regarding Tracts Nos. 142A, 142B, 143A, 143B, 149A, and 149B, MRGO Project with handwritten notes; Attorney's Final Certificate of Title regarding Tracts Nos. 142A, 142B, 143A, 143B, 149A, and 149B dated 3/19/70 with schedules A dated 08/15/1959 for Tracts Nos. 142A, 142B, 143A, 143B, 149A and 149 B and schedule B undated for unspecified tracts and exhibit undated for Tracts Nos. 142-B and 143-A; St. Bernard Parish Clerk of Court and Ex-Officio Recorder of Mortgages and Register of Conveyance's invoice for recording grant of servitudes from Board of Commissioners of Port of New Orleans to USA dated 03/2X/1970 and certification of recording itself dated 03/19/1970; Grant of servitudes dated 03/18/1970 from the Board of Commissioners of the Port of New Orleans to the U.S. for the construction, maintenance and operation of the MRGO, with exhibit undated for Tract No. 143-A entitled Perpetual Channel Easement or Servitude and handwritten notes; U.S. Acceptance of transfer & conveyance dated 02/12/1969 to 03/18/1970 from Board of Commissioners of the Port of New Orleans in favor of USA for Tract Nos. 142-A, 142-B, 143-A, 143-B, 149-A and 149-B; Attorney's Final Certificate of Title regarding Tract Nos. 142A, 142B, 142C-1, 142C-2, 142C-3, 143A, 143B, 143C-1, 143C-2, 149A, 149B, and 149C, with schedule A dated 08/15/1958 for Tract Nos. 142A, 142B, 142C-1, 142C-2, 142C-3, 143A, 143B, 143C-1, 143C-2, 149A, 149B, and 149C and exhibits dated 04/20/1960; Grant of servitudes from Lake Eugenie Land & Development, Inc. to the Board of Commissioners of Port of New Orleans for Construction and Maintenance of MRGO in St. Bernard Parish, dated 04/19/60, with undated exhibits and handwritten notes; St. Bernard Parish Clerk of Court and Ex-Officio Recorder of Mortgages and Register of Conveyance's certification of recordation of servitude from Lake Eugenie Land & Development, Inc. to the Board of Commissioners of Port of New Orleans dated 04/20/1960; certification of adoption of resolutions and preambles dated 04/11/1960 regarding 01/11/1960 Lake Eugenie Land & Development, Inc. board of director's meeting; certification of extract dated 04/19/1960 regarding Minutes of Board of Commissioners of Port of New Orleans 04/14/60 Regular Meeting. |
| | | | | Amoss, Walter J | Board of Commissioners, Port of New Orleans | | | |
| | | | | Barkerding, Robert R | Board of Commissioners, Port of New Orleans | | | |
| | | | | Cole, Anthony C | USACE Real Estate Division | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Dreyfous, George A | Lake Eugenie Land & Development, Inc. | | | |
| | | | | Halliburton, Ralph E | USACE Real Estate Division | | | |
| | | | | Kalinski, E | Lake Eugenie Land & Development, Inc. | | | |
| | | | | Keen, William H | USACE Real Estate Division | | | |
| | | | | Stiegman, Emero S | Board of Commissioners, Port of New Orleans | | | |
| | | | | Torres, Sydney D | St Bernard Parish Clerk of Court's Office | | | |
| NRE-742-000001726 | NRE-742-000001726 | Attorney-Client | 19990914 | Kilroy, Maurya | USACE MVN | Kilroy, Maurya | USACE MVN | Emails from 09/13/1999 to 09/14/1999 regarding information about disposal area, IHNC. |
| | | | | Reed, Darwin J | USACE MVN | Labure, Linda C | USACE MVN | |
| | | | | Selquist, Mark A | USACE MVN | Reed, Darwin J | USACE MVN | |
| | | | | | | Selquist, Mark A | USACE MVN | |
| NRE-742-000001727 | NRE-742-000001727 | Attorney-Client | 19990913 | Kilroy, Maurya | USACE MVN | Kilroy, Maurya | USACE MVN | Email from 09/13/1999 regarding information about disposal area, IHNC with handwritten notes. |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Reed, Darwin J | USACE MVN | |
| NRE-742-000001728 | NRE-742-000001733 | Attorney-Client | 19990902 | Labure, Linda C | USACE MVN | Chief | USACE Acquisition Branch | Memorandum regarding MRGO, New Lock and Connecting Channels (Industrial Canal Lock Replacement, IHNC, Orleans Parish with handwritten notes; unlabeled undated maps displaying different tract numbers; unlabeled undated chart with information on various tract numbers; email dated 08/30/99 regarding MRGO Research of Disposal Easements with handwritten notes dated 08/26/1999. |
| | | | | Lewis, William C | USACE CEMVN-RE-M | Kilroy, M | USACE Legal Support Section | |
| | | | | | | Kilroy, Maurya | USACE MVN | |
| | | | | | | LaBure | | |
| | | | | | | Lewis, William C | USACE CEMVN-RE-M | |
| | | | | | | Team A | USACE Acquisition Branch | |
| | | | | | | Team Leader | USACE Legal Support Section | |
| | | | | | | | USACE CEMVN-RE-E | |
| | | | | | | | USACE CEMVN-RE-P | |
| NRE-742-000001856 | NRE-742-000001864 | Attorney-Client | 19980514 | Kilroy, Maurya | | Blooddeb | | Memorandum dated 05/14/1998 regarding MRGO New Lock and Connecting Channels (Industrial Lock Replacement) IHNC Orleans Parish Louisiana; Emails dated 05/08/1998 to 05/11/1998 regarding IHNC Mitigation and Disposal Areas-Reply with enclosed maps, drawings regarding Servitudes Conveyed to US Government, Disposal Sites, Tract Conversion Chart regarding Acreage. |
| | | | | Labure, Linda C | | Eccardmi | | |
| | | | | Lewis, William C | USACE CEMVN-RE-M | Kilroy, M | Legal Support | |
| | | | | Marceaux, Michelle S | | Kilroyma | | |
| | | | | | | LaBure | USACE | |
| | | | | | | Labureli | | |
| | | | | | | Lewis | USACE CEMVN-RE-M | |
| | | | | | | Lewiswil | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Sellers | USACE CEMVN-RE | |
| | | | | | | Team Leader | Legal Support | |
| | | | | | | | USACE CEMVN-RE-A | |
| | | | | | | | USACE CEMVN-RE-E | |
| | | | | | | | USACE CEMVN-RE-P | |
| NRE-742-000002250 | NRE-742-000002285 | Attorney-Client | 19620521 | Acosta, Richard | | | | Attorney's Final Opinion dated 05/21/1962 regarding Tracts Nos. 402E-1, 402E-2, 90A, 90-B, and 90-C, MRGO Project; Grant of servitudes dated 07/28/1961 from Board of Commissioners of the Port of New Orleans to the U.S. for the construction, maintenance and operation of the MRGO, with undated exhibits regarding Tract Nos. 90-A through C; MRGO Real Estate Project Map dated 08/15/1958 regarding Tract Nos. 90-A, 90-B, & 90-C; Acceptance of act of transfer and conveyance dated 09/26/1962 by Board of Commissioners of Port of New Orleans in favor of USA; St. Bernard Parish Clerk of Court and Ex-Officio Recorder of Mortgages and Register of Conveyance's 09/22/1961 certification of grant of servitudes from Board of Commissioners of Port of New Orleans to USA; Act of Deposit dated 10/06/1959 for Board of Commissioners of  Port of New Orleans; Servitudes dated 09/30/1959 granted by Richard Acosta, Edward Martin, and William Weber to Board of Commissioners of Port of New Orleans with exhibits and St. Bernard Parish Clerk of Court and Ex-Officio Recorder of Mortgages and Register of Conveyance's 10/06/1959 certification of grant of servitudes from Richard Acosta et al to Board of Commissioners of Port of New Orleans; Certification dated 09/25/1959 of extract of minutes from 09/24/1959 Board of Commissioners of Port of New Orleans meeting; MRGO Real Estate Project Map dated 08/15/1958 regarding Tract Nos. 90-A, 90-B, & 90-C. |
| | | | | Alpha, Granville | | | | |
| | | | | Amoss, Walter J | Board of Commissioners, Port of New Orleans | | | |
| | | | | Elliott, Robert E | Board of Commissioners, Port of New Orleans | | | |
| | | | | French, Robert W | Board of Commissioners, Port of New Orleans | | | |
| | | | | Guidry, Cyrus C | Board of Commissioners, Port of New Orleans | | | |
| | | | | Halliburton, Ralph E | USACE Real Estate Division | | | |
| | | | | Ingram, E L | USACE Real Estate Division | | | |
| | | | | Lewis, William H | | | | |
| | | | | Martin, Edward J | | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Stiegman, Emero S | Board of Commissioners, Port of New Orleans | | | |
| | | | | Torres, Sydney D | St Bernard Parish Clerk of Court's Office | | | |
| | | | | Weber, William P | | | | |
| NRE-743-000000009 | NRE-743-000000031 | Attorney-Client | 19860404 | Blood, Debra H | USACE | | Judge Advocate General | Handwritten notes dated 01/27/1969 to 02/11/1969; Document dated 04/04/1986 regarding 02/10/1969 conveyance of Tracts 10-A, 11, 12-A, 13-A, 51 and 51-A to USA by Board of Commissioners; Letter dated 03/27/1969 regarding MRGO, Final Title Assembly, Tracts 4 to 8, 9A &B, 10A &B, 11, 12A&B, 13A&B, 14, 19, 36 to 38, 41, 51 and 51A; Attorney's Final Opinion regarding Tracts Nos. 4 to 8, 9A & B, 10A&B, 11, 12A& B, 13A&B, 14,19, 36 to 38, 41, 51 and 51A, MRGO Project; grant of servitudes dated 02/10/1969 for construction, maintenance and operation of MRGO with exhibits as well as certification of recordation of grant of servitudes dated 02/11/1969; Acceptance of transfer and conveyance by Board of Commissioners of Port of New Orleans dated 02/10/1969; Certificate of Inspection and Possession by Board of Commissioners of Port of New Orleans dated 03/17/1961. |
| | | | | Halliburton, Ralph E | USACE Real Estate Division | | | |
| | | | | Hessler, Ernest J | Orleans Parish Conveyance Office | | | |
| | | | | Keen, William H | USACE LMNRE-A | | | |
| | | | | Lewis, William H | Board of Commissioners, Port of New Orleans | | | |
| NRE-743-000000049 | NRE-743-000000049 | Attorney-Client; Attorney Work Product | 19711220 | Cole | USACE LMNRE | A/E | New Orleans A/O | Memorandum regarding Contract No. 72-B-0017, IHNC and Stanley Diffenthal's plans to obtain restraining order to stop dredging operations being performed under subject contract by Bauer Dredging Co, Inc. |
| | | | | | | Chief | USACE Real Estate Division | |
| | | | | | | Cole | USACE LMNRE | |
| | | | | | | | USACE Construction Division | |
| | | | | | | | USACE Engineering Division | |
| | | | | | | | USACE Operations Division | |
| NRE-743-000000301 | NRE-743-000000301 | Attorney-Client | 19690123 | Keen, William H | USACE LMNRE-A | | Judge Advocate General | Letter regarding MRGO, Final Title Assembly, Tract 52-1. |
| NRE-743-000000557 | NRE-743-000000567 | Attorney-Client; Attorney Work Product | 19580508 | Lewis, William H | USACE Engineering Division | D | | Memorandum dated 05/08/1958 regarding Declaration of Taking, MRGO, Tracts Nos. A-102E-1, E-2, AND E-3, Orleans Parish; Unsigned declaration of taking regarding easements taken in connection with MRGO Project with Project Map for MRGO Project as schedule; Undated chart regarding easements acquired for MRGO Project in Orleans Parish. |
| | | | | | | DWA | | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | ED | USACE Ch. Rl. Est. Div. | |
| | | | | | | Franch, R W | Board of Commissioners, Port of New Orleans | |
| | | | | | | Wisdom, Norton L | | |
| | | | | | | WK | USACE Acquisition Branch | |
| | | | | | | WL | | |
| NRE-743-000000604 | NRE-743-000000604 | Attorney-Client | 19580603 | Brucker, Wilber M | Department of the Army | Attorney General | Attorney General's Office | Letter regarding determination that U.S. government's best interests dictate acquiring certain easements in 67.42 acres of land in Orleans Parish in connection with MRGO Project. |
| | | | | | | Shea, John H | | |
| NRE-743-000000804 | NRE-743-000000812 | Attorney-Client | 19680510 | Guidry, Cyrus C | Board of Commissioners, Port of New Orleans | Adams, Lloyd | | Letters dated 06/26/1967 to 05/10/1968 regarding MRGO, Final Title Assembly, Tracts 228A and 229A; acquisition and transfer concerning Tracts Nos. 288-A and 289-A, MRGO; satisfactory nature of deeds covering tracts nos. 228E and 229E; photocopies and originals of deeds, final certificate of title, inspection and possession certificates for tracts 228-A and 229-A; Sheet 1 of Master Plan of MRGO. |
| | | | | Keen, William H | USACE LMNRE-A | Cole | USACE | |
| | | | | | | District Engineer | USACE Engineering Division | |
| | | | | | | Gordy | | |
| | | | | | | Guidry, Cyrus C | Board of Commissioners, Port of New Orleans | |
| | | | | | | Keen | USACE | |
| | | | | | | Keen, William H | USACE Real Estate Division | |
| | | | | | | Lay | USACE | |
| | | | | | | | Judge Advocate General | |
| NRE-743-000000859 | NRE-743-000000860 | Attorney-Client | 19680509 | Halliburton, Ralph E | USACE Real Estate Division | | | Attorney's Final Opinion regarding Tracts Nos. 228-A and 229-A, MRGO Project. |
| NRE-743-000000952 | NRE-743-000000975 | Attorney-Client | 19670221 | Amoss, Walter J | Board of Commissioners, Port of New Orleans | | | MRGO Real Estate Project Maps dated 08/15/1958 regarding Tract Nos 132A-1, 132-B-1. 132-C-3, 132-C-4, 132-R-1, 132-R-2, 132-R-3, 132-R-4, 132-R-5, 132-A, 132 B, 132-C-1, 132-C-2 marked as exhibits; Unlabeled, undated tract map; Document concerning different issues related to different tract numbers; Attorney's Final Opinion dated 02/21/1967 regarding Tracts Nos. 132A, 132A-1, 132B, AND 132B-1, MRGO Project; Acceptance of act of transfer and conveyance dated 11/17/1966; grant of servitudes dated 09/29/1966 from Board of Commissioners of Port of New Orleans to USA with exhibits for Tract Nos. 132-A, 132-A-1, 132-B, 132-B-1 with handwritten notes and exhibits and St. Bernard Parish Clerk of Court and Ex-Officio Recorder of Mortgages and Register of Conveyances certification of recordation of grant of servitudes and acceptance dated 12/13/1966. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Guidry, Cyrus C | Board of Commissioners, Port of New Orleans | | | |
| | | | | Halliburton, Ralph E | USACE Real Estate Division | | | |
| | | | | Keen, William H | USACE Real Estate Division | | | |
| | | | | Torres, Sidney | | | | |
| NRE-743-000001051 | NRE-743-000001054 | Attorney-Client | 19670302 | Guidry, Cyrus C | Board of Commissioners, Port of New Orleans | ACC | | Letters dated 12/22/1966 to 03/02/1967 regarding MRGO, Final Title Assembly, Tracts 132-A, 132-A-1, 132-B, and 132-B-1. |
| | | | | Keen, William H | USACE LMNRE-A | District Engineer | USACE Engineering Division | |
| | | | | | | Keen, William H | USACE Real Estate Division | |
| | | | | | | | Judge Advocate General | |
| NRE-743-000001104 | NRE-743-000001104 | Attorney-Client | 19671212 | Halliburton, Ralph E | USACE Real Estate Division | | | Attorney's Final Opinion regarding Tract No. 135-2, MRGO Project. |
| NRE-744-000000028 | NRE-744-000000035 | Attorney-Client | 19810615 | Caffery, Lorraine G | | Smith | | Report regarding Attorney's Opinion On Ownership of Tract Numbers 135 and 135-2 Mississippi River Gulf Outlet, with attached maps regarding Southeastern Land District; Handwritten note regarding Deed. |
| NRE-744-000000322 | NRE-744-000000326 | Attorney-Client | 19750628 | Crabtree | USACE LMNRE-AP | Fred | | Handwritten notes dated 06/27/1975 to 06/28/1975 regarding Acceptance Form concerning Tract, Possession; Memorandum dated 06/24/1975 regarding Tracts Nos 66-2-A, 66-2-A, 69-2-A and 69-2-B attached Attorney's Final Opinion, Memorandum dated XXXXXXXX regarding Donations of Easements and Servitudes. |
| | | | | FL | | Nolan | USACE LMNRE-AP | |
| | | | | Harry | | Russell | | |
| | | | | | | | USACE Planning and Control Branch | |
| | | | | | | | USACE Real Estate Division | |
| NRE-745-000000051 | NRE-745-000000051 | Attorney-Client | 19850614 | Florent, Randy D | USACE LMNRE-AL | Chief | USACE Planning and Control Branch | Disposition Form regarding Final Audit Mississippi River Gulf Outlet Tract Nos 26 and 27 Attorney's Final Title Opinion. |
| NRE-745-000000107 | NRE-745-000000107 | Attorney-Client | 19860312 | Florent, Randy D | USACE LMNRE-AL | Florent, Randy D | USACE LMNRE-AL | Disposition Form regarding Final Audit Mississippi River Gulf Outlet Tract Nos 28A , 28-B and 39 Attorney's Final Title Opinion. |
| | | | | | | | USACE Planning and Control Branch | |
| NRE-745-000000235 | NRE-745-000000235 | Attorney-Client | 19860314 | Florent, Randy D | USACE Legal Support Section | Blood | USACE Legal Support Section | Disposition Form regarding Final Audit Mississippi River Gulf Outlet Tract Nos 29, 29A, 29B, 30, 32, 33, 34, 34B, 34D, 34F and 35 Attorney's Final Title Opinion. |
| | | | | | | | USACE Legal Support Section | |
| | | | | | | | USACE Planning and Control Branch | |
| NRE-745-000000277 | NRE-745-000000277 | Attorney-Client | 19860411 | Helveston, Linda H | USACE LMNRE-AL | Blood | USACE LMNRE-AL | Disposition Form regarding Final Audit Mississippi River Gulf Outlet Tract No 29-C (105) Attorney's Final Title Opinion. |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE Legal Support Section | |
| | | | | | | | USACE Planning and Control Branch | |
| NRE-745-000000282 | NRE-745-000000300 | Attorney-Client | 19850617 | Adams, Lloyd | Lloyd Adams Attorney at Law | Florent | USACE LMNRE-AL | Certificate of Registry dated 11/22/1977 regarding Spoil Disposal Servitude; Report dated 11/22/1977 regarding Grant of Servitudes For Construction Maintenance and Operation of Mississippi River Gulf Outlet, with Exhibits; Disposition Form dated 06/17/1985 regarding Final Audit Mississippi River Gulf Outlet Tract No 30A; Memorandum dated 02/08/1978 regarding Mississippi River Gulf Outlet Tract No 30A Final Title with attached Certificate of Title dated 12/07/1977 with Exhibits; Report dated 11/21/1977 regarding Notary Public Acceptance. |
| | | | | Baker, Jane B | | | JAG US Army | |
| | | | | Cole, Anthony C | USACE New Orleans District | | USACE Legal Support Section | |
| | | | | Cougle, Marjorie S | | | USACE LMNRE-AP | |
| | | | | Florent, Randy D | USACE LMNRE-AL | | USACE Planning and Control Branch | |
| | | | | Guidry, Cyrus C | Parish of New Orleans | | | |
| | | | | Hessler, Ernest J | | | | |
| | | | | Marckey | | | | |
| | | | | Reed, Edward S | Board of Commissioners, Port of New Orleans | | | |
| | | | | Seher, Lloyd M | | | | |
| NRE-745-000000360 | NRE-745-000000362 | Attorney-Client | 19850617 | Cole, Anthony C | USACE LMNRE-AP | Baker | | Disposition Form regarding Final Audit Mississippi River Gulf Outlet Tract No 40; Memoranda dated 08/12/1977 to 06/17/1985 regarding Final Audit Mississippi River Gulf Outlet Tract No 40 Final Title Assembly. |
| | | | | Florent, Randy D | USACE LMNRE-AL | Cole | USACE LMNRE | |
| | | | | | | Crabtree | USACE LMNRE-A | |
| | | | | | | Florent | USACE LMNRE-BR | |
| | | | | | | Nolan | USACE LMNRE-A | |
| | | | | | | Whitaker | USACE LMNRE-AP | |
| | | | | | | | JAG US Army | |
| | | | | | | | USACE Legal Support Section | |
| | | | | | | | USACE LMNRE-P | |
| | | | | | | | USACE Planning and Control Branch | |
| NRE-745-000000507 | NRE-745-000000507 | Attorney-Client | 19850614 | Florent, Randy D | USACE LMNRE-AL | Florent | USACE LMNRE-AL | Disposition Form regarding Final Audit Mississippi River Gulf Outlet Tract No 25 Attorney's Final Title Option. |
| | | | | | | | USACE Legal Support Section | |
| | | | | | | | USACE Planning and Control Branch | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-745-000000509 | NRE-745-000000517 | Attorney-Client | 19850614 | Cole, Anthony C | USACE LMNRE-AP | Cole | USACE LMNRE | Report regarding Deed for Tract No 24 Port of New Orleans Tract No 135E COE Number Owner James E Hennessey with attached maps; Disposition Report dated 06/14/1985 Final Audit Mississippi River Gulf Outlet Tract No 24; Memoranda dated 04/26/1978 to 07/18/1978 regarding Mississippi River Gulf Outlet Project Orleans Parish Louisiana Tract No 24. |
| | | | | Florent, Randy D | USACE LMNRE-AL | Florent | USACE LMNRE-AL | |
| | | | | | | Levy | USACE LMNRE-P | |
| | | | | | | Pepper, Henry L | Port Industry and Real Estate | |
| | | | | | | Thomas | USACE LMNRE-AP | |
| | | | | | | Whitaker | USACE LMNRE-AP | |
| | | | | | | | USACE DAEN-REA-P | |
| | | | | | | | USACE Legal Support Section | |
| | | | | | | | USACE LMNRE-P | |
| | | | | | | | USACE Planning and Control Branch | |
| NRE-745-000000645 | NRE-745-000000653 | Attorney-Client | 19850614 | Cole, Anthony C | USACE LMNRE-AP | Florent | USACE LMNRE-AL | Report regarding Deed for Tract No 4A Port of New Orleans Tract No 159E COE Number 153E Owner Estate of Mrs. James J Walton with attached maps; Memorandum dated 08/05/1977 regarding Mississippi River Gulf Outlet Project Orleans Parish Louisiana Tract Nos 4-A and 5-A Final Title Assembly; Disposition Report dated 06/14/1985 Final Audit Mississippi River Gulf Outlet Tracts No 4A and 5A. |
| | | | | Florent, Randy D | USACE LMNRE-AL | Judge Advocate General | Department of the Army | |
| | | | | | | | USACE Legal Support Section | |
| | | | | | | | USACE Planning and Control Branch | |
| NRE-745-000000739 | NRE-745-000000745 | Attorney-Client | 19860502 | Cole, Anthony C | USACE LMNRE-AP | Blood | USACE LMNRE-AL | Maps regarding Mississippi River Gulf Outlet Tract No 21 COE# 161E Owner Herman J Hebert; Disposition Form dated 05/02/1986 regarding Final Audits Mississippi River Gulf Outlet Tract No 21 (161E); Letter dated 08/12/1977 regarding Mississippi River Gulf Outlet Project Orleans Parish Louisiana Tract No 21 Final Title Assembly. |
| | | | | Crabtree, Edward A | USACE LMNRE-AP | Judge Advocate General | Department of the Army | |
| | | | | Helveston, Linda H | USACE LMNRE-AL | | USACE Legal Support Section | |
| | | | | | | | USACE Planning and Control Branch | |
| NRE-746-000000056 | NRE-746-000000059 | Attorney-Client | 19850619 | Florent, Randy D | USACE LMNRE-AL | Blood | USACE LMNRE-P | Disposition Form regarding Final Audit Mississippi River Gulf Outlet Tract No 54; Memoranda dated 06/19/1985 regarding Final Audit Mississippi River Gulf Outlet Tract No 54. |
| | | | | Nachman, Edward M | USACE LMNRE-P | Florent | USACE LMNRE-AL | |
| | | | | | | Nachman | USACE LMNRE-P | |
| | | | | | | | USACE Legal Support Section | |
| | | | | | | | USACE Acquisition Branch | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE Planning and Control Branch | |
| NRE-746-000000060 | NRE-746-000000063 | Attorney-Client | 19741030 | Cole, Anthony C | USACE LMNRE-AP | Judge Advocate General | Department of the Army | Memorandum regarding Mississippi River Gulf Outlet St Bernard Parish Louisiana Tract No 54 Final Title Assembly; Memorandum dated 10/29/1974 Attorney's Opinion concerning Mississippi River Gulf Outlet Tract 54. |
| | | | | Nolan, Chester C | USACE Real Estate Division | | | |
| NRE-746-000000260 | NRE-746-000000261 | Attorney Work Product | 19700506 | Halliburton, Ralph E | USACE Real Estate Division | | | Report regarding Attorney's Final Opinion concerning Tract Nos 58-A and 58-B Title Evidence Mississippi River Gulf Outlet Project. |
| NRE-746-000000346 | NRE-746-000000348 | Attorney-Client | 19750205 | Nick | | Chet | | Draft Memorandum regarding Attorney's Final Opinion concerning Mississippi River Gulf Outlet Tract No 61-B Title Evidence, with attached cover note dated 02/05/1975; Report regarding Schedule A Mississippi River Gulf Outlet Tract No 61-B Deed. |
| | | | | Nolan, Chester C | USACE Real Estate Division | | | |
| NRE-746-000000532 | NRE-746-000000533 | Attorney-Client | 19700827 | Halliburton, Ralph E | USACE Real Estate Division | | | Attorney's Final Opinion regarding Tract Nos. 62-A, 62-B, 65-A, 65-B, 67, 70 and 73 MRGO Project. |
| NRE-746-000000694 | NRE-746-000000697 | Attorney-Client | 19750619 | Nolan, Chester C | USACE LMNRE-A | | | Memorandum On Acceptance of Donations Attorney's Final Title Opinion dated 06/19/1975 regarding Tract Nos 66-2-A, 66-2-B, 69-2-A  and 69-2-B Mississippi River Gulf Outlet Orleans Parish State of Louisiana. |
| NRE-746-000000755 | NRE-746-000000755 | Attorney-Client | 19700401 | Halliburton, Ralph E | USACE Real Estate Division | | | Report regarding Attorney's Final Opinion concerning Title Evidence for Tract Nos 74-A and 74-B Mississippi River Gulf Outlet Project. |
| NRE-747-000000095 | NRE-747-000000123 | Attorney-Client | 19611010 | Alpha, Granville | Granville Alpha Attorney at Law | Board of Commissioners | Port of New Orleans | Attorney's Final Opinion dated 10/10/1961 regarding Tract Nos. 81-A, 81-B, and 81-C, Mississippi River Gulf Outlet Project: Final Certificates of Title dated 06/19/1961 and 07/29/1959, Schedules A and B, Tract Nos. 81-A, 81-B and 81-C Revised 05/26/1959, Board of Commissioners of the Port of New Orleans Certificate of Inspection and Possession dated 07/29/1959, Grant of Servitudes dated 05/29/1961. |
| | | | | Amoss, Walter J | Port of New Orleans | Font, Louyse D | | |
| | | | | Guidry, Cyrus C | Port of New Orleans | Jeanne, Helen L | | |
| | | | | Halliburton, Ralph E | USACE Real Estate Division | Lorenzen. Marie L C | | |
| | | | | Ingram, E L | USACE Real Estate Division | Mohr, Violet L | | |
| | | | | Lewis, William H | Port of New Orleans | | United States of America | |
| | | | | Torres, Sidney D | Clerk of Courts Parish of St Bernard, LA | | | |
| NRE-747-000000218 | NRE-747-000000267 | Attorney-Client | 19611010 | Alpha, Granville | Granville Alpha Attorney at Law | Bertucci, Elizabeth L | | Attorney's Final Opinion dated 10/10/1961 regarding Tract Nos. 82-A, 82-B, and 82-C, Mississippi River Gulf Outlet Project: Final Certificates of Title dated 06/19/1961 and 06/24/1959, Preliminary Certificate of Title dated 06/01/1959, Schedules A and B, Tract Nos. 82-A, 82-B and 82-C Revised 05/26/1959, Act of Deposit dated 06/29/1959, Servitudes dated 04/23/1959, Grant of Servitudes dated 05/29/1961. |
| | | | | Amoss, Walter J | Port of New Orleans | Board of Commissioners | Port of New Orleans | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | French, Robert W | Port of New Orleans | Font, Louyse D | | |
| | | | | Halliburton, Ralph E | USACE Real Estate Division | Jeanne, Helen L | | |
| | | | | Ingram, E L | USACE Real Estate Division | Lorenzen. Marie L C | | |
| | | | | Meraux, Joseph M | | Mohr, Violet L | | |
| | | | | Stiegman, Emero S | Port of New Orleans | Pritchard, Alice B | | |
| | | | | Torres, Sidney D | Clerk of Courts Parish of St Bernard, LA | | United States of America | |
| NRE-747-000000902 | NRE-747-000000907 | Attorney-Client | 19620522 | Alpha, Granville | Granville Alpha Attorney at Law | | United States of America | Attorney's Final Opinion dated 05/22/1962 regarding Mississippi River Gulf Outlet Project, Tract No. 101; Final Certificate of Title regarding Mississippi River Gulf Outlet Project Tract No. 101 dated 09/22/1961; Schedules A and B. |
| | | | | Halliburton, Ralph E | USACE Real Estate Division | | | |
| NRE-749-000000324 | NRE-749-000000325 | Attorney-Client | 19670815 | Halliburton, Ralph E | USACE Real Estate Division | | | Attorney's Final Opinion for Tracts Nos.148A-2 and 148B-2, MRGO Project. |
| NRE-749-000000521 | NRE-749-000000521 | Attorney-Client | 19700626 | Halliburton, Ralph E | USACE Real Estate Division | | | Attorney's Final Opinion regarding Tracts Nos. 142A, 142B,143A, 143B, 149A and 149B, MRGO Project. |
| NRE-749-000000693 | NRE-749-000000693 | Attorney-Client | 19690306 | Halliburton, Ralph E | USACE Real Estate Division | | | Attorney's Final Opinion regarding Tract Numbers 141A, 141B, 146A, 146-B-1 thru B-3, 148-A-1 and 148-B-1, MRGO Project. |
| NRE-749-000000843 | NRE-749-000000843 | Attorney-Client | 19671212 | Halliburton, Ralph E | USACE Real Estate Division | | | Attorney's Final Opinion regarding tract numbers 139-A and 139-B, MRGO Project. |
| NRE-749-000000921 | NRE-749-000000921 | Attorney-Client | 19670116 | Halliburton, Ralph E | USACE Real Estate Division | | | Attorney's Final Opinion regarding Tracts Nos. 137-A; 137 B; 138-A; 138-B-1; and 138-B-2, MRGO Project. |
| NRE-749-000001075 | NRE-749-000001077 | Attorney-Client | 19750929 | Crabtree | USACE LMNRE-P | C | USACE Acquisition Branch | Memoranda dated 08/05/1975 to 09/29/1975 regarding Bayou Dupre Canal and Lock and Review of Deeds; Attorney's Opinion dated 09/12/1975 regarding whether servitudes for Bayou Dupre Canal and Lock project can be used for new ship lock and channel, MRGO. |
| | | | | Guarisco, Jocelyn D | USACE | Chief | USACE Planning and Control Branch | |
| | | | | Lay | USACE LMNRE-P | Guarisco | | |
| | | | | | | Lay | | |
| | | | | | | Nolan, C C | USACE Acquisition Branch | |
| | | | | | | | USACE LMNRE-AR | |
| NRE-751-000000431 | NRE-751-000000432 | Attorney-Client | 19810723 | Florent, Randy D | USACE | | | Report dated 07/23/1981 regarding Attorney's Opinion Judge Seeber Bridge (Claiborne Avenue Bridge), MRGO, New Shiplock Project, Orleans Parish. |
| NRE-751-000000937 | NRE-751-000000972 | Attorney-Client | 19940913 | Gutierrez, Judith Y | USACE | Chief | USACE Acquisition Branch | Memoranda dated 04/12/1994 to 09/13/1994, handwritten date 09/14/XX, regarding MRGO New Lock and Connecting Channels Gross Appraisal; Gross Appraisal Supplement dated 01/25/1994 regarding MRGO New Lock and Connecting Channels Industrial Canal Lock Replacement with attached Review Certificate, Exhibits; Letter dated 04/14/1994 regarding Gross Appraisal concerns. |
| | | | | Kilroy, Maurya | USACE Real Estate Division | Chief | USACE Appraisal Branch | |
| | | | | Kopec, Joseph G | USACE CELMN-RE-E | Commander | USACE CELMV-RE-E | |
| | | | | McMullen, Dwain D | USACE Appraisal Division | Commander | USACE New Orleans District | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Rosamano, Marco A | USACE CELMN-RE-L | Gutierrez | USACE CELMN-RE-L | |
| | | | | Sellers, Clyde H | USACE CELMN-RE-E | Kilroy | USACE CELMN-RE-L | |
| | | | | Steve | | Monroe | | |
| | | | | | | President | USACE CELMN-RE-E | |
| | | | | | | | USACE CELMN-RE-E | |
| | | | | | | | USACE CELMV-RE-E | |
| | | | | | | | USACE CERE-AP | |
| NRE-751-000001023 | NRE-751-000001045 | Attorney-Client | 19940718 | Ankers | USACE | Athey | USACE CELMN-RE-A | Memoranda dated 04/12/1994 to handwritten date 07/18/1994 regarding MRGO, New Lock and Connecting Channels (Industrial Canal Lock Replacement), Gross Appraisal, Valuation of Galvez Street Wharf; Letter dated 04/14/1994 regarding Gross Appeal; Memorandum to File dated 05/03/1994 regarding Relocation of Federally Owned Facilities; Report regarding Appendix Q Relocations, Alterations, Vacations and Abandonments; Supreme Court Reporter excerpts regarding US v 50 Acres of Land. |
| | | | | Athey, Donald L | USACE CELMN-RE-AC | Bruce | USACE CELMN-RE-P | |
| | | | | Chaney, Ada W | USACE CELMN-RE-AC | Chaney | USACE CELMN-RE-AC | |
| | | | | Couste, Leon H | USACE CELMN-RE-AC | Chief | USACE Appraisal Branch | |
| | | | | Dicharry, Gerald J | USACE | Commander | USACE New Orleans District | |
| | | | | Kilroy, Maurya | USACE Real Estate Division | Couste | USACE CELMN-RE-AC | |
| | | | | McMullen, Dwain D | USACE CERE-E | Eccard | USACE CELMN-RE-P | |
| | | | | Nachman, Edward M | USACE CELMN-RE-P | Elmer, Ronald R | USACE CELMN-ED-SP | |
| | | | | Rosamano, Marco A | USACE CELMN-RE-L | Kilroy | USACE CELMN-RE-L | |
| | | | | Steve H | | Lambert | USACE CELMN-RE-AP | |
| | | | | Walker, Deanna E | USACE CELMN-RE-A | Monroe | | |
| | | | | | | Monroe | | |
| | | | | | | President | USACE Mississippi River Commission | |
| | | | | | | Stroub | USACE CERE-E | |
| | | | | | | Waguespack, Les | USACE CELMN-PD-FG | |
| | | | | | | Walker | USACE CELMN-RE-A | |
| | | | | | | | USACE CELMN-RE-A | |
| | | | | | | | USACE CELMN-RE-AC | |
| | | | | | | | USACE CELMN-RE-AP | |
| | | | | | | | USACE CELMN-RE-E | |
| | | | | | | | USACE CELMN-RE-FG | |
| | | | | | | | USACE CELMN-RE-L | |
| | | | | | | | USACE CELMN-RE-M | |
| NRE-751-000001056 | NRE-751-000001057 | Attorney-Client | 19940414 | McMullen, Dwain D | USACE CERE-E | Monroe | | Memorandum dated 04/12/1994 regarding Gross Appraisal, Mississippi River Gulf Outlet, Industrial Canal Lock Replacement, New Orleans; Letter dated 04/14/1994 regarding Gross Appraisal issues. |
| | | | | Steve H | | | USACE CERE-AP | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-751-000001060 | NRE-751-000001064 | Attorney-Client | 19940317 | Lewis, William C | USACE CELMN-RE-L | Commander | USACE CELMV | Draft Memorandum dated 03/16/1994, handwritten date, 03/17/1994, regarding Determination of Statutory Responsibilities Industrial Canal Lock Replacement Study, Mississippi River Gulf Outlet New Lock and Connecting Channel. |
| | | | | | | Kilroy, Maurya | USACE | |
| | | | | | | | USACE CELMN-RE-A | |
| | | | | | | | USACE CELMN-RE-AC | |
| | | | | | | | USACE CELMN-RE-AP | |
| | | | | | | | USACE CELMN-RE-E | |
| | | | | | | | USACE CELMN-RE-L | |
| | | | | | | | USACE CELMN-RE-P | |
| | | | | | | | USACE CELMV-RE | |
| NRE-751-000001095 | NRE-751-000001096 | Attorney-Client | 19940218 | Kinsey, Mary V | USACE CELMN-RE-L | Chief | USACE Acquisition Branch | Memorandum regarding Request for Attorney's Opinion, Industrial Canal Lock Replacement Study, Mississippi River, Gulf Outlet, New Lock and Connecting Channels. |
| | | | | | | Kilroy | USACE CELMN-RE-L | |
| | | | | | | | USACE CELMN-RE-A | |
| | | | | | | | USACE CELMN-RE-AP | |
| | | | | | | | USACE CELMN-RE-M | |
| | | | | | | | USACE CELMN-RE-P | |
| NRE-751-000001099 | NRE-751-000001102 | Attorney-Client | 19940203 | Athey, Donald L | USACE CELMN-RE-AC | Athey | USACE | Memoranda dated 01/27/1994 to 02/03/1994 Request for Attorney's Opinion Industrial Canal Lock Replacement Study Mississippi River, Chart of Accounts Meeting IHNC; Handwritten notes dated 01/26/1994 regarding Lock Project Cost; Letter dated 01/25/1994, handwritten date 02/01/2002, regarding Industrial Canal Lock Replacement Status Report; Handwritten memo dated 01/31/1994 regarding Lock Replacement Study. |
| | | | | Bruce, R D | USACE CELMN-RE-P | Cooper | USACE CELMN-RE-P | |
| | | | | Dicharry, Gerald J | USACE Project Management Division | Couste | USACE CELMN-RE-AC | |
| | | | | Maurya | USACE | Dicharry | USACE | |
| | | | | Nachman, Edward M | USACE CELMN-RE-P | Eccard | USACE CELMN-RE-P | |
| | | | | | | LaBure | USACE CELMN-RE-AP | |
| | | | | | | Maurya | USACE | |
| | | | | | | Williams | USACE CELMN-RE-AP | |
| | | | | | | | USACE CELMN-DD-P | |
| | | | | | | | USACE CELMN-ED-DD | |
| | | | | | | | USACE CELMN-ED-DL | |
| | | | | | | | USACE CELMN-ED-DW | |
| | | | | | | | USACE CELMN-ED-SP | |
| | | | | | | | USACE CELMN-ED-SR | |
| | | | | | | | USACE CELMN-OD-ON | |

In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE CELMN-PD-E | |
| | | | | | | | USACE CELMN-PD-FG | |
| | | | | | | | USACE CELMN-PD-RA | |
| | | | | | | | USACE CELMN-RE-A | |
| | | | | | | | USACE CELMN-RE-AC | |
| | | | | | | | USACE CELMN-RE-AP | |
| | | | | | | | USACE CELMN-RE-E | |
| | | | | | | | USACE CELMN-RE-L | |
| | | | | | | | USACE CELMN-RE-M | |
| NRE-751-000001103 | NRE-751-000001109 | Attorney-Client | 19940131 | Athey, Donald L | USACE CELMN-RE-AC | Barecca | USACE CELMN-RE-L | Memoranda dated 04/23/1993 to 01/31/1994 regarding Industrial Canal Lock Replacement Study, Replacement of Government Owned Facilities. |
| | | | | Kopec, Joseph G | USACE CELMN-RE-E | Chaney | USACE CELMN-RE-AC | |
| | | | | Rolland, Michael S | USACE CELMN-RE-L | Chief | USACE Appraisal Branch | |
| | | | | | | Chief | USACE Planning and Control Branch | |
| | | | | | | Eccard, Michelle | USACE Planning and Control Branch | |
| | | | | | | Gutierrez | USACE CELMN-RE-E | |
| | | | | | | Kopec | USACE CELMN-RE-A | |
| NRE-752-000000389 | NRE-752-000000392 | Attorney-Client | 19930624 | Kopec, Joseph G | USACE CELMN-RE-E | Chief | USACE Appraisal Branch | Memoranda dated 12/15/1992 to 6/24/1993 regarding the IHNC Lock Replacement, Lock - Replacement of Government Owned Facilities. |
| | | | | Rolland, Michael S | USACE CELMN-RE-L | Chief | USACE Legal Support Section | |
| | | | | | | | USACE CELMN-RE-A | |
| NRE-752-000000393 | NRE-752-000000396 | Attorney-Client | 19930624 | Rolland, Michael S | USACE CELMN-RE-L | Chief | USACE Appraisal Branch | Memorandum dated 06/24/1993 regarding IHNC Replacement Lock Replacement of Government Owned Facilities; Report excerpt regarding Property Damage; Report excerpt dated 07/03/1958 regarding Government Owned Facilities. |
| | | | | | | Kilroy, Maurya | USACE CELMN-RE-L | |
| NRE-752-000000409 | NRE-752-000000438 | Attorney-Client | 19930331 | Brown, Thad J | USACE Real Estate Division | Athey | USACE CELMN-RE-A | Memoranda dated 03/23/1993 to 03/31/1993 regarding Canal Lock Replacement Study with attached Study; Draft Report dated 03/XX/1993 MRGO Initial Project Management Plan. |
| | | | | Dicharry, Joe | USACE CELMN-PP | Barreca | USACE CELMN-RE-L | |
| | | | | Rolland, Michael S | USACE Legal Support | Brown | USACE CELMN-RE | |
| | | | | | | Chaney | USACE CELMN-RE-AC | |
| | | | | | | Chief | USACE Engineering Division | |
| | | | | | | Chief | USACE Planning Division | |
| | | | | | | Chief | USACE Real Estate Division | |
| | | | | | | Deputy District Engineer | | |
| | | | | | | Kopec | USACE CELMN-RE-E | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Lewis | USACE CELMN-RE-M | |
| | | | | | | Nachman | USACE CELMN-RE-P | |
| | | | | | | Reed | USACE CELMN-RE-AP | |
| | | | | | | Rolland | USACE CELMN-RE-L | |
| | | | | | | Senior Project Manager | | |
| NRE-752-000000450 | NRE-752-000000454 | Attorney-Client | 19930324 | Brown, Thad J | USACE CELMN-RE-L | Barreca | USACE Acquisition Branch | Memoranda dated 02/18/1993 to 03/24/1993 regarding Industrial Canal Lock Replacement Survey. |
| | | | | Dicharry, Gerald J | USACE CELMN-PP | Chief | USACE Legal Support Section | |
| | | | | Reed, Darwin J | USACE CELMN-RE-AP | Chief | USACE Real Estate Division | |
| | | | | | | USACE Deputy District Engineer | USACE | |
| | | | | | | Williams | USACE CELMN-RE-AP | |
| | | | | | | | USACE CELMN-RE-A | |
| | | | | | | | USACE CELMN-RE-AC | |
| | | | | | | | USACE CELMN-RE-AP | |
| | | | | | | | USACE CELMN-RE-E | |
| | | | | | | | USACE CELMN-RE-M | |
| | | | | | | | USACE CELMN-RE-P | |
| NRE-752-000000467 | NRE-752-000000470 | Attorney-Client | 19930301 | Dicharry, Gerald J | USACE CELMN-PP | Athey | USACE CELMN-RE-A | Memoranda dated 02/16/1993 to 03/01/1993 regarding Industrial Canal Lock Replacement Study; Transmittal Slips dated 02/17/1993 to handwritten date 02/25/1993 regarding Lock Study. |
| | | | | JW | | Chief | USACE Legal Support Section | |
| | | | | Reed, Darwin J | USACE CELMN-RE-AP | Chief | USACE Real Estate Division | |
| | | | | | | Reed | USACE CELMN-RE-AP | |
| | | | | | | Williams | USACE CELMN-RE-AP | |
| | | | | | | | USACE CELMN-RE-P | |
| NRE-752-000000675 | NRE-752-000000712 | Attorney-Client | 19940926 | Gutierrez, Judith Y | USACE | Chief | USACE Acquisition Branch | Memorandum to File dated 05/03/1994 regarding Relocation of Federally Owned Facilities with fax coversheet dated 09/26/1994; Memoranda dated 04/12/1994 to 09/13/1994 regarding MRGO Lock and Connecting Channels with attached Gross Appraisal Supplement dated 01/25/1994; Letter dated 04/14/1994 regarding Gross Appraisal Issues; Supreme Court reporter excerpts regarding US v 50 Acres of Land. |
| | | | | Kilroy, Maurya | USACE CELMN-RE-L | Chief | USACE Appraisal Branch | |
| | | | | Kopec, Joseph G | USACE CELMN-RE-E | Commander | USACE Lower Mississippi Valley Division | |
| | | | | McMullen, Dwain D | USACE Appraisal Division | Commander | USACE New Orleans District | |
| | | | | Rosamano, Marco A | USACE RE-L | Kilroy, Maurya | USACE | |
| | | | | Sellers, Clyde H | USACE Real Estate Division | Latta | USACE CELMV-RE | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Steve H | | Monroe | | |
| | | | | | | President | Mississippi River Commission | |
| | | | | | | | USACE CELMN-RE-E | |
| | | | | | | | USACE CELMV-RE-E | |
| | | | | | | | USACE CELMV-RE-L | |
| | | | | | | | USACE CERE-AP | |
| NRE-752-000000725 | NRE-752-000000726 | Attorney-Client | 19940715 | Rosamano, Marco A | USACE CELMN-RE-L | Chief | USACE Appraisal Branch | Memorandum dated 07/15/1994 regarding Valuation of Galvez Street Wharf and Coast Guard Facilities for Gross Appraisal for IHNC, Orleans Parish. |
| | | | | | | Kilroy, Maurya | USACE CELMN-RE-L | |
| NRE-752-000000759 | NRE-752-000000763 | Attorney-Client | 19940715 | McMullen, Dwain D | | Chief | USACE Appraisal Branch | Memorandum dated 04/12/1994 regarding Gross Appraisal, MRGO, Industrial Canal Lock Replacement, New Orleans; Report handwritten date 05/19/1994 entitled Outline of Arguments Re Galvez Street Wharf (IHNC); Memorandum dated 07/15/1994 regarding Valuation of Galvez Street Wharf and Coast Guard Facilities for Gross Appraisal for IHNC, Orleans Parish. |
| | | | | | | Kilroy, Maurya | USACE CELMN-RE-L | |
| | | | | | | | USACE CERE-AP | |
| NRE-752-000000791 | NRE-752-000000797 | Attorney-Client | 19940325 | Amidon, Linda J | USACE CELMN-RE-L | Athey | USACE CELMN-RE-A | Memoranda dated 03/22/1994 to 03/25/1994 regarding Permit from the U.S. Coast Guard to Conduct Surveys and HTRW Testing for the IHNC Lock Replacement Study; Draft Report regarding Permits, with attached map, fax coversheet. |
| | | | | Athey, Donald L | USACE CELMN-RE-AP | Chief | USACE Acquisition Branch | |
| | | | | Hallsuer, C | US Coast Guard | Chief | USACE Legal Support Section | |
| | | | | | | Kilroy, Maurya | USACE CELMN-RE-L | |
| | | | | | | Reed | USACE CELMN-RE-AP | |
| | | | | | | Williams, Janice D | USACE CELMN-RE-AP | |
| | | | | | | | USACE CELMN-RE-P | |
| NRE-752-000000798 | NRE-752-000000800 | Attorney-Client | 19940323 | Amidon, Linda J | USACE CELMN-RE-L | Chief | USACE Acquisition Branch | Memorandum dated 03/21/1994, handwritten date 03/23/1994, regarding Right of Entry to Conduct Surface, Subsurface Soil-Gas, and Water Sampling in Connection with Industrial Canal Lock Replacement Study - Language Proposed by Port of New Orleans; Fax cover sheet dated 03/18/1994; Memorandum excerpt dated 03/02/1994 regarding government waiver of sovereign immunity under the FTCA. |
| | | | | Morse, Brent | Port of New Orleans | Kilroy, Maurya | USACE CELMN-RE-L | |
| | | | | | | Lewis, William C | | |
| | | | | | | Williams, Janice D | USACE CELMN-RE-L | |
| NRE-752-000000813 | NRE-752-000000817 | Attorney-Client | 19940317 | Lewis, William C | USACE CELMN-RE | Commander | USACE CELMN-RE | Draft Memorandum dated 03/16/1994, handwritten date 03/17/1994, regarding Determination of Statutory Responsibilities, Industrial Canal Lock Replacement Study, MRGO, New Lock and Connecting Channels. |
| | | | | | | Kilroy, Maurya | USACE CELMN-RE-L | |
| | | | | | | | USACE CELMN-RE-A | |
| | | | | | | | USACE CELMN-RE-AC | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE CELMN-RE-AP | |
| | | | | | | | USACE CELMN-RE-E | |
| | | | | | | | USACE CELMN-RE-L | |
| | | | | | | | USACE CELMN-RE-P | |
| | | | | | | | USACE CELMV-RE | |
| NRE-752-000000833 | NRE-752-000000837 | Attorney-Client | 19940304 | Athey, Donald L | USACE CELMN-RE-AP | Athey | USACE CELMN-RE-A | Memoranda dated 03/04/1994 regarding Permit to Conduct HTRW Testing for the IHNC Lock Replacement Study; Letter dated 03/02/1994 regarding permission to enter Board property. |
| | | | | Gallwey, Patrick | Port of New Orleans | Chief | USACE Legal Support Section | |
| | | | | | | Lewis, William C | USACE Real Estate Division | |
| | | | | | | Reed | USACE CELMN-RE-AP | |
| | | | | | | Williams | USACE CELMN-RE-AP | |
| | | | | | | | USACE CELMN-RE-P | |
| NRE-752-000000863 | NRE-752-000000865 | Attorney-Client | 19940218 | Athey, Donald L | USACE CVELMN-RE-AC | Chief | USACE Acquisition Branch | Memoranda dated 02/03/1994 to 02/18/1994 regarding request for Attorney's Opinion, Industrial Canal Lock Replacement Study, MRGO, New Lock and Connecting Channels. |
| | | | | Kinsey, Mary V | USACE CELMN-RE-L | Chief | USACE Legal Support Section | |
| | | | | | | Cooper | USACE CELMN-RE-P | |
| | | | | | | LaBure | USACE CELMN-RE-AP | |
| | | | | | | Williams | USACE CELMN-RE-AP | |
| | | | | | | | USACE CELMN-RE-A | |
| | | | | | | | USACE CELMN-RE-AP | |
| | | | | | | | USACE CELMN-RE-M | |
| | | | | | | | USACE CELMN-RE-P | |
| NRE-752-000000866 | NRE-752-000000868 | Attorney-Client | 19940203 | Athey, Donald L | USACE CELMN-RE-AC | Athey | USACE CELMN-RE-A | Memorandum dated 02/03/1994 regarding Request for Attorney's Opinion, Industrial Canal Lock Replacement Study, MRGO, New Lock and Connecting Channels; Memoranda dated 01/11/1994 to 01/20/1994 regarding Industrial Canal Lock Replacement Study. |
| | | | | Bruce, R D | USACE CELMN-RE-P | Chief | USACE Acquisition Branch | |
| | | | | Nachman, Edward M | USACE CELMN-RE-P | Chief | USACE Legal Support Section | |
| | | | | | | Chief | USACE Planning and Control Branch | |
| | | | | | | Cooper | USACE CELMN-RE-P | |
| | | | | | | Couste | USACE CELMN-RE-AC | |
| | | | | | | LaBure | USACE CELMN-RE-AP | |
| | | | | | | Reed | USACE CELMN-RE-AP | |
| | | | | | | Williams | USACE CELMN-RE-AP | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE CELMN-RE-A | |
| | | | | | | | USACE CELMN-RE-M | |
| NRE-752-000000928 | NRE-752-000000937 | Attorney-Client | 19950718 | Athey, Donald L | USACE CELMN-RE-A | Barton | USACE CELMN-ED-SP | Memoranda dated 02/24/1994 to 07/17/1995 regarding Industrial Canal Lock Replacement Study, Right of Entry for HTRW Sampling. |
| | | | | Flock, James G | USACE CELMN-ED-SP | Chaney | USACE CELMN-RE-A | |
| | | | | Kinsey, Mary V | USACE CELMN-RE-L | Chief | USACE Acquisition Branch | |
| | | | | Labure, Linda C | USACE CELMN-RE-A | Chief | USACE Real Estate Division | |
| | | | | Tickner, W E | USACE CELMN-ED-SP | Elmer | USACE CELMN-ED-SP | |
| | | | | | | Flock | USACE CELMN-ED-S | |
| | | | | | | Kilroy | USACE | |
| | | | | | | Team Leader | USACE Legal Support Section | |
| | | | | | | Tickner | USACE CELMN-ED | |
| | | | | | | | USACE CELMN-ED-FG | |
| | | | | | | | USACE CELMN-PP | |
| NRE-752-000000958 | NRE-752-000000980 | Attorney-Client | 19950717 | Athey, Donald L | USACE CELMN-RE-A | Athey | USACE CELMN-RE-A | Memoranda dated 02/24/1994 to 07/17/1995 regarding Industrial Canal Lock Replacement Study, Right of Entry for HTRW Sampling; Letters dated 07/16/1992 to 07/13/1995 regarding IHNC Surveys, Sampling with fax coversheets; Report regarding IHNC Tenants Affected by Sampling Program. |
| | | | | Gallwey, Patrick | Port of New Orleans | Barton | USACE CELMN-ED-SP | |
| | | | | Morse, Brent | Port of New Orleans | Brown, Thad J | USACE Real Estate Division | |
| | | | | Sellers, Clyde H | USACE Real Estate Division | Chaney, Ada W | USACE CELMN-RE-A | |
| | | | | Tickner, W E | USACE CELMN-ED-SP | Chief | USACE Real Estate Division | |
| | | | | | | Elmer | USACE CELMN-ED-SP | |
| | | | | | | Flock | USACE CELMN-ED-S | |
| | | | | | | Lambert | USACE CELMN-RE-AP | |
| | | | | | | Lewis, William C | USACE Real Estate Division | |
| | | | | | | Reed | USACE CELMN-RE-AP | |
| | | | | | | Sellers, Clyde H | USACE Real Estate Division | |
| | | | | | | Team Leader | Legal Support | |
| | | | | | | Tickner | USACE CELMN-ED | |
| | | | | | | | USACE CELMN-ED-FG | |
| | | | | | | | USACE CELMN-PP | |
| NRE-752-000001009 | NRE-752-000001023 | Attorney-Client | 19950214 | Athey, Donald L | USACE CELMN-RE-A | Athey | USACE CELMN-RE-A | Memoranda dated 02/09/1995 to 02/14/1995 regarding IHNC Chart of Accounts with enclosed maps, Chart of Accounts Worksheets. |
| | | | | Nachman, Edward M | USACE CELMN-RE-P | Chief | USACE Acquisition Branch | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Chief | USACE Planning and Control Branch | |
| | | | | | | Lambert | USACE CELMN-RE-A | |
| | | | | | | Reed | USACE CELMN-RE-AP | |
| NRE-752-000001037 | NRE-752-000001038 | Attorney-Client | 19971229 | Tickner, W E | USACE CELMN-ED-SR | Chief | USACE Real Estate Division | Memorandum dated 12/29/1997 regarding Request for an Attorney's Opinion for Compensable Interest, IHNC, New Lock and Connecting Channels. |
| | | | | | | Wurtzel | | |
| | | | | | | | USACE CEMVN-ED-SP | |
| | | | | | | | USACE CEMVN-ED-TM | |
| | | | | | | | USACE CEMVN-PM | |
| | | | | | | | USACE CEMVN-RE-A | |
| | | | | | | | USACE CEMVN-RE-L | |
| NRE-752-000001039 | NRE-752-000001040 | Attorney-Client | 19971229 | Tickner, Eugene W | USACE CEMVN-ED-SR | Chief | USACE Real Estate Division | Memorandum dated 12/29/1997 regarding Request for an Attorney's Opinion for Compensable Interest, IHNC, New Lock and Connecting Channels. |
| | | | | | | Wurtzel | USACE CEMVN-ED-SR | |
| | | | | | | | USACE CEMVN-ED-SP | |
| | | | | | | | USACE CEMVN-ED-TM | |
| | | | | | | | USACE CEMVN-PM | |
| | | | | | | | USACE CEMVN-RE-A | |
| | | | | | | | USACE CEMVN-RE-L | |
| NRE-752-000001041 | NRE-752-000001048 | Attorney-Client | 19971231 | Kilroy, Maurya | USACE New Orleans District | Chief | USACE Real Estate Division | Memorandum handwritten date 12/31/1997 regarding Request for an Attorney's Opinion for Compensable Interest, IHNC, New Lock and Connecting Channels; Report dated 12/15/1997 regarding Supplemental Preliminary Attorney's Investigation and Report on Compensable Interest, MRGO, New Lock and Connecting Channels, Orleans Parish. |
| | | | | Sellers, Clyde H | USACE Real Estate Division | | USACE CEMVN-ED-SP | |
| | | | | | | | USACE CEMVN-ED-SR | |
| | | | | | | | USACE CEMVN-ED-TM | |
| | | | | | | | USACE CEMVN-PM | |
| | | | | | | | USACE CEMVN-RE-A | |
| | | | | | | | USACE CEMVN-RE-P | |
| NRE-752-000001095 | NRE-752-000001102 | Attorney-Client | 19970715 | Burge, Marie L | USACE CELVN-RE-P | Chief | USACE Acquisition Branch | Memoranda dated 03/05/1997 to 07/15/1997 regarding IHNC Mitigation Estimate, Revised Chart of Accounts (COAs); Civil Works Chart of Accounts dated 03/06/1997. |
| | | | | Lewis, William C | USACE CELVN-RE-AP | Chief | USACE Appraisal Branch | |
| | | | | | | Chief | USACE Planning and Control Branch | |
| | | | | | | Marco | USACE Legal Support Section | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-752-000001122 | NRE-752-000001133 | Attorney-Client | 19970723 | Kinsey, Mary V | USACE | Chief | USACE Planning Division | Legal Opinion dated 07/21/1997 regarding MRGO, New Lock and Connecting Channels, Community Impact Plan; Memorandum dated 07/23/1997 regarding IHNC Lock, Social Mitigation Issue; Memorandum regarding IHNC, 2 June 1997 CECW-AR Draft Memorandum, HQUSACE Policy Compliance Assessment. |
| | | | | Sellers, Clyde H | USACE CEMVN-RE-P | Les Waguespack | USACE Planning Division | |
| NRE-752-000001282 | NRE-752-000001291 | Attorney-Client | 19991130 | Gutierrez, Judi | | Duncan, Dierdre | | Fax cover sheet dated 11/30/1999 regarding excerpts from technical report prepared for the Port of New Orleans; Report dated 11/03/1999 regarding IHNC Lock Replacement Project, Comparison of Gross Appraisals and Tract Appraisals; Report regarding Replacement Value of Galvez St. Wharf and Warehouse as of August 1998; IHNC Gross/Tract Appraisal Summary dated 11/22/1999. |
| | | | | Kilroy, Maurya | USACE CEMVN-RE-L | | | |
| NRE-752-000001304 | NRE-752-000001305 | Attorney-Client | 19970702 | Eccard, Michelle S | USACE | Burgemar | | Memorandum dated 06/25/1997 regarding IHNC Lock Replacement Project Review Comments Forwarded; Routing and Transmittal Slip dated 07/02/1997 regarding Coast Guard URA Benefits IHNC. |
| | | | | | | Eccard, Michelle | USACE | |
| | | | | | | Gutierre | | |
| | | | | | | Patterson | | |
| | | | | | | Rosamano | | |
| | | | | | | Walker, D | USACE CELMN-RE-AP | |
| NRE-752-000001330 | NRE-752-000001330 | Attorney-Client | 19970307 | Burge, Marie L | USACE CELMN-RE-P | Chief | USACE Acquisition Branch | Memorandum dated 03/03/1997, handwritten date 03/07/1997 regarding Revised Chart of Accounts (COAs) Estimates - MRGO, Industrial Canal Lock Replacement. |
| | | | | | | Chief | USACE Appraisal Branch | |
| | | | | | | | USACE Legal Support Section | |
| NRE-752-000001331 | NRE-752-000001331 | Attorney-Client | 19970204 | Eccard, Michelle S | USACE Real Estate Division | Burgemar | USACE | Memorandum dated 02/04/1997 regarding IHNC Meeting Notes. |
| | | | | | | Kopec | USACE | |
| | | | | | | Rosamano | USACE | |
| | | | | | | Sellers | USACE | |
| | | | | | | Walker, D E | USACE | |
| NRE-752-000001429 | NRE-752-000001436 | Attorney-Client | 19950927 | Kilroy, Maurya | USACE | | | Report dated 09/27/1995 regarding Preliminary Attorney's Investigation and Report of Compensable Interest, MRGO, New Lock and Connecting Channels, Orleans Parish. |
| NRE-752-000001437 | NRE-752-000001443 | Attorney-Client | 19950918 | Kilroy, Maurya | USACE | | | Report dated 09/18/1995 regarding Preliminary Attorney's Investigation and Report of Compensable Interest, MRGO, New Lock and Connecting Channels, Orleans Parish. |
| NRE-752-000001451 | NRE-752-000001458 | Attorney-Client | 19980514 | Lewis, William C | USACE CEMVN-RE-M | Kilroy, M | USACE Legal Support Section | Memorandum dated 05/14/1998 regarding MRGO, New Lock and Connecting Channels (Industrial Canal Lock Replacement), IHNC, Orleans Parish with enclosed Tract Maps, Tract Conversion Chart. |
| | | | | | | Team Leader | USACE Legal Support Section | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE CEMVN-RE-A | |
| | | | | | | | USACE CEMVN-RE-E | |
| | | | | | | | USACE CEMVN-RE-P | |
| NRE-752-000001459 | NRE-752-000001477 | Attorney-Client | 19980521 | Blood, Debbie H | USACE | Blood, Debbie | USACE | Memoranda dated 04/27/1998 to 05/11/1998 regarding IHNC Title; Report regarding Lock Replacement with Site Maps; Handwritten Notes dated 04/30/1998 IHNC; Handwritten Memorandum dated 05/21/1998 regarding IHNC. |
| | | | | Cruppi, Janet R | USACE | Cruppi | USACE | |
| | | | | Kilroy, Maurya | USACE Legal Support | Janet C | USACE | |
| | | | | Rosamano, Marco A | USACE | Kilroy | USACE | |
| | | | | | | Michelle M | USACE | |
| | | | | | | Rosamano | USACE | |
| | | | | | | Willie P | USACE | |
| NRE-752-000001529 | NRE-752-000001534 | Attorney-Client | 19980220 | Cruppi, Janet R | | Rosamano, Marco A | USACE | Agreement regarding IHNC Right of Entry for Survey and Exploration; Letter dated 02/17/1998 regarding Right of Entry to Aurora Properties and IHNC Sites with routing slip dated 02/20/1998; List of Contacts. |
| | | | | Keller, Deborah D | Port of New Orleans | Sellers, Clyde H | USACE Real Estate Division | |
| | | | | Sellers, Clyde H | USACE Real Estate Division | | | |
| NRE-752-000001556 | NRE-752-000001556 | Attorney-Client | 19980120 | Patterson, Willie L | USACE CEMVN-RE-A | Cruppi | USACE CEMVN-RE-A | Memorandum dated 01/20/1998, handwritten date 01/27/1998, regarding IHNC Lock Replacement, Survey Request. |
| | | | | | | Patterson | USACE CEMVN-RE-A | |
| | | | | | | Walker | USACE CEMVN-RE-AP | |
| | | | | | | | USACE Legal Support Section | |
| NRE-752-000001617 | NRE-752-000001624 | Attorney-Client | 19950927 | Kilroy, Maurya | USACE Legal Support | | | Report dated 09/27/1995 regarding Preliminary Attorney's Investigation and Report of Compensable Interest, MRGO, New Lock and Connecting Channels, Orleans Parish Louisiana. |
| NRE-752-000001735 | NRE-752-000001736 | Attorney-Client | 19980717 | Patterson, Willie L | USACE Acquisition Branch | Chief | USACE Acquisition Branch | Memoranda dated 07/09/1998, handwritten date 07/16/1998 to 07/17/1998 regarding IHNC Lock Replacement Project. |
| | | | | Rosamano, Marco A | USACE CEMVN-RE-L | Kilroy, Maurya | USACE CELMN-RE-L | |
| | | | | | | Team Leader | USACE Legal Support Section | |
| NRE-752-000001744 | NRE-752-000001746 | Attorney-Client | 19980707 | Sellers, Clyde H | USACE CEMVN-RE-M | Chief | USACE Engineering Division | Memoranda dated 06/30/1998 to 07/07/1998 regarding Proposed Easement No DACW29-2-99-1 for Television Transmission Cables, Cox Communications, Inc, IHNC and Lock Project, Orleans Parish; Memorandum for the Record dated 07/06/1998 regarding IHNC. |
| | | | | Tickner, Eugene W | USACE CEMVN-ED-SR | Chief | USACE Real Estate Division | |
| | | | | | | LaBure | USACE CEMVN-RE-M | |
| | | | | | | | USACE CEMVN-ED-LS | |
| | | | | | | | USACE CEMVN-ED-LW | |
| | | | | | | | USACE CEMVN-ED-SP | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE CEMVN-ED-TM | |
| | | | | | | | USACE CEMVN-PM-M | |
| | | | | | | | USACE CEMVN-RE-A | |
| | | | | | | | USACE CEMVN-RE-L | |
| NRE-752-000001803 | NRE-752-000001812 | Attorney-Client | 19981119 | Atkinson, R L | | Bongiovanni, Linda L | USACE MVN | Memorandum dated 11/19/1998 regarding "Rip-rap" Revisited; Email dated 11/18/1998 regarding "Rip-rap" revisited; Deed dated 11/08/1957 regarding Intracoastal Waterway Riggolets to Mississippi River Orleans Parish Louisiana, with attached map. |
| | | | | Fates, H L | deMontluzin Corp. | Chief | USACE Acquisition Branch | |
| | | | | Kilroy, Maurya | USACE CEMVN-RE-L | Cruppi, Janet R | USACE MVN | |
| | | | | Lewis, William C | USACE CEMVN-RE-M | | USACE Legal Support Section | |
| | | | | Macabitas, Randolph A | USACE MVN | | | |
| | | | | Wagueshack, H W | | | | |
| NRE-752-000001839 | NRE-752-000001844 | Attorney-Client | 19981015 | Bongiovanni, Linda L | USACE | Chief | USACE Acquisition Branch | Memoranda dated 10/08/1998 to10/15/1998, handwritten date 10/19/1998 regarding IHNC Demolition Contract Disposal with handwritten calculations, maps; Email dated 10/15/1998 Demolition Contract Memo Reply. |
| | | | | Kilroy, Maurya | USACE CEMVN-RE-L | Chief | USACE Management and Disposal Branch | |
| | | | | Lewis, William C | USACE CEMVN-RE-M | Macabita | USACE | |
| | | | | Patterson, Willie L | USACE CEMVN-RE-A | | USACE Legal Support Section | |
| NRE-752-000001845 | NRE-752-000001846 | Deliberative Process | 19981013 | Conners, William L | USACE Real Estate Division | Brinson, Ron J | Board of Commissioners, Port of New Orleans | Draft Letter dated 10/09/1998 regarding Maintenance Dredging Project on MS River from Miles 86.5 to 101.5 AHP, and on the IHNC Lock forebay. |
| NRE-752-000001882 | NRE-752-000001882 | Attorney-Client | 19980821 | Rosamano, Marco A | USACE CEMVN-RE-L | Gussoni, Bryant | | Fax cover sheet dated 08/21/1998 regarding Contractor Surveys. |
| NRE-752-000001891 | NRE-752-000001891 | Attorney-Client | 19980821 | Rosamano, Marco A | USACE Real Estate Division | Gussoni, Bryant | | Fax cover sheet dated 08/21/1998 regarding Hold Harmless Clause. |
| NRE-752-000001892 | NRE-752-000001892 | Attorney-Client | XXXXXXXX | | | | | Report excerpt regarding FTCA and Waiver of Government Immunity. |
| NRE-752-000001896 | NRE-752-000001896 | Attorney-Client | 19980820 | Sellers, Clyde H | USACE CEMVN-RE-A | Chief | USACE Engineering Division | Memorandum dated 08/20/1998 regarding IHNC Lock Replacement Project, Right-of-Entry for Environmental Survey, Sampling and Testing. |
| | | | | | | Cruppi | USACE CEMVN-RE-A | |
| | | | | | | Dicharry, J | USACE CEMVN-PM | |
| | | | | | | Herr, B | USACE CEMVN-PD | |
| | | | | | | Lewis | USACE CEMVN-RE-M | |
| | | | | | | Patterson | USACE CEMVN-RE-A | |
| | | | | | | Sellers | USACE CEMVN-RE | |
| | | | | | | Spedaro, J | USACE CEMVN-ED-GE | |
| NRE-752-000002012 | NRE-752-000002012 | Attorney-Client | 19990310 | Cruppi, Janet R | USACE CEMVN-RE-A | Chief | USACE Legal Branch | Memorandum dated 03/10/1999 regarding Title Ownership Determination at Florida Ave. |
| | | | | Patterson, Willie L | USACE CEMVN-RE-A | | | |
| NRE-752-000002033 | NRE-752-000002033 | Attorney-Client | 19990222 | | | | | Record of Communication dated 02/22/1999 regarding ROE Extension at the IHNC. |
| NRE-752-000002069 | NRE-752-000002069 | Attorney-Client | 19990129 | Cruppi, Janet R | USACE MVN | Barbier, Yvonne P | USACE MVN | Emails dated 01/29/1999 regarding IHNC Appraisal Report. |
| | | | | Kopec, Joseph G | USACE MVN | Cruppi, Janet R | USACE MVN | |
| | | | | | | Gutierrez, Judith Y | USACE MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Kilroy, Maurya | USACE MVN | |
| | | | | | | Macabitas, Randolph A | USACE MVN | |
| | | | | | | Patterson, Willie L | USACE MVN | |
| | | | | | | Sellers, Clyde H | USACE MVN | |
| NRE-752-000002084 | NRE-752-000002084 | Attorney-Client | 19990121 | Cruppi, Janet R | USACE MVN | Boe, Richard E | USACE MVN | Email dated 01/21/1999 regarding IHNC Lock Replacement Project. |
| | | | | Dicharry, Gerald J | USACE MVN | Broussard, Terral J | USACE MVN | |
| | | | | | | Buisson, Bob | USACE MVN | |
| | | | | | | Conner, William | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Dicharry, Gerald J | USACE MVN | |
| | | | | | | Elmer, Ronald R | USACE MVN | |
| | | | | | | Guillory, Lee A | USACE MVN | |
| | | | | | | Kilroy, Maurya | USACE MVN | |
| | | | | | | Kinsey, Mary V | USACE MVN | |
| | | | | | | Kopec, Joseph | USACE MVN | |
| | | | | | | Lyon, Edwin | USACE MVN | |
| | | | | | | Macabitas, Randolph A | USACE MVN | |
| | | | | | | Nachman, Gwenn B | USACE MVN | |
| | | | | | | Park, Michael | USACE MVN | |
| | | | | | | Patterson, Willie L | USACE MVN | |
| | | | | | | Pecoul, Dianne | USACE MVN | |
| | | | | | | Sellers, Clyde H | USACE MVN | |
| | | | | | | Stout, Michael E | USACE MVN | |
| | | | | | | Tisdale, Robert L | USACE MVN | |
| | | | | | | Waguespack, Leslie S | USACE MVN | |
| NRE-753-000001020 | NRE-753-000001023 | Attorney-Client | 20020903 | Bryant, Cecil R | USACE MVD | Barr, Jim | USACE MVD MVN | E-mails dated 08/27/2002 to 09/03/2002 regarding IHNC Real Estate Payment Plan for Sept. and SELA funding requirements July placement. |
| | | | | Demma, Marcia A | USACE MVD MVN | Basham, Donald L | USACE MVD | |
| | | | | Demma, Marcia A | USACE CEMVN-PM-P | Bryant, Cecil R | USACE MVD | |
| | | | | Dicharry, Gerald J | USACE MVD MVN | Carr, Connie R | USACE MVD MVN | |
| | | | | Gutierrez, Judith Y | USACE MVD MVN | Conravey, Steve E | USACE MVD MVN | |
| | | | | Kilroy, Maurya | USACE MVD MVN | Cottone, Elizabeth W | USACE MVD MVN | |
| | | | | Lambert, Dawn M | USACE MVD MVN | Cruppi, Janet R | USACE MVD MVN | |
| | | | | | | Demma, Marcia A | USACE MVD MVN | |
| | | | | | | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Fowler, Sue E | USACE MVD | |
| | | | | | | Green, Stanley B | USACE MVN | |
| | | | | | | Griffin, Debbie B | USACE MVD MVN | |
| | | | | | | Gunn, Audrey B | USACE MVD MVN | |
| | | | | | | Gutierrez, Judith Y | USACE MVD MVN | |
| | | | | | | Heide, Bruce | USACE HQ02 | |
| | | | | | | Henry, Leonard M | USACE MVD MVN | |
| | | | | | | Holley, Soheila N | USACE MVD MVN | |
| | | | | | | Jackson, Suette | USACE MVD MVN | |
| | | | | | | James, Elaine B | USACE MVD MVN | |
| | | | | | | Kennedy, John F | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Lambert, Dawn M | USACE MVD MVN | |
| | | | | | | Lewis, William C | USACE MVD MVN | |
| | | | | | | Lucyshyn, John | USACE HQ02 | |
| | | | | | | Macabitas, Randolph A | USACE MVD MVN | |
| | | | | | | Pecoul, Diane K | USACE MVD MVN | |
| | | | | | | Podany, Thomas J | USACE MVD MVN | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Saia, John P | USACE MVD MVN | |
| | | | | | | Simmons, Billy E | USACE MVD | |
| | | | | | | Tilden, Audrey A | USACE MVD MVN | |
| | | | | | | Usner, Edward G | USACE MVD MVN | |
| | | | | | | Weber, Brenda | USACE MVD MVN | |
| | | | | | | Wilson-Prater, Tawanda R | USACE MVD MVN | |
| NRE-753-000001044 | NRE-753-000001066 | Attorney-Client | 20020913 | Brinson, J Ron | Port of New Orleans | Brinson, Ron J | Port of New Orleans | Letter dated 09/13/2002 regarding Right of Entry for Construction in connection with the Lock Replacement Project and Connecting Channels at the IHNC, Orleans Parish, LA, Right of Entry Agreement Renewal for Tract Nos. 100B and 105E and Exhibits A-1 and A-2; Letter dated 11/08/2000 regarding USACE request for a right-of-entry for Construction (ROE) for a period of two years in Connection with the Lock Replacement Project and Connecting Channels at IHNC, Orleans Parish, LA; Statement from District Counsel; Right-of-Entry for Construction IHNC, New Lock Project, Tract Nos. 100 and 105E dated 11/09/2000 and Exhibit A-1; Industrial Canal Lock, LA, Orleans Parish, LA Tract 105E (revised 27 October 1999), Port of New Orleans, 28.78 +/- acres; E-mails dated 08/13/2002 - 08/30/2002 regarding ROE for Construction (Renewal), IHNC, Lock Replacement Project; Memoranda dated 08/28/2002 and 07/26/2001 regarding Inner Harbor Navigation Canal (IHNC) Lock Replacement Project, Right-of-Entry (ROE) for Construction Purposes, East Bank Soil Mixing Test Sections, Stas. 22+20 to 24+95, Orleans Parish, LA ED 01-057 with Handwritten date 07/17/2001 on Memorandum dated 07/13/2001; Memorandum regarding Request for Rights of Entry for Construction Purposes for IHNC Lock Replacement, East Bank Soil Mixing Test Sections, Stas 22+20 to 24+95, Orleans Parish, La. Ed 01-057. |
| | | | | Coates, Allen R | USACE CEMVN-ED-LS | Carroll, C | USACE CEMVN-CD-QM | |
| | | | | Cruppi, Janet R | USACE Real Estate Division | Chief | USACE Contracting Division | |
| | | | | Cruppi, Janet R | USACE MVD MVN | Chief | USACE Real Estate Division | |
| | | | | Cruppi, Janet R | USACE CEMVN-RE-L | Coakley, Herbert L | | |
| | | | | Dicharry, Gerald J | USACE MVD MVN | Cruppi | USACE CEMVN-RE-L | |
| | | | | Kilroy, Maurya | USACE Real Estate Division | Cruppi, Janet R | USACE MVD MVN | |
| | | | | Macabitas, Randolph A | USACE MVD MVN | Denton, Frank M | Louisiana Department of Transportation and Development | |
| | | | | Nachman, Gwenn B | District Counsel, New Orleans District | Dicharry | USACE CEMVN-PM-E | |
| | | | | Sellers, Clyde H | USACE Real Estate Division | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Elmer, Ronald R | USACE CEMVN-ED-SP | |
| | | | | | | Elmer, Ronald R | USACE MVD MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Fant, Andree | Port of New Orleans | |
| | | | | | | Frilot | USACE CEMVN-RE | |
| | | | | | | Goode, Kyle L | | |
| | | | | | | Grille, Geneva | Louisiana Department of Transportation and Development | |
| | | | | | | Kilroy | USACE CEMVN-RE-F | |
| | | | | | | Kilroy | USACE CEMVN-RE-L | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kopec | USACE CEMVN-RE-L | |
| | | | | | | LaGrange, Gary P | Port of New Orleans | |
| | | | | | | Lambert | USACE CEMVN-RE-L | |
| | | | | | | Lambert, Dawn M | USACE MVD MVN | |
| | | | | | | Macabitas, Randolph A | USACE MVD MVN | |
| | | | | | | Miles | USACE CEMVN-CD | |
| | | | | | | Miller, Clay | Port of New Orleans | |
| | | | | | | Patterson, Curtis | Louisiana Department of Transportation and Development | |
| | | | | | | Pilie, E | USACE CEMVN-ED-LS | |
| | | | | | | Plauche, Jeff | Port of New Orleans | |
| | | | | | | Purrington, Jackie B | USACE MVD MVN | |
| | | | | | | Reed | USACE CEMVN-RE-L | |
| | | | | | | Sellers | USACE CEMVN-RE | |
| | | | | | | Selquist | | |
| | | | | | | Terrell | USACE CEMVN-CD-A | |
| | | | | | | Wilson-Prater, Tawanda R | USACE MVD MVN | |
| | | | | | | | USACE CEMVN-CD-QM | |
| | | | | | | | USACE CEMVN-ED-FD | |
| | | | | | | | USACE CEMVN-ED-G | |
| | | | | | | | USACE CEMVN-ED-GE | |
| NRE-753-000001179 | NRE-753-000001182 | Attorney-Client | 20010410 | Dicharry, Gerald J | USACE MVD MVN | Barton, Charles B | USACE MVD | E-mails dated 04/02/2001 to 04/10/2001 regarding Contract Award on IHNC's Galvez Street Wharf and Design Completions & Contract Awards. |
| | | | | Kilroy, Maurya | USACE MVD MVN | Berre, Laila | | |
| | | | | Kinsey, Mary V | USACE MVD MVN | Breerwood, Gregory E | USACE MVD MVN | |
| | | | | Kuhn, Philip | USACE MVD | Bryant, Cecil R | USACE MVD | |
| | | | | Kuhn, Philip H | USACE CEMVD-PM-E | Burkhard, Ron | | |
| | | | | Pierre, Lois M | USACE MVD MVN | Chen, Donald | | |
| | | | | Sandles, Tom E | USACE MVD | Cobb, Stephen | USACE MVD | |
| | | | | Steele, Gerald J | USACE HQ02 | Demby, James | | |
| | | | | | | Demma, Marcia A | USACE MVD MVN | |
| | | | | | | DeVeaux, John | | |
| | | | | | | Dicharry, Gerald J | USACE MVD MVN | |
| | | | | | | Durrani, Khalid | | |
| | | | | | | Evermon, Patrick | | |
| | | | | | | Fairless, Robert T | USACE MVD MVN | |
| | | | | | | Felger, Glenn M | USACE MVD MVN | |
| | | | | | | Harden, Michael | USACE MVD | |
| | | | | | | Hovell, Joseph | | |
| | | | | | | Hritz, Jeannine | | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Hull, Falcolm E | USACE MVD MVN | |
| | | | | | | Johnson, Brent H | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Knox, Tommy | | |
| | | | | | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Kuhn, Philip | USACE MVD | |
| | | | | | | Kuz, Annette B | USACE MVD | |
| | | | | | | Lau, David | | |
| | | | | | | Less, Roger A | USACE MVR | |
| | | | | | | Lewis, William C | USACE MVD MVN | |
| | | | | | | Mazzanti, Mark L | USACE MVK | |
| | | | | | | McDonald, Barnie L | USACE MVD | |
| | | | | | | Miles, James L | USACE MVD MVN | |
| | | | | | | Miller, Wayne | USACE MVS | |
| | | | | | | Nachman, Gwendolyn B | USACE MVD MVN | |
| | | | | | | Nixon, David | | |
| | | | | | | Pierre, Lois M | USACE MVD MVN | |
| | | | | | | Pinkham, John | | |
| | | | | | | Podany, Thomas J | USACE MVD MVN | |
| | | | | | | Price, Cassandra P | USACE MVD | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| | | | | | | Rosamano, Marco A | USACE MVD MVN | |
| | | | | | | Saia, John P | USACE MVD MVN | |
| | | | | | | Salito, Vincent | USACE MVD MVN | |
| | | | | | | Sandles, Tom E | USACE MVD | |
| | | | | | | Satterlee, Gerard S | USACE MVD MVN | |
| | | | | | | Schroeder, Robert H | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| | | | | | | Sherman, Jim H | USACE MVD MVN | |
| | | | | | | Stout, Michael E | USACE MVD MVN | |
| | | | | | | Terrell, Bruce A | USACE MVD MVN | |
| | | | | | | Thomas, Clarence | | |
| | | | | | | Tilden, Audrey A | USACE MVD MVN | |
| | | | | | | Walls, Samuel D | USACE MVM | |
| | | | | | | Weyer, Dave | | |
| NRE-753-000001310 | NRE-753-000001310 | Attorney-Client | 20010215 | Kinsey, Mary V | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | E-mail dated 02/15/2001 regarding IHNC PCA, Harden Telecom. |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| NRE-753-000001312 | NRE-753-000001312 | Attorney-Client | 20010214 | Dicharry, Gerald J | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | E-mails dated 02/06/2001 to 02/14/2001 regarding IHNC Lock Replacement Project - PCA. |
| | | | | Kilroy, Maurya | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | Sellers, Clyde H | USACE MVD MVN | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| NRE-753-000001314 | NRE-753-000001314 | Attorney-Client | 20010116 | Dicharry, Gerald J | USACE MVD MVN | Kinsey, Mary V | USACE MVD MVN | E-mail dated 01/16/2001 regarding IHNC Lock Replacement Project. |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| NRE-753-000001315 | NRE-753-000001316 | Attorney-Client | 20001130 | Dicharry, Gerald J | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | E-mails dated 11/29/2000 to 11/30/2000 regarding IHNC PCA, 1995 Report. |
| | | | | Kinsey, Mary V | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| NRE-753-000001317 | NRE-753-000001317 | Attorney-Client | 20001103 | Kilroy, Maurya | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | E-mails dated 10/31/2000 to 11/03/2000 regarding Final Version of the ROE for Construction, IHNC Lock Replacement Project. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Nachman, Gwendolyn B | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Gussoni, B | Port of New Orleans | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Nachman, Gwendolyn B | USACE MVD MVN | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| NRE-753-000001376 | NRE-753-000001380 | Attorney-Client | 20001226 | Kilroy, Maurya | USACE CEMVN-RE-F | Kilroy | | Memorandum dated 12/26/2000 regarding Request for a Final Attorney's Investigation and Report of Compensable Interest, Inner Harbor Navigation Canal, New Lock and Connecting Channels-Bridges; Final Attorney's Investigation and Report of Compensable Interest for St. Claude Avenue and Claiborne Avenue Bridges Enclosed. |
| | | | | Sellers, Clyde H | USACE Real Estate Division | Wurtzel, David | USACE CEMVN-ED-SR | |
| | | | | | | | USACE CEMVN-ED-SP | |
| | | | | | | | USACE CEMVN-ED-TM | |
| | | | | | | | USACE CEMVN-PM | |
| | | | | | | | USACE CEMVN-RE-F | |
| NRE-753-000001460 | NRE-753-000001460 | Attorney-Client | 20001103 | Kilroy, Maurya | USACE MVD MVN | Just, Gloria N | USACE MVD MVN | E-mails dated 11/02/2000 to 11/03/2000 regarding Galvez Street Wharf Demolition Contract Review. |
| | | | | Kopec, Joseph G | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| | | | | | | Selquist, Mark A | USACE MVD MVN | |
| NRE-753-000001461 | NRE-753-000001461 | Attorney-Client | 20001103 | Kilroy, Maurya | USACE MVD MVN | Just, Gloria N | USACE MVD MVN | E-mails dated 11/02/2000 to 11/03/2000 regarding Galvez Street Wharf Demolition Contract Review. |
| | | | | Kopec, Joseph G | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | Reed, J D | USACE MVD MVN | Kopec, Joseph G | USACE MVD MVN | |
| | | | | Wurtzel, David R | USACE MVD MVN | Reed, J D | USACE MVD MVN | |
| | | | | | | Selquist, Mark A | USACE MVD MVN | |
| NRE-753-000001462 | NRE-753-000001462 | Attorney-Client | 20001102 | Wurtzel, David R | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | E-mail dated 11/02/2000 regarding Galvez Street Wharf Demolition Contract Review. |
| NRE-753-000001513 | NRE-753-000001513 | Attorney-Client | 20001024 | Gussoni, Brien | Port of New Orleans | Fant, A | Allegro | E-mail dated 10/24/2000 regarding Further Proposed Revisions to Right of Entry. |
| | | | | | | Joe | Allegro | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Miller | Allegro | |
| | | | | | | Plauche, Jeff | Allegro | |
| NRE-753-000001514 | NRE-753-000001519 | Attorney-Client | 20001024 | Frilot, Judy A | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | E-mail dated 10/24/2000 with draft letter regarding Permit to Enter Board Property for the Inner Harbor Navigation Canal New Lock Project. |
| | | | | Kilroy, Maurya | USACE MVD MVN | Guillory, Lee A | USACE MVD MVN | |
| | | | | Landry, Robert M | USACE Operations | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Nachman, Gwendolyn B | USACE MVD MVN | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| NRE-753-000001520 | NRE-753-000001521 | Attorney-Client | 20001023 | Kilroy, Maurya | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | E-mails dated 10/20/2000 to 10/23/2000 regarding ROE Construction. |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Sellers, Clyde H | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Nachman, Gwendolyn B | USACE MVD MVN | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| NRE-753-000001529 | NRE-753-000001534 | Attorney-Client | 20001019 | Dicharry, Gerald J | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | E-mails dated 10/17/2000 to 10/19/2000 regarding IHNC ROE Changes; Right of Entry for Construction of Inner Harbor Navigational Canal, New Lock Project Tract Nos. 100 and 105E. |
| | | | | Kilroy, Maurya | USACE MVD MVN | Frilot, Judy A | USACE MVD MVN | |
| | | | | Nachman, Gwendolyn B | USACE CEMVN-OC | Guillory, Lee A | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Nachman, Gwendolyn B | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| NRE-753-000001540 | NRE-753-000001546 | Attorney-Client | 20000501 | Dicharry, Gerald J | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | Regulation excerpt dated 05/30/1979 regarding Acquisition of Rights-of-Entry; Internal Revenue Regulations regarding Money and Finance; Emails dated 04/28/2000 to 05/01/2000 regarding  Right of Entry for Construction, IHNC New Lock. |
| | | | | Kilroy, Maurya | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kinsey, Mary V | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| NRE-753-000001573 | NRE-753-000001577 | Attorney-Client | 19991018 | Kilroy, Maurya | USACE MVD MVN | Chief | USACE Engineering Division | Handwritten date 10/18/1999 on Memorandum dated 10/15/1999 regarding Request for Final Attorney's Opinion for Compensable Interest, Inner Harbor Navigational Canal (IHNC) Replacement Project - Public Belt Railroad Tracks and Sewerage and Water Board's Florida Ave. Siphon; Final Attorney's Investigation and Report of Compensable Interest of the Mississippi River - Gulf Outlet New Lock and Connecting Channels Orleans Parish. |
| | | | | Sellers, Clyde H | USACE Real Estate Division | Kilroy | | |
| | | | | | USACE CEMVN-RE-L | Wurtzel, David | USACE CEMVN-ED-SR | |
| | | | | | | | USACE CEMVN-PM | |
| | | | | | | | USACE CEMVN-RE-A | |
| | | | | | | | USACE CEMVN-RE-P | |
| NRE-753-000001595 | NRE-753-000001596 | Attorney-Client | 20001010 | Kilroy, Maurya | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | E-mails dated 10/10/2000 regarding Telecom with Brien Gussoni, Port Atty, IHNC. |
| | | | | Reed, J D | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| NRE-753-000001597 | NRE-753-000001598 | Attorney-Client | 20001010 | Kilroy, Maurya | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | E-mails dated 10/10/2000 regarding Telecon with Brien Gussoni, Port Atty, IHNC. |
| | | | | Reed, J D | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | Sellers, Clyde H | USACE MVD MVN | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Reed, J D | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| NRE-753-000001734 | NRE-753-000001734 | Attorney-Client | 20000209 | Kilroy, Maurya | USACE MVD MVN | Blood, Debra H | USACE MVD MVN | E-mail dated 02/09/2000 regarding IHNC Forebay. |
| | | | | | | Crawford, Ethen A | USACE MVD MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Creasy, Hobert F | USACE MVD MVN | |
| | | | | | | Gutierrez, Judith Y | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Macabitas, Randolph A | USACE MVD MVN | |
| | | | | | | Palmieri, Michael M | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| | | | | | | Selquist, Mark A | USACE MVD MVN | |
| NRE-753-000001735 | NRE-753-000001735 | Attorney-Client | 20000208 | Satterlee, Gerard S | USACE CEMVN-ED-SR | Wurtzel | | Memorandum dated 02/08/2000 regarding Request for an Attorney's Investigation and Report of Compensable Interest, Inner Harbor Navigation Canal (IHNC), New Lock and Connecting Channels-Bridges. |
| | | | | | | | USACE CEMVN-ED-SP | |
| | | | | | | | USACE CEMVN-ED-TM | |
| | | | | | | | USACE CEMVN-PM | |
| | | | | | | | USACE CEMVN-RE-A | |
| | | | | | | | USACE CEMVN-RE-L | |
| NRE-753-000001759 | NRE-753-000001761 | Attorney-Client | 20000112 | Gutierrez, Judith Y | USACE MVD MVN | Gutierrez, Judith Y | USACE MVD MVN | E-mails dated 01/11/2000 to 01/12/2000 regarding Meeting with Port regarding Mapping. |
| | | | | Kilroy, Maurya | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | Patterson, Willie L | USACE MVD MVN | Kopec, Joseph G | USACE MVD MVN | |
| | | | | Reed, Darwin J | USACE MVD MVN | Macabitas, Randolph A | USACE MVD MVN | |
| | | | | Selquist, Mark A | USACE MVD MVN | Patterson, Willie L | USACE MVD MVN | |
| | | | | | | Reed, Darwin J | USACE MVD MVN | |
| | | | | | | Selquist, Mark A | USACE MVD MVN | |
| NRE-753-000001877 | NRE-753-000001877 | Attorney-Client | 19990914 | Kilroy, Maurya | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | E-mails dated 09/13/1999 to 09/14/1999 regarding Info about disposal area, IHNC. |
| | | | | Reed, Darwin J | USACE MVD MVN | Labure, Linda C | USACE MVD MVN | |
| | | | | Selquist, Mark A | USACE MVD MVN | Reed, Darwin J | USACE MVD MVN | |
| | | | | | | Selquist, Mark A | USACE MVD MVN | |
| NRE-753-000001909 | NRE-753-000001909 | Attorney-Client | 19990903 | Kilroy, Maurya | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | E-mails dated 09/03/1999 regarding IHNC. |
| | | | | Selquist, Mark A | USACE MVD MVN | Patterson, Willie L | USACE MVD MVN | |
| | | | | | | Reed, Darwin J | USACE MVD MVN | |
| | | | | | | Selquist, Mark A | USACE MVD MVN | |
| NRE-753-000001910 | NRE-753-000001912 | Attorney-Client | 19990909 | Kilroy, Maurya | USACE CEMVN-RE-L | Chief | USACE Acquisition Branch | Handwritten date 09/09/1999 on memorandum dated 09/02/1999 regarding Mississippi River - Gulf Outlet, New Lock and Connecting Channels (Industrial Canal Lock Replacement), Inner Harbor Navigation Canal, Orleans Parish. |
| | | | | Lewis, William C | USACE CEMVN-RE-M | Kilroy, M | USACE MVD MVN | |
| | | | | | | | USACE CEMVN-RE-E | |
| | | | | | | | USACE CEMVN-RE-P | |
| NRE-753-000001920 | NRE-753-000001923 | Attorney-Client | 19990831 | Kilroy, Maurya | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | E-mails dated 08/31/1999 regarding IHNC Disclaimer/Tenant Leases. |
| | | | | Patterson, Willie L | USACE MVD MVN | Macabitas, Randolph A | USACE MVD MVN | |
| | | | | Selquist, Mark A | USACE MVD MVN | Patterson, Willie L | USACE MVD MVN | |
| | | | | | | Reed, Darwin J | USACE MVD MVN | |
| | | | | | | Selquist, Mark A | USACE MVD MVN | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-753-000001932 | NRE-753-000001935 | Attorney-Client | 19990831 | Kilroy, Maurya | USACE Real Estate Division | Kilroy, Maurya | | Handwritten date of 09/07/1999 on memorandum dated 08/27/1999 regarding Request for an Attorney's Opinion for Compensable Interest, Inner Harbor Navigational Canal (IHNC), Replacement Project - Florida Ave. Siphon; Report dated 08/31/1999 regarding Second Supplement to Preliminary Attorney's Investigation and Report of Compensable Interest Mississippi River Gulf Outlet New Lock and connecting Channels Orleans Parish, LA. |
| | | | | Sellers, Clyde H | USACE CEMVN-RE-L | | USACE CEMVN-ED-SP | |
| | | | | | | | USACE CEMVN-ED-SR | |
| | | | | | | | USACE CEMVN-ED-TM | |
| | | | | | | | USACE CEMVN-PM | |
| | | | | | | | USACE CEMVN-RE-A | |
| | | | | | | | USACE CEMVN-RE-P | |
| NRE-753-000001937 | NRE-753-000001937 | Attorney-Client | 19990823 | Kilroy, Maurya | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | E-mails dated 08/23/1999 regarding IHNC Disposal Area. |
| | | | | Selquist, Mark A | USACE MVD MVN | Macabitas, Randolph A | USACE MVD MVN | |
| | | | | | | Patterson, Willie L | USACE MVD MVN | |
| | | | | | | Reed, Darwin J | USACE MVD MVN | |
| | | | | | | Selquist, Mark A | USACE MVD MVN | |
| NRE-753-000001980 | NRE-753-000001980 | Attorney-Client | 19990728 | Kilroy, Maurya | USACE MVD MVN | Dicharry, Gerald J | USACE MVD MVN | E-mails dated 07/28/1999 regarding HTRW Investigation, IHNC. |
| | | | | Reed, Darwin J | USACE MVD MVN | Gutierrez, Judith Y | USACE MVD MVN | |
| | | | | | | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Kopec, Joseph G | USACE MVD MVN | |
| | | | | | | Macabitas, Randolph A | USACE MVD MVN | |
| | | | | | | Patterson, Willie L | USACE MVD MVN | |
| | | | | | | Reed, Darwin J | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| | | | | | | Selquist, Mark A | USACE MVD MVN | |
| NRE-753-000001983 | NRE-753-000001983 | Attorney-Client | 19990722 | Kilroy, Maurya | USACE MVD MVN | Cruppi, Janet R | USACE MVD MVN | E-mails dated 07/19/1999 to 07/22/1999 regarding IHNC. |
| | | | | Patterson, Willie L | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | |
| | | | | | | Macabitas, Randolph A | USACE MVD MVN | |
| | | | | | | Patterson, Willie L | USACE MVD MVN | |
| | | | | | | Reed, Darwin J | USACE MVD MVN | |
| | | | | | | Selquist, Mark A | USACE MVD MVN | |
| NRE-753-000001988 | NRE-753-000001988 | Attorney-Client | 19990719 | Patterson, Willie L | USACE MVD MVN | Kilroy, Maurya | USACE MVD MVN | E-mail dated 07/19/1999 regarding IHNC. |
| | | | | | | Macabitas, Randolph A | USACE MVD MVN | |
| | | | | | | Patterson, Willie L | USACE MVD MVN | |
| | | | | | | Reed, Darwin J | USACE MVD MVN | |
| | | | | | | Selquist, Mark A | USACE MVD MVN | |
| NRE-753-000001996 | NRE-753-000002000 | Attorney-Client | 19990715 | Brinson, J Ron | Port of New Orleans | Burge, Marie L | USACE MVD MVN | Handwritten date of 07/15/1999 on a Draft Memorandum of Agreement regarding IHNC Lock Replacement Project; E-mails dated 06/22/1999 regarding Draft Shiplock MOA - Historic Mitigation. |
| | | | | Conners, William L | USACE New Orleans District | Cruppi, Janet R | USACE MVD MVN | |
| | | | | Fowler, John N | Council on Historic Preservation | Kopec, Joseph G | USACE MVD MVN | |
| | | | | Hobdy, Gerri | LA State Historic Preservation Officer | Lewis, William C | USACE MVD MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Kopec, Joseph G | USACE MVD MVN | Macabitas, Randolph A | USACE MVD MVN | |
| | | | | Lyon, Edwin A | USACE MVD MVN | Patterson, Willie L | USACE MVD MVN | |
| | | | | Reed, Darwin J | USACE MVD MVN | Reed, Darwin J | USACE MVD MVN | |
| | | | | | | Rosamano, Marco A | USACE MVD MVN | |
| | | | | | | Sellers, Clyde H | USACE MVD MVN | |
| | | | | | | Selquist, Mark A | USACE MVD MVN | |
| NRE-753-000002051 | NRE-753-000002052 | Attorney-Client | 19990608 | Sellers, Clyde H | USACE CEMVN-RE-L | Kilroy | | Memorandum dated 06/08/1999 regarding IHNC Lock Replacement Project, Demolition of the Galvez Street Wharf, Orleans Parish, LA, New Orleans Public Belt Railroad (NOPB) Temporary Road Crossing Agreement. |
| | | | | | | | USACE CEMVN-ED-GE | |
| | | | | | | | USACE CEMVN-ED-SP | |
| | | | | | | | USACE CEMVN-PM-E | |
| | | | | | | | USACE CEMVN-RE-A | |
| NRE-753-000002053 | NRE-753-000002053 | Attorney-Client | XXXXXXXX | | | Cruppi, Janet R | | Record of Communication regarding Meeting Conducted on 06/08/1999 regarding Fair Market Value, Waterline Easement, Financial Assistance, Levee Enlargement Mitigation. |
| | | | | | | Kilroy, Maurya | | |
| | | | | | | Macabitas, Randolph A | | |
| | | | | | | Reed, Darwin J | | |
| NRE-753-000002066 | NRE-753-000002067 | Attorney-Client | 19990524 | Patterson, Willie L | USACE CEMVN-RE-A | Chief | USACE Acquisition Branch | Memorandum dated 05/24/1999 regarding Inner Harbor Navigational (sic) Canal Lock Replacement Project; Memorandum dated 5/19/1999 regarding IHNC Lock Replacement Project. |
| | | | | Rosamano, Marco A | USACE CEMVN-RE-L | Kilroy | | |
| | | | | | | Team Leader | USACE Legal Support Section | |
| NRE-753-000002070 | NRE-753-000002070 | Attorney-Client | 19990519 | Patterson, Willie L | USACE CEMVN-RE-A | Patterson | USACE CEMVN-RE-A | Memorandum dated 05/19/1999 regarding Inner Harbor Navigational Canal Lock Replacement Project. |
| | | | | | | Reed | USACE CEMVN-RE-A | |
| | | | | | | Team Leader | USACE Legal Support Section | |
| NRE-756-000000379 | NRE-756-000000379 | Attorney-Client | 19980302 | Rosamano, Marco A | USACE CEMVN-RE-L | AC | | Memorandum regarding MRGO, 1998 Foreshore Protection Repairs, Mile 52.6 to 46.8, South Bank, St. Bernard Parish. |
| | | | | | | Chaney | USACE Acquisition Branch | |
| | | | | | | Chief | USACE Acquisition Branch | |
| | | | | | | Rosamano | | |
| | | | | | | | USACE CEMVN-RE-A | |
| | | | | | | | USACE CEMVN-RE-M | |
| NRE-756-000000387 | NRE-756-000000387 | Attorney-Client | 19980302 | Lewis, William C | USACE CEMVN-RE-M | Ada | | Memorandum regarding MRGO, 1998 Foreshore Protection Repairs, Mile 52.6 to 46.8, South Bank, St. Bernard Parish. |
| | | | | Rosamano, Marco A | USACE CEMVN-RE-L | C | USACE Real Estate Division | |
| | | | | Rosamano, Marco A | USACE CEMVN-RE-L | Chaney | USACE Acquisition Branch | |
| | | | | Tickner, Eugene W | USACE CEMVN-ED-GE | Chief | USACE Acquisition Branch | |
| | | | | Walker, Deanna E | USACE CELMN-RE | Cruppija | | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Grille, Geneva P | Louisiana Department of Transportation and Development | |
| | | | | | | Janet | | |
| | | | | | | Rosamano | USACE CEMVN-RE-L | |
| | | | | | | Sellers, Clyde H | USACE Real Estate Division | |
| | | | | | | Team Leader | USACE Legal Support Section | |
| | | | | | | | USACE CEMVN-RE-M | |
| | | | | | | | USACE Management and Disposal Branch | |
| NRE-756-000000513 | NRE-756-000000513 | Attorney-Client | 19970730 | Rosamano, Marco A | USACE CEMVN-RE-L | AC | | Memorandum dated 07/29/1997 with handwritten date 07/30/1997 regarding Fiscal Year 1998 Right of Entry for Rental Dredge Contracts, MRGO Bar Channel, St. Bernard Parish, Lousiana. |
| | | | | | | Chaney | USACE Acquisition Branch | |
| | | | | | | Chief | USACE Acquisition Branch | |
| NRE-756-000000523 | NRE-756-000000523 | Attorney-Client | 19970730 | Rosamano, Marco A | USACE CEMVN-RE-L | AC | | Memorandum dated 07/29/1997 with handwritten date 07/30/1997 regarding Fiscal Year 1998 Right of Entry for Rental Dredge Contracts, MRGO Bar Channel, St. Bernard Parish, Lousiana. |
| | | | | | | Chaney | USACE Acquisition Branch | |
| | | | | | | Chief | USACE Acquisition Branch | |
| | | | | | | NC | | |
| | | | | | | Rosamano | USACE CEMVN-RE-L | |
| | | | | | | | USACE CEMVN-RE-A | |
| NRE-756-000000537 | NRE-756-000000537 | Attorney-Client | 19970730 | Rosamano, Marco A | USACE CEMVN-RE-L | AC | | Memorandum dated 07/29/1997 with handwritten date 07/30/1997 regarding Fiscal Year 1998 Right of Entry for Rental Dredge Contracts, MRGO Bar Channel, St. Bernard Parish, Lousiana. |
| | | | | | | Chaney | USACE Acquisition Branch | |
| | | | | | | Chief | USACE Acquisition Branch | |
| NRE-756-000000617 | NRE-756-000000617 | Attorney-Client | 19970730 | Rosamano, Marco A | USACE CEMVN-RE-L | AC | | Memorandum dated 07/29/1997 with handwritten date 07/30/1997 regarding Fiscal Year 1998 Right of Entry for Rental Dredge Contracts, MRGO Bar Channel, St. Bernard Parish, Lousiana. |
| | | | | | | Chief | USACE Acquisition Branch | |
| NRE-756-000000618 | NRE-756-000000622 | Attorney-Client; Attorney Work Product | 19970730 | Patterson, Willie L | USACE CEMVN-RE-A | Chaney | USACE CEMVN-RE-A | Memoranda dated 06/25/1997 to 07/30/1997 regarding MRGO Bar Channel, St. Bernard Parish, Fiscal Year 1998 Right of Entry (ROE) for Rental Dredge Contracts with enclosures; Fiscal Year 1998 Right of Entry (ROE) for Rental Dredge Contract- MRGO Bar Channel, St. Bernard Parish with enclosures; Fiscal Year 1998 Right of Entry (ROE) for Rental Dredge Contracts; Map dated 07/17/1991 entitled MRGO Disposal Plan, Mile -3.5 to -9 Ocean Disposal. |
| | | | | Rosamano, Marco A | USACE CEMVN-RE-L | Chief | USACE Acquisition Branch | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Sellers, Clyde H | USACE CEMVN-RE-A | Chief | USACE Contracting Division | |
| | | | | | USACE CEMVN-OD-T | Chief | USACE Real Estate Division | |
| | | | | | | Lewis | USACE CEMVN-RE-M | |
| | | | | | | NC | | |
| | | | | | | Patterson | USACE CEMVN-RE-A | |
| | | | | | | Sellers | USACE CEMVN-RE | |
| | | | | | | Walker | USACE CEMVN-RE-AP | |
| | | | | | | | USACE CEMVN-ED-LW | |
| | | | | | | | USACE CEMVN-OD-T | |
| | | | | | | | USACE Legal Support Section | |
| NRE-756-000000688 | NRE-756-000000688 | Attorney-Client | 19950320 | Kinsey, Mary V | USACE CELMN-RE-L | AL | | Memorandum handwritten date 03/20/1995 regarding Fiscal Year 95 Right of Entry for Rental Dredge Contracts, MRGO Bar Channel, Plaquemines Parish. |
| | | | | | | Chief | USACE Acquisition Branch | |
| | | | | | | DL | | |
| | | | | | | Meiners | USACE | |
| NRE-756-000000705 | NRE-756-000000705 | Attorney-Client | 19950320 | Kinsey, Mary V | USACE CELMN-RE-L | AL | | Memorandum handwritten date 03/20/1995 regarding Fiscal Year 95 Right of Entry for Rental Dredge Contracts, MRGO Bar Channel, Plaquemines Parish. |
| | | | | | | Chief | USACE Acquisition Branch | |
| | | | | | | DL | | |
| NRE-757-000000300 | NRE-757-000000300 | Attorney-Client | 20010306 | Rosamano, Marco A | USACE CEMVN-RE | Chief | USACE Acquisition Branch | Memorandum handwritten date 03/06/2001 regarding Request for Right of Entry for MRGO North Bank Foreshore 2001 Reach C Repairs Miles 43.0 to 41.0 St Bernard Parish (D-01-0539). |
| | | | | | | Kelly | USACE Inleasing Acquisition Branch | |
| | | | | | | Rosamano, Marco A | USACE CEMVN-RE | |
| NRE-757-000000301 | NRE-757-000000301 | Attorney-Client | 20010206 | Reed, Darwin J | USACE Sponsor & Inleasing Acquisition Branch | Chief | USACE Disposal and Control Branch | Routing and Transmittal Slip regarding Request for ROE for MRGO North Bank Foreshore 2001 Reach C Repairs Miles 43.0 to 41.0 St Bernard Parish. |
| | | | | | | Kelley | USACE Acquisition Branch | |
| | | | | | | Marco | USACE Legal Support Section | |
| NRE-757-000000483 | NRE-757-000000483 | Attorney-Client | 19980814 | JC | | Robert | | Handwritten note regarding Channel Right of Way, Baseline Surveys on South Bank. |
| NRE-757-000000487 | NRE-757-000000488 | Attorney-Client | 19980828 | Rosamano, Marco A | USACE CEMVN-RE-L | Chief | USACE Acquisition Branch | Memorandum regarding Fiscal Year 1998 Right of Entry for Rental Dredge Contract- MRGO Bar Channel, St Bernard Parish. |
| | | | | | | Cruppi | USACE | |
| | | | | | | Rosamano | USACE CEMVN-RE-L | |
| | | | | | | Thomson | USACE Acquisition Branch | |
| NRE-757-000000489 | NRE-757-000000489 | Attorney-Client | 19980818 | Patterson, Willie L | USACE CEMVN-RE-A | Cruppi | USACE CEMVN-RE-A | Memorandum regarding Right of Entry (ROE) for Dike Construction and Surveys MRGO North Bank Foreshore Reach C Repairs Miles 43  to 41 St Bernard Parish Louisiana. |
| | | | | | | Patterson | USACE CEMVN-RE-A | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE Legal Support Section | |
| NRE-757-000000494 | NRE-757-000000498 | Attorney-Client | 19971209 | Lewis, William C | USACE CEMVN-RE-M | Chaney | USACE Acquisition Branch | Memoranda dated 11/25/1997 to 12/09/1997, handwritten date 12/12/1997, regarding MRGO North Bank Foreshore Dike Construction Reach C Repairs Miles 43 to 41 St Bernard Parish Louisiana (ED-98-075). |
| | | | | Patterson, Willie L | USACE CEMVN-RE-AP | Chief | USACE Acquisition Branch | |
| | | | | Rosamano, Marco A | USACE CEMVN-RE-L | Chief | USACE Management and Disposal Branch | |
| | | | | Tickner, Eugene W | USACE CEMVN-ED-GE | | USACE CEMVN-OD-G | |
| | | | | Walker, Deanna E | USACE CEMVN-RE-AP | | USACE CEMVN-ED-SS | |
| NRE-757-000000767 | NRE-757-000000770 | Attorney-Client | 20000224 | Cruppi, Janet R | USACE CEMVN-RE-A | Chief | USACE Engineering Division | Memoranda dated 02/14/2000 to 02/24/2000 to regarding Right of Entry (ROE) for Surveys along a Pipeline Canal which crosses the MRGO North Bank Disposal Area Miles 43.0 to 41.0 St Bernard Parish, LA. |
| | | | | Kopec, Joseph G | USACE CEMVN-RE-A | Cruppi | USACE CEMVN-RE-A | |
| | | | | Rosamano, Marco A | USACE CEMVN-RE | Dorcey | USACE CEMVN-ED-LW | |
| | | | | Sellers, Clyde H | USACE CEMVN-RE-A | Kopec, Joseph G | USACE CEMVN-RE-A | |
| | | | | | | Lewis | USACE CEMVN-RE-M | |
| | | | | | | Rosamano, Marco A | USACE CEMVN-RE | |
| | | | | | | Sellers | USACE CEMVN-RE | |
| | | | | | | Williams, Janice D | USACE CEMVN-RE | |
| | | | | | | | USACE CEMVN-ED-SS | |
| | | | | | | | USACE CEMVN-OD-C | |
| NRE-757-000000815 | NRE-757-000000826 | Attorney-Client | 20070419 | Creef, Edward D | USACE MVN | Binet, Jason A | USACE MVN | Emails dated 04/18/2007 to 04/19/2007 regarding Performing Oyster Lease Surveys/Assessments. |
| | | | | Cruppi, Janet R | USACE MVN | Boyce, Mayely L | USACE MVN | |
| | | | | Daigle, Michelle C | USACE MVN | Broussard, Richard W | USACE MVN | |
| | | | | Kelley, Geanette | USACE MVN | Brown, Jane L | USACE MVN | |
| | | | | Kilroy, Maurya | USACE MVN | Corbino, Jeffrey M | USACE MVN | |
| | | | | Rosamano, Marco A | USACE MVN | Creef, Edward D | USACE MVN | |
| | | | | | | Cruppi, Janet R | USACE MVN | |
| | | | | | | Daigle, Michelle C | USACE MVN | |
| | | | | | | Glorioso, Daryl G | USACE MVN | |
| | | | | | | Kelley, Geanette | USACE MVN | |
| | | | | | | Kilroy, Maurya | USACE MVN | |
| | | | | | | Labure, Linda C | USACE MVN | |
| | | | | | | Mathies, Linda G | USACE MVN | |
| | | | | | | O'Cain, Keith J | USACE MVN | |
| | | | | | | Rosamano, Marco A | USACE MVN | |
| | | | | | | Terry, Albert J | USACE MVN | |
| NRE-758-000000014 | NRE-758-000000020 | Attorney-Client | 19831103 | Florent, Randy D | USACE LMNRE-AL | Barbier | USACE LMNRE-AP | Disposition form regarding Mississippi River Gulf Outlet, Foreshore Protection, MRGO Baseline Stations 40+00 to 502+00, Orleans and St Bernard Parishes, Louisiana; Memorandum dated 11/03/1983 regarding requested current ownership information on the subject project with enclosed MRGO Ownership List. |
| | | | | Williams, Jerome L | USACE LMNRE-AP | McWilliams | USACE LMNRE-AL | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE Legal Support Section | |
| NRE-758-000000067 | NRE-758-000000067 | Attorney-Client | 19830805 | Florent, Randy D | USACE LMNRE-AL | Farber | USACE LMNRE-AL | Disposition Form regarding Foreshore Protection to MRGO South Bank, Levee C/L Stations Property Owners. |
| | | | | | | | USACE Purchase Section | |
| NRE-758-000000087 | NRE-758-000000090 | Attorney-Client | 19830624 | Florent, Randy D | USACE LMNRE-AL | Barbier | USACE LMNRE-AP | Disposition Forms dated 06/15/1983 to 06/24/1983 regarding Ownership Information MRGO Centerline Stations 425+00 to 455+00 MRGO Foreshore Protection Dike Test Section St Bernard Parish. |
| | | | | Williams, Jerome L | USACE LMNRE-AP | Florent | USACE LMNRE-AL | |
| | | | | | | Luquette | USACE LMNRE-AL | |
| NRE-758-000000541 | NRE-758-000000542 | Attorney-Client | 19981103 | Rosamano, Marco A | USACE CEMVN-RE-A | Rosamano, Marco A | USACE CEMVN-RE-A | Memorandum regarding Right of Entry for Mississippi River Gulf Outlet (MRGO) North Bank Foreshore Dike 1999 Reach A Mile 50-54 St Bernard Parish, LA. |
| | | | | | | Williams, Janice D | USACE Acquisition Branch | |
| NRE-758-000001193 | NRE-758-000001193 | Attorney-Client | 19880222 | Barreca, Joseph A | USACE District New Orleans | | | Report regarding Mississippi River Gulf Outlet Erosion. |
| NRE-758-000001371 | NRE-758-000001373 | Attorney-Client | 19870427 | Benson, Louella F | | Bradley, Kathleen | USACE | Memorandum dated 04/16/1987, handwritten date 04/27/1987, regarding Report Request; Letter dated 12/22/1986 regarding Tracts 1, 2, 4 and east half of Tract 3 of the old John Baptiste Faul Est St Landry Parish Section 23, T 8S R 3E (at Hwy 343) near Bristol Louisiana; Letter dated 04/12/1987, handwritten date 04/16/1987, regarding St Landry Parish. |
| | | | | Towers, Joseph A | USACE LMNOC | | Bureau of Land Management | |
| | | | | | | | USACE Engineering Division | |
| | | | | | | | USACE LMNOC | |
| | | | | | | | USACE Planning Division | |
| | | | | | | | USACE Real Estate Division | |
| NRE-760-000000299 | NRE-760-000000303 | Attorney-Client | 20031120 | Baumy, Walter O | USACE CEMVN-ED-LW | Bergeron | USACE | Memoranda dated 06/13/2002 to 11/19/2003, handwritten date 11/20/2003, regarding Right of Entry (ROE) for MRGO, Maintenance Dredging, C/L Station 3690+00 to C/L Station 3960+00, Mile (-) 4.0 to Mile (-) 9.0, Plaquemines Parish, (ED 04-035); Right of Entry (ROE) for MRGO, Maintenance Dredging, C/L Station 3770+00 to C/L Station 3960+00, Mile (-) 4.0 to Mile (-) 9.0, Plaquemines Parish (ED- 02-045). |
| | | | | Cruppi, Janet R | USACE CEMVN-RE-L | BMB | | |
| | | | | Kilroy, Maurya | USACE CEMVN-RE-L | Broussard | USACE CEMVN-ED-LW | |
| | | | | Lewis, William C | USACE CEMVN-RE-L | CB | USACE | |
| | | | | O'Cain, Keith J | USACE CEMVN-ED-LW | Chief | USACE Contracting Division | |
| | | | | Williams, Janice D | USACE CEMVN-RE-L | Chief | USACE Real Estate Division | |
| | | | | | | Clara | | |
| | | | | | | Cruppi | USACE CEMVN-RE-L | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Dorcey | USACE CEMVN-ED-LW | |
| | | | | | | Gloria | | |
| | | | | | | JC | | |
| | | | | | | Just | USACE CEMVN-RE-L | |
| | | | | | | Kilroy, Maurya | USACE Legal Support Section | |
| | | | | | | Lewis | USACE CEMVN-RE | |
| | | | | | | MK | | |
| | | | | | | O'Cain | USACE CEMVN-ED-LW | |
| | | | | | | Williams, Janice D | USACE CEMVN-RE-L | |
| | | | | | | | USACE CEMVN-OD-D | |
| NRE-760-000000326 | NRE-760-000000326 | Attorney-Client | XXXXXXXX | Leaumont, Brian M | USACE MVN | Just, Gloria N | USACE MVN | E-mail regarding Issue of Right of Entry MRGO Maintenance Dredging Mile (-) 4.0 to Mile (-) 9.0. |
| | | | | | | Kilroy, Maurya | USACE MVN | |
| | | | | | | O'Cain, Keith J | USACE MVN | |
| NRE-760-000000328 | NRE-760-000000328 | Attorney-Client | 20020711 | Kilroy, Maurya | USACE CEMVN-RE-L | Chief | USACE Inleasing Acquisition Branch | Memorandum, handwritten date 7/11/2002, regarding Right of Entry (ROE) for Mississippi River Gulf Outlet, Maintenance Dredging, C/L Station 3770+00 to C/L Station 3960+00, Mile (-) 4.0, to mile (-) 9.0, Plaquemines Parish, LA (ED 02-045). |
| | | | | Williams, Janice D | USACE CEMVN-RE-L | Gloria | | |
| | | | | | | Kilroy, Maurya | USACE CEMVN-RE-L | |
| | | | | | | Williams, Janice D | USACE CEMVN-RE-L | |
| NRE-760-000000355 | NRE-760-000000360 | Attorney-Client | 19950707 | Athey, Donald L | USACE CELMN-RE-A | Athey | USACE CEMVN-RE-A | Memoranda dated 06/2/1995 to 07/07/1995 regarding Right of Entry Mississippi River Gulf Outlet (MRGO) Centerline Station  3485+00 to C/L Station 3960+00, Mile (-) 4.0, to mile (-) 9.0, Plaquemines Parish, LA. |
| | | | | Kilroy, Maurya | USACE CELMN-RE-L | Chaney | USACE CELMN-RE-A | |
| | | | | Kinsey, Mary V | | Chief | USACE Engineering Division | |
| | | | | Sellers, Clyde H | USACE CELMN-RE-A | Chief | USACE Real Estate Division | |
| | | | | Tickner, Eugene W | USACE CELMN-ED-LW | Chief | USACE Acquisition Branch | |
| | | | | | | Kilroy, Maurya | USACE CELMN-RE-L | |
| | | | | | | Lambert | USACE CELMN-RE-AP | |
| | | | | | | Lewis | USACE CEMVN-RE-M | |
| | | | | | | Reed | USACE CELMN-RE-AP | |
| | | | | | | Sellers | USACE CEMVN-RE | |
| | | | | | | | USACE CEMVN-ED-LW | |
| | | | | | | | USACE CEMVN-ED-SS | |
| | | | | | | | USACE CEMVN-OD-G | |
| | | | | | | | USACE CEMVN-RE-P | |
| NRE-760-000000408 | NRE-760-000000408 | Attorney-Client | 19980617 | Rosamano, Marco A | USACE CEMVN-RE-A | Chief | USACE Acquisition Branch | Memorandum regarding Right of Entry MRGO Maintenance Dredging, C/L Station 3659+00 to C/L Station 3960+00, Mile (-)3.3 to Mile (-)9.0, Plaquemines Parish, LA. |
| | | | | | | Macabitas | USACE Acquisition Branch | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Rosamano, Marco A | USACE CEMVN-RE-A | |
| NRE-761-000001121 | NRE-761-000001128 | Attorney-Client | 19910909 | Athey, Donald L | USACE CELMN-RE-AP | Athey | USACE CELMN-RE-A | Memorandum dated 09/09/1991 regarding Review of Conditional Right of Entry permit to Conduct Overbank and Sedimentation Surveys along the Mississippi River; Letter dated 06/14/1990 regarding Proposed Right of Entry Overbank 7 Sedimentation Survey; Report regarding Provisions Relative to Liability and Property Damage Insurance Applicable to Projects Wholly Or Partly Within Railroad Right of Way; Report regarding Exhibit A Indemnity. |
| | | | | Whaley, D | Central Illinois Railroad | Brown, Thad J | USACE Real Estate Division | |
| | | | | Zeinz, T R | Central Illinois Railroad | Chief | USACE Legal Support Section | |
| | | | | | | Reed | USACE CELMN-RE-AP | |
| | | | | | | Walker | USACE CELMN-RE-AP | |
| | | | | | | Walker, Deanna E | USACE | |
| NRE-762-000000051 | NRE-762-000000051 | Attorney-Client | 20020923 | Bergeron, Clara E | USACE CEMVN-RE-L | Bergeron, Clara E | USACE CEMVN-RE-L | Memorandum dated 09/04/2002 regarding Right of Entry (ROE) for Mississippi River Gulf Outlet, Maintenance Dredging, Approx. Mile 23.0 to Approx. Mile 12.0, Approx C/L Sta. 2275+00 to Approx. C/L Sta. 2853+00, (Non-Continuous), Plaquemines Parish, LA; handwritten note dated 09/23/2002 regarding navigational servitude. |
| | | | | Kilroy, Maurya | USACE CEMVN-RE-L | Chief | USACE Inleasing Acquisition Branch | |
| | | | | | | Kilroy, Maurya MK | USACE CEMVN-RE-L | |
| NRE-762-000000052 | NRE-762-000000053 | Attorney-Client | 20020904 | O'Cain, Keith J | USACE CEMVN-ED-LW | Chief | USACE Real Estate Division | Memoranda dated 08/11/1999 to 08/27/2002, handwritten date 09/04/2002, regarding Right of Entry for Mississippi River Gulf Outlet (MRGO), Maintenance Dredging, C/L Station 2275+00 to C/L station 2853+00, Mile 23.0 to Mile 12.0, St. Bernard Parish and Plaquemines, Louisiana (ED-00-036). |
| | | | | Rosamano, Marco A | USACE CEMVN-ED-LW | Chief | USACE Acquisition Branch | |
| | | | | Satterlee, Gerard S | USACE CEMVN-ED-LW | Clara | | |
| | | | | | | Rosamano, Marco A | USACE CEMVN-ED-LW | |
| | | | | | | Williams, Janice D | USACE Acquisition Branch | |
| NRE-762-000000055 | NRE-762-000000055 | Attorney-Client | 20020716 | Kilroy, Maurya | USACE CEMVN-RE-L | Chief | USACE Inleasing Acquisition Branch | Memoranda dated 07/02/2002 to handwritten date 07/16/2002, regarding Right of Entry (ROE) for Mississippi River Gulf Outlet, Maintenance Dredging; Handwritten memorandum dated 07/10/2002 regarding Navigational Servitude. |
| | | | | Williams, Janice D | USACE CEMVN-RE-L | Gloria | | |
| | | | | | | Kilroy, Maurya | USACE CEMVN-RE-L | |
| | | | | | | Williams, Janice D | USACE CEMVN-RE-L | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-762-000000058 | NRE-762-000000058 | Attorney-Client | 20020923 | Bergeron, Clara E | USACE CEMVN-RE-L | Bergeron, Clara E | USACE CEMVN-RE-L | Memorandum dated 09/04/2002, handwritten date 09/11/XX, regarding Right of Entry (ROE) for Mississippi River Gulf Outlet, Maintenance Dredging, Approx. Mile 23.0 to Approx. Mile 12.0, Approx C/L Sta. 2275+00 to Approx. C/L Sta. 2853+00, O (Non-Continuous), Plaquemines Parish, LA; with handwritten note dated 09/23/2002 regarding navigational servitude. |
| | | | | Kilroy, Maurya | USACE CEMVN-RE-L | Kilroy, Maurya | USACE CEMVN-RE-L | |
| NRE-762-000000060 | NRE-762-000000060 | Attorney-Client | 19990811 | Romano, Marco | USACE CEMVN-RE-L | Cruppi | | Memorandum dated 08/11/1999, handwritten date 08/13/XX, regarding Right of Entry for Mississippi River Gulf Outlet (MRGO), Maintenance Dredging, C/L Station 2275+00 to C/L station 2853+00, Mile 23.0 to Mile 12.0, St. Bernard Parish and Plaquemines, LA (ED-00-036). |
| | | | | | | Rosamano, Marco A | USACE CEMVN-RE-L | |
| | | | | | | Williams, Janice D | USACE Acquisition Branch | |
| NRE-762-000000061 | NRE-762-000000061 | Attorney-Client | 20020911 | Bergeron, Clara E | USACE CEMVN-RE-L | Bergeron, Clara E | USACE CEMVN-RE-L | Memorandum dated 09/11/2002 regarding Right of Entry (ROE) for Mississippi River Gulf Outlet, Maintenance Dredging, Approx. Mile 23.0 to Approx. Mile 12.0, Approx C/L Sta. 2275+00 to Approx. C/L Sta. 2853+00, (Non-Continuous), Plaquemines Parish, LA. |
| | | | | | | Cruppi | USACE CEMVN-RE-L | |
| | | | | | | Just | USACE CEMVN-RE-L | |
| | | | | | | Kilroy, Maurya | USACE Legal Support Section | |
| NRE-762-000000063 | NRE-762-000000068 | Attorney-Client | 20020909 | Bergeron, Clara E | USACE CEMVN-RE-L | Albrecht | USACE CEMVN-ED-G | Memoranda dated 08/28/2002 to 09/04/2002, handwritten date 09/09/2002, regarding Review of Plans and Specifications for Mississippi River Gulf Outlet Maintenance Dredging, C/L Station 2853+00 to C/l Station 3960+00, Mile 12.0 to Mile (-) 4.0, Non-Continuous, Plaquemines Parish, Louisiana (ED-02-072), Right of Way; Draft Report dated 08/XX/2002 regarding Rights of Way; Handwritten note dated 08/30/2002 regarding Plans and Specifications. |
| | | | | Cruppi, Janet R | USACE CEMVN-RE-L | Baumy | USACE CEMVN-ED-L | |
| | | | | Just, Gloria N | USACE CEMVN-RE-L | Bivona | USACE CEMVN-ED-C | |
| | | | | O'Cain, Keith J | USACE CEMVN-ED-LW | Caver | USACE CEMVN-ED-F | |
| | | | | Statterlee, Gerard S | USACE CEMVN-ED-LW | Chief | USACE Engineering Division | |
| | | | | | | Chief | USACE Real Estate Division | |
| | | | | | | Clara | | |
| | | | | | | Ebank, J | USACE CEMVN-ED-H | |
| | | | | | | Fairless | USACE CEMVN-ED-A | |
| | | | | | | Felger | USACE CEMVN-ED-E | |
| | | | | | | Flock | USACE CEMVN-ED-S | |
| | | | | | | Garmon, D | USACE CEMVN-ED-T | |
| | | | | | | Howat | USACE CEMVN-ED-F | |
| | | | | | | Janice | | |
| | | | | | | Joachim | USACE CEMVN-ED-B | |
| | | | | | | Kilroy, Maurya | USACE CEMVN-RE-L | |

In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Leaumont, Brian | USACE CEMVN-ED-LW | |
| | | | | | | Lewis | USACE CEMVN-ED-C | |
| | | | | | | Matsuyama | USACE CEMVN-ED-G | |
| | | | | | | Morgan, A | USACE CEMVN-ED-L | |
| | | | | | | Satterlee | USACE CEMVN-ED | |
| | | | | | | Schilling | USACE CEMVN-ED-T | |
| | | | | | | Thibodeaux | USACE CEMVN-ED-H | |
| | | | | | | Vinger | USACE CEMVN-ED-S | |
| | | | | | | | USACE CEMVN-CD QM | |
| | | | | | | | USACE CEMVN-CD-QR | |
| | | | | | | | USACE CEMVN-RE BCOE | |
| NRE-762-000000077 | NRE-762-000000079 | Attorney-Client | 19990811 | Patterson, Willie L | USACE CEMVN-RE-A | Burge, Marie L | | Memoranda dated 07/28/1999 to 08/11/1999, stamp dated 07/26/1999, regarding Right of Entry for Mississippi River Gulf Outlet (MRGO), Maintenance Dredging, C/L Station 2275+00 to C/L station 2853+00, Mile 23.0 to Mile 12.0, St. Bernard and Plaquemines Parishes, LA (ED-00-036). |
| | | | | Rosamano, Marco A | USACE CEMVN-RE-L | Chief | USACE Acquisition Branch | |
| | | | | Satterlee, Gerard S | USACE CEMVN-ED-LW | Chief | USACE Real Estate Division | |
| | | | | Satterlee, Gerard S | Chief, Engineering Division | Hebert, Mary | | |
| | | | | | | Rosamano, Marco A | USACE CEMVN-RE-L | |
| | | | | | | Williams, Janice D | USACE Acquisition Branch | |
| | | | | | | | USACE Legal Support Section | |
| NRE-762-000000203 | NRE-762-000000203 | Attorney-Client | 19980407 | Rosamano, Marco A | Team Leader | Russell | Chief, USACE Acquisition Branch | Memorandum dated 04/07/1998 regarding Mississippi River Gulf Outlet, Maintenance Dredging, C/L Station 2275+00 to C/L Station 3660+00, Mile 23.0 to Mile(-) 3.3, Non-Continuous, St. Bernard and Plaquemines Parishes, Louisiana ED 98-048. |
| NRE-762-000000396 | NRE-762-000000403 | Attorney-Client | 20000331 | Brantley, G F | USACE CEMVN-ED-LW | Chief | USACE Acquisition Branch | Memoranda dated 07/14/1998, stamp date 07/15/1998 regarding 03/31/2000 regarding Right of Entry Mississippi River Gulf Outlet C/L Station 850+00 to C/L Station 1550+00 Mile 49 to Mile 36.7 St Bernard Parish; Draft Servitude dated XX/XX/1999 between unspecified Grantor and The Board of Commissioners of the Port of New Orleans regarding MRGO. |
| | | | | Brinson, Ron | Board of Commissioners, Port of New Orleans | Rosamano, Marco A | USACE CEMVN-RE | |
| | | | | Patterson, Willie L | USACE CEMVN-RE-A | Williams, Janice D | USACE Acquisition Branch | |
| | | | | Rosamano, Marco A | USACE CEMVN-RE | | USACE Legal Support Section | |
| | | | | Tickner, Eugene W | USACE CEMVN-ED-LW | | | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-763-000000579 | NRE-763-000000580 | Attorney-Client | 19990514 | Bob G | | Chief | USACE Acquisition Branch | Memoranda dated 04/28/1999 to 05/14/1999 regarding Right of Entry (ROE) MRGO Maintenance Dredging and Disposal, C/L Station 2060+00 to C/L Station 2275+00, Mile 27.0 to Mile 23.0, St. Bernard Parish (99-083) and work be performed within areas where the Federal Government asserts its superior rights over Navigable Waters of U.S. under Commerce Clause of U.S. Constitution with handwritten note written at bottom dated 05/04/1999; MRGO, Maintenance Dredging, C/L Station 2060+00 to C/L Station 2275+00, Mile 27.0 to Mile 23.0, St. Bernard Parish and fact that all dredging work be done within areas where U.S. has perpetual channel and channel improvement easements. |
| | | | | Rosamano, Marco A | USACE CEMVN-RE-L | Chief | USACE Contracting Division | |
| | | | | Sellers, Clyde H | USACE CEMVN-RE-A | Clyde | | |
| | | | | | | Rosamano | | |
| | | | | | | Williams, Janice D | USACE Acquisition Branch | |
| | | | | | | | USACE CEMVN-ED-LW | |
| | | | | | | | USACE CEMVN-OD-F | |
| NRE-763-000001734 | NRE-763-000001743 | Attorney-Client; Attorney Work Product | 19961212 | Nachman, Gwenn B | USACE CELMN-OC | Amidon | USACE CELMN-RE-L | Memoranda dated 11/19/1996 to 12/12/1996 regarding Appeal of Johnson Bros. Corporation of Louisiana, Contract No. DACW29-93-C-0071, ENG BCA 6281, Appeal of Johnson Bros. Corporation of Louisiana, Contract No. DACW29-93-C-0071, ENG BCA 6281; Appellant's First Set of Interrogatories and First Request for Production of Documents dated 11/17/1996; Report excerpt regarding Johnson Brothers Appeal with Certificate of Service dated 11/17/1996. |
| | | | | Sellers, Clyde H | USACE CELMN-RE-L | Byrd | USACE CELMN-RE-A | |
| | | | | Towers, Joseph A | Johnson Bros. Corporation of Louisiana | C | USACE Construction Division | |
| | | | | | | C | USACE Real Estate Division | |
| | | | | | | Chief | USACE Engineering Division | |
| | | | | | | Chief | USACE Office of Counsel | |
| | | | | | | Chief | USACE PPMD | |
| | | | | | | Lewis | USACE CELMN-RE-M | |
| | | | | | | Occhipinti | USACE CELMN-OC | |
| | | | | | | Rosamano | | |
| | | | | | | Sellers | USACE CELMN-RE | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-763-000001744 | NRE-763-000001751 | Attorney Work Product | 19940523 | Athey, Donald L | USACE CELMN-RE-AP | Athey | USACE CELMN-RE-A | Memoranda dated 02/28/1994 to 05/23/1994 regarding Lake Pontchartrain, LA and Vicinity, Hurricane Protection Project, High Level Plan, Orleans Avenue Outfall Canal, Parallel Protection, Orleans Parish and attached booklets containing issues for consideration regarding possible credit due Orleans Levee District with attachments; Document entitled Lake Pontchartrain, LA and Vicinity, Hurricane Protection Project, High Level Plan, Orleans Avenue Outfall Canal, Parallel Protection, Orleans Parish: Issues for Consideration with exhibits about different aspects of USACE construction projects. |
| | | | | | | Chief | USACE Appraisal Branch | |
| | | | | | | Chief | USACE Condemnation and Relocation Section | |
| | | | | | | Chief | USACE Legal Support Section | |
| | | | | | | Judlin | USACE CELMN-PP | |
| | | | | | | LaBure | USACE | |
| | | | | | | Reed | USACE CELMN-RE-AP | |
| | | | | | | Romero | USACE CELMN-ED-DD | |
| NRE-765-000000300 | NRE-765-000000317 | Attorney-Client | 19840423 | Bourgeois, James A | Bean Dredging Corp. | Clement | USACE LMNOD-O | Report and Investigation regarding Contract Number DACW29-83-C-0106, Report of Findings on Investigation into Damage to Trees Near Spoil Area of Subject Contract; Memorandum dated 04/23/1984 regarding Contract Number DACW29-83-C-0106, Report of Findings on Investigation into Damage to Trees Near Spoil Area of Subject Contract; Letter dated 03/16/1984 regarding USACE investigation into loss of newly planted trees along the MRGO with enclosures; Constituent Service Form dated 10/11/1983 regarding loss of 1,500 newly planted trees along the MRGO; Daily Construction Quality Control Reports dated 02/25/1983 to 03/06/1983 regarding Bean Dredging Corp MRGO Dredging Progress; Undated, Report regarding flooding land adjacent to MRGO. |
| | | | | Lee, Robert C | USACE Operations Division, Dredging Planning | Grisoli | USACE | |
| | | | | Livaudais, Gatien J | | Hardy | USACE LMNOD-N | |
| | | | | McWilliams, Cassandra | USACE | Hull | USACE LMNCD | |
| | | | | Olson, Norman C | USACE LMNNO | Livingston, Robert L | US House of Representatives | |
| | | | | | | Nettles | USACE LMNOD | |
| | | | | | | Olson | USACE | |
| | | | | | | Purdum | USACE | |
| | | | | | | USACE Office of Engineering | | |
| | | | | | | Vick | USACE LMNOD-ND | |
| | | | | | | Executive Office | | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | USACE (DAKN-CWO-N) | |
| | | | | | | | USACE (DAKN-CWZ-F) | |
| | | | | | | | USACE LMVCO-O | |
| | | | | | | | USACE LMVEX | |
| | | | | | | | USACE Office of Engineering | |
| NRE-765-000000553 | NRE-765-000000556 | Attorney-Client | 19950512 | Athey, Donald L | USACE CELMN-RE-A | AC | | Memoranda dated 05/03/1995 to 05/12/1995, regarding MRGO, Centerline Station 2275+00 to Centerline Station 3484+00, Mile 23.0 to Mile 0.0, St. Bernard and Plaquemines Parishes; Handwritten memorandum dated 05/12/1995 regarding Government owned channel easements. |
| | | | | Chaney, Ada W | USACE | AD | | |
| | | | | Kinsey, Mary V | USACE CELMN-RE-L | Athey | USACE CELMN-RE-AP | |
| | | | | Tickner, Eugene W | USACE CELMN-ED-LW | Chaney | | |
| | | | | | | Chief | USACE Acquisition Branch | |
| | | | | | | Chief | USACE Real Estate Division | |
| | | | | | | DL | | |
| | | | | | | Kilroy | USACE | |
| | | | | | | Lambert | USACE CELMN-RE-AP | |
| | | | | | | Reed | USACE CELMN-RE-AP | |
| NRE-765-000000711 | NRE-765-000000717 | Privacy Act | 19911023 | Hough, David | | Brown, Thad J | USACE Real Estate Division | Letters dated 10/16/1981 to 10/18/1991, handwritten date 10/23/1991, regarding Land Parcel Owned by Heirs of John G McCloskey Situated North of MRGO Right-of-Way North of Tract 85-A Acquisition for Dike Construction, with attached List of Tract Owners. |
| | | | | | | Gunn, Robert L | USACE | |
| NRE-765-000000763 | NRE-765-000000765 | Deliberative Process | 19910603 | Gorski, Richard V | USACE Operations and Readiness Division | Commander | USACE LMVD | Draft Letter regarding Maintenance Dredging of Miles 50-56 of the MRGO and Consistency with the LA Coastal Resources Program. |
| | | | | | | Soileau, David | Louisiana Department of Natural Resources | |
| | | | | | | | Port of New Orleans | |
| NRE-765-000000797 | NRE-765-000000804 | Attorney-Client | 19901119 | Barreca, Joseph A | USACE CELMN-RE-L | Barreca | USACE | Memorandum dated 11/19/1990 and signed on 11/16/1990 regarding Diking of Disposal Areas on the North Shore of the MRGO. |
| | | | | | | USACE District Counsel | USACE | |
| NRE-765-000001120 | NRE-765-000001121 | Deliberative Process | XXXXXXXX | Manuel, Harold E | USACE Construction Division | Cazaubon, Martha L | St Bernard Parish Planning Commission | Draft Letter regarding Contract Number DACW29-88-C-0144, MRGO, Maintenance Dredging, B/L Station 840+00 to B/L Station 1270+00 (Mile 50.0 to Mile 42.0), St Bernard Parish. |
| | | | | | | | USACE CELMN-CD-CP | |
| | | | | | | | USACE CELMN-CD-CM | |
| | | | | | | | USACE CELMN-OC | |
| | | | | | | | USACE CELMN-NO | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | USACE CELMN-RE | | |
| | | | | | | USACE CELMN-OD | | |
| | | | | | | USACE CELMN-ED-DW | | |
| NRE-765-000001262 | NRE-765-000001262 | Attorney-Client | 19571115 | Halliburton, Ralph E | USACE | | | Attorney's Opinion regarding whether Louisiana Department of Highways has Sole Jurisdiction and Control over Louisiana Highways and a Compensable Interest. |
| NRE-765-000001412 | NRE-765-000001420 | Attorney-Client | 19890731 | Cazaubon, Martha L | St Bernard Parish Planning Commission | Ashley, Chester | USACE Engineering Division | Handwritten Memorandum dated 07/31/1989 regarding meeting of landowners from Miles 50-56 and 42-50, as well as Port of New Orleans; Letters dated 04/21/1989 to 06/27/1989, stamped date 07/01/1989, regarding property damaged by Mike Hooks Inc with attached map, progress report. |
| | | | | Joe B | | Herb | | |
| | | | | Page, John M | Lemle, Kelleher, Kohlmeyer, Dennery, Hunley Moss & Frilot | Knight, Maurice | | |
| | | | | Weber, William P | | Turner, Horatio M | | |
| NRE-765-000001573 | NRE-765-000001573 | Attorney-Client | 19611215 | Curet, Christian L | USACE LMNVL | Caruso | USACE LMNVL | Memorandum regarding Request for Information - R/W Mississippi River Gulf Outlet Litigation. |
| | | | | | | Chief | USACE Real Estate Division | |
| | | | | | | Chief | USACE Office of Counsel | |
| NRE-766-000000424 | NRE-766-000000427 | Attorney-Client | 20041026 | Kilroy, Maurya | USACE CEMVN-OC | Bergeron, Clara E | USACE Local Sponsor and Inleasing Acquisition Branch | Memorandum regarding Review of Right of Entry (ROE) for Surveys, MRGO, Mile 27.2 to Mile 23.2, C/L Station 2052 to C/L Station 2264+00 in St Bernard Parish and potential liability of US government and its contractors. |
| | | | | | | Chief | USACE Local Sponsor and Inleasing Acquisition Branch | |
| NRE-767-000000483 | NRE-767-000000484 | Attorney-Client | 20030320 | Bergeron, Clara E | USACE MVN | Bergeron, Clara E | USACE MVN | E-mails dated 03/12/2003 to 03/20/2003 regarding MRGO. |
| | | | | Cruppi, Janet R | USACE MVN | Cruppi, Janet R | USACE MVN | |
| | | | | Just, Gloria N | USACE MVN | Just, Gloria N | USACE MVN | |
| | | | | Kilroy, Maurya | USACE MVN | Kilroy, Maurya | USACE MVN | |
| NRE-767-000000485 | NRE-767-000000486 | Attorney-Client | 20030319 | Bergeron, Clara E | USACE MVN | Bergeron, Clara E | USACE MVN | E-mails dated 03/12/2003 to 03/19/2003 regarding MRGO. |
| | | | | Cruppi, Janet R | USACE MVN | Just, Gloria N | USACE MVN | |
| | | | | Just, Gloria N | USACE MVN | Just, Gloria N | USACE MVN | |
| | | | | Kilroy, Maurya | USACE MVN | Kilroy, Maurya | USACE MVN | |
| NRE-767-000000487 | NRE-767-000000489 | Attorney-Client | 20030314 | Bergeron, Clara E | USACE MVN | Bergeron, Clara E | USACE MVN | E-mails dated 03/12/2003 to 03/14/2003 regarding MRGO. |
| | | | | Just, Gloria N | USACE MVN | Cruppi, Janet R | USACE MVN | |
| | | | | Kilroy, Maurya | USACE MVN | Just, Gloria N | USACE MVN | |
| | | | | | | Kilroy, Maurya | USACE MVN | |
| NRE-767-000000490 | NRE-767-000000494 | Attorney-Client | 20030313 | Bergeron, Clara E | USACE MVN | Bergeron, Clara E | USACE MVN | E-mails dated 03/12/2003 to 03/13/2003 regarding MRGO Right of Entry with attached maps; Handwritten note regarding MRGO Proposal. |
| | | | | Kilroy, Maurya | USACE MVN | Just, Gloria N | USACE MVN | |
| | | | | | | Kilroy, Maurya | USACE MVN | |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-767-000000529 | NRE-767-000000531 | Attorney-Client | 19990817 | Rosamano, Marco A | USACE CEMVN-RE-L | Chief | USACE Acquisition Branch | Memoranda dated 08/11/1999 to 08/17/1999 regarding Right of Entry (ROE) for Mississippi River Gulf Outlet (MRGO) Maintenance Dredging, C/L Station 2852+00 to C/L Station 3660+00, Mile 12.0 to Mile (-) 3.3, Plaquemines Parish, LA (ED-99-104). |
| | | | | Sellers, Clyde H | USACE CEMVN-RE-A | Chief | USACE Contracting Division | |
| | | | | | | Cruppi | USACE CEMVN-RE-A | |
| | | | | | | Lewis | USACE CEMVN-RE-M | |
| | | | | | | Patterson | USACE CEMVN-RE-A | |
| | | | | | | Rosamano, Marco A | USACE CEMVN-RE-L | |
| | | | | | | Sellers | USACE CEMVN-RE | |
| | | | | | | Team Leader | USACE Legal Support Section | |
| | | | | | | Williams | USACE CEMVN-RE-A | |
| | | | | | | Williams, Janice D | USACE Acquisition Branch | |
| | | | | | | | USACE CEMVN-ED-LW | |
| | | | | | | | USACE CEMVN-OD-T | |
| NRE-768-000000077 | NRE-768-000000077 | Attorney-Client | 20010129 | Rosamano, Marco A | USACE CEMVN-RE-L | Just, Gloria N | USACE MVN | Memorandum dated 01/29/2001 regarding Request for Right of entry to Perform Maintenance dredging in the Mississippi River Gulf outlet (MRGO), C/L Station 3659+00 to C/L Station 3960 +00, Plaquemines Parish Louisiana (ED-01-051). |
| NRE-768-000000092 | NRE-768-000000092 | Attorney-Client | 20010129 | Rosamano, Marco A | USACE CEMVN-RE-L | Just, Gloria N | USACE MVN | Memorandum dated 01/29/2001 regarding Request for Right of entry to Perform Maintenance dredging in the Mississippi River Gulf outlet (MRGO), C/L Station 3659+00 to C/L Station 3960 +00, Plaquemines Parish Louisiana (ED-01-051). |
| NRE-768-000000120 | NRE-768-000000123 | Attorney-Client | 19990921 | Patterson, Willie L | USACE CEMVN-RE-A | Burge, Marie L | USACE | Memorandum dated 09/21/2001 regarding  Right of entry (REO) for MRGO, Maintenance Dredging, C/L Station 3659+00 to C/L Station 3960+00, Mile (-) 3.3 to Mile (-) 9.0, Plaquemines Parish, LA (ED-99-059). |
| | | | | Rosamano, Marco A | USACE CEMVN-RE-L | Chief | USACE Contracting Division | |
| | | | | Satterlee, Gerard S | USACE Engineering Division | Chief | USACE Legal Support Section | |
| | | | | Sellers, Clyde H | USACE Real Estate Division | Chief | USACE Real Estate Division | |
| | | | | | | Cruppi | USACE CEMVN-RE-A | |
| | | | | | | Dorcey | USACE CEMVN-ED-LW | |
| | | | | | | Hebert, Mary | USACE | |
| | | | | | | Lewis | USACE CEMVN-RE-M | |
| | | | | | | Patterson | USACE CEMVN-RE-A | |
| | | | | | | Sellers | USACE CEMVN-RE | |
| | | | | | | Williams, Janice D | USACE Acquisition Branch | |
| | | | | | | | USACE CEMVN-OD-T | |
| NRE-768-000000124 | NRE-768-000000124 | Attorney-Client | 19990921 | Rosamano, Marco A | USACE CEMVN-RE-L | Williams, Janice D | USACE Acquisition Branch | Memorandum dated 09/21/1999 regarding  Right of entry (REO) for Mississippi River Gulf Outlet, (MRGO) Maintenance Dredging, C/L Station 3659+00 to C/L Station 3960+00, Mile (-) 3.3 to Mile (-) 9.0, Plaquemines Parish, LA (ED-99-059). |

In Re Katrina Canal Breaches Litigation, No. 05-4182

April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-768-000000313 | NRE-768-000000316 | Attorney-Client | 19990409 | Broussard, Richard W | USACE MVN | Broussard, Richard W | USACE MVN | Memoranda dated 04/08/1999 to 04/09/1999 regarding Maintenance Dredging MRGO; Emails dated 04/05/1999 to 04/06/1999 regarding ROE for Dredging and Disposal MRGO Mile 8-4. |
| | | | | Rosamano, Marco A | USACE CEMVN-RE-L | Chief | USACE Contracting Division | |
| | | | | Sellers, Clyde H | USACE Real Estate Division | Cruppi | USACE CEMVN-RE-A | |
| | | | | | | Dorcey, Thomas J | USACE MVN | |
| | | | | | | Gunn, Robert L | USACE MVN | |
| | | | | | | Lewis | USACE CEMVN-RE-M | |
| | | | | | | Patterson | USACE CEMVN-RE-A | |
| | | | | | | Sellers | USACE CEMVN-RE | |
| | | | | | | Williams, Janice D | USACE Acquisition Branch | |
| | | | | | | | USACE CEMVN-ED-LW | |
| | | | | | | | USACE CEMVN-OD-G | |
| NRE-768-000000329 | NRE-768-000000334 | Attorney-Client | 19990309 | Broussard, Richard W | USACE MVN | Broussard | USACE CEMVN-OD-G | Memorandum dated 03/09/1999 regarding Right of Entry (ROE) for Surveys Along the MRGO between Mile 12 and Mile 2.3, at Breton Island, LA. |
| | | | | Rosamano, Marco A | USACE CEMVN-RE-L | Cruppi | USACE CEMVN-RE-A | |
| | | | | Sellers, Clyde H | USACE CEMVN-RE-A | Dorcey, Thomas J | USACE MVN | |
| | | | | | | Gunn, Robert L | USACE MVN | |
| | | | | | | Honore, Ronald J | USACE MVN | |
| | | | | | | Lewis | USACE CEMVN-RE-M | |
| | | | | | | O'Cain, Keith J | USACE MVN | |
| | | | | | | Patterson | USACE CEMVN-RE-A | |
| | | | | | | Sellers | USACE CEMVN-RE | |
| | | | | | | William, Janice | USACE Acquisition Branch | |
| | | | | | | | USACE CEMVN-ED-SS | |
| | | | | | | | USACE CEMVN-OD-F | |
| NRE-768-000001059 | NRE-768-000001059 | Attorney-Client | 19990811 | Rosamano, Marco A | USACE CEMVN-RE-L | Williams, Janice D | USACE Acquisition Branch | Memorandum dated 08/11/1999 regarding Right of Entry for Mississippi River Gulf Outlet (MRGO) Maintenance Dredging, C/L Station 2275+00 to C/L Station 2853+00, Mile 12.0, St Bernard Parish and Plaquemines, Louisiana (ED-00-36). |
| NRE-768-000001092 | NRE-768-000001092 | Attorney-Client | 19990811 | Rosamano, Marco A | USACE CEMVN-RE-L | Williams, Janice D | USACE Acquisition Branch | Memorandum dated 08/11/1999 regarding Right of Entry for Mississippi River Gulf Outlet (MRGO) Maintenance Dredging, C/L Station 2275+00 to C/L Station 2853+00, Mile 12.0, St Bernard Parish and Plaquemines, Louisiana (ED-00-36). |
| NRE-768-000001094 | NRE-768-000001094 | Attorney-Client | 20020613 | Williams, Janice D | USACE CEMVN-RE-L | Kilroy, Maurya | USACE CEMVN-RE-L | Memorandum dated 06/13/2002 regarding Right of Entry (ROE) for Mississippi River Gulf Outlet, Maintenance Dredging, approx. Mile 12.0 to Approx. Mile (-) 4.0, Approx. C/L Sta. 2853+00 to Approx C/L Sta. 3770+00 (Non-Continuous), Plaquemines Parish, LA (ED-02-072) with handwritten note dated 7/10/2002. |

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-768-000001097 | NRE-768-000001097 | Attorney-Client | 20020613 | Williams, Janice D | USACE CEMVN-RE-L | Kilroy, Maurya | USACE CEMVN-RE-L | Memorandum dated 06/13/2002 regarding Right of Entry (ROE) for Mississippi River Gulf Outlet, Maintenance Dredging, approx. Mile 12.0 to Approx. Mile (-) 4.0, Approx. C/L Sta. 2853+00 to Approx C/L Sta. 3770+00 (Non-Continuous), Plaquemines Parish, LA (ED-02-072) with handwritten note dated 7/10/2002. |
| NRE-770-000000125 | NRE-770-000000131 | Deliberative Process | 20041104 | Baumy, Walter O | USACE CEMVN-ED-LW | Baumy | USACE CEMVN-ED-LW | E-mail dated 11/04/2004 regarding MRGO 58-27; Memorandum dated 10/25/2004 regarding Request for Construction Rights of Entry Mississippi River Gulf Outlet Mile 58 to Mile 27 (non-Continuous) Orleans and St Bernard Parish LA ED 05-011. |
| | | | | Dorcey, Thomas J | USACE MVN | Broussard | USACE CEMVN-ED-LW | |
| | | | | | | Danflous | USACE CEMVN-ED-LW | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | O'Cain | USACE CEMVN-ED-LW | |
| | | | | | | | USACE CEMVN-ED-LW | |
| NRE-770-000000132 | NRE-770-000000139 | Deliberative Process | 20041102 | Baumy, Walter O | USACE CEMVN-ED-LW | Chief | USACE Real Estate Division | Memorandum handwritten date 11/02/2004 regarding Request for Construction Rights of Entry, Mississippi River Gulf Outlet Mile 58 to Mil 27 (Non-Continuous), Orleans and St Bernard Parish, LA ED 05-011 with attached maps. |
| | | | | Danflour, Louis | USACE CEMVN-ED-LW | Gloria | USACE | |
| NRE-770-000000182 | NRE-770-000000188 | Attorney-Client; Deliberative process | 20040728 | Gue, Floyd E | Meraux Land Development LLC | Broussard, Rick | USACE | Draft Servitude dated XX/XX/2004 regarding Meraux Land Development, LLC To The Board of Commissioners of the Port of New Orleans with Acknowledgment; handwritten cover note dated 07/28/2004. |
| | | | | Gue, Rita | Meraux Land Development LLC | Gue, Rita O | Meraux Land Development, LLC | |
| | | | | Gutierrez, Salvador E | Meraux Land Development LLC | Just, Gloria N | USACE | |
| | | | | LaGrange, Gary P | Board of Commissioners, Port of New Orleans | Kelley, Geanette | USACE | |
| | | | | | | Kilroy, Maurya | USACE | |
| NRE-770-000000392 | NRE-770-000000521 | Deliberative Process | 20040311 | Baird, Bruce H | USACE MVN | Accardo, Christopher J | USACE MVN | Draft Letters dated 02/17/2004 to 02/18/2004 regarding proposal to conduct emergency dredging of MRGO; Emails dated 12/23/2003 to 03/11/2004 regarding MRGO Emergency Dredging and Disposal Project, Status Reports, Right of Entry Requests, attached Draft Forecast/Progress Charts, drawings, maps; Memorandum Fact Sheet dated 12/23/2003 regarding Emergency Pilot Cut Channel Maintenance Dredging Plans. |
| | | | | Broussard, Richard W | USACE MVN | Alluto, S P | Port of New Orleans | |
| | | | | Brown, Jane L | USACE MVN | Baird, Bruce H | USACE MVN | |
| | | | | Cruppi, Janet R | USACE Inleasing and Acquisition Branch | Balfour, S | Louisiana Department of Transportation and Development | |
| | | | | Doherty, Bruce | Port of New Orleans | Behrens, Elizabeth H | USACE MVN | |

Privilege Log

In Re Katrina Canal Breaches Litigation, No. 05-4182

April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Dorcey, Thomas J | USACE MVN | Benavides, Ada | USACE HQ02 | |
| | | | | Duffy, George | Navagent | Bergeron, Clara E | USACE MVN | |
| | | | | Enclade, Sheila W | USACE MVN | Black, Timothy D | USACE MVN | |
| | | | | Exnicios, Joan M | USACE MVN | Boe, Richard E | USACE MVN | |
| | | | | Fallon, Michael P | USACE MVN | Bordelon, Henry J | USACE MVN | |
| | | | | Just, Gloria N | USACE MVN | Bossier, Tim | | |
| | | | | Kelley, Geanette | USACE MVN | Boucree | Bluewater Shipping | |
| | | | | Richardson, Lisa L | Port of New Orleans | Bourg, B M | Bell South | |
| | | | | Russo, Edmond J | USACE MVN | Bourgeois, Michael P | USACE MVN | |
| | | | | | | Breerwood, Gregory E | USACE MVN | |
| | | | | | | Broussard, Richard W | USACE MVN | |
| | | | | | | Brown, Jane L | USACE MVN | |
| | | | | | | Buccola, Mike | | |
| | | | | | | Burgoyne, A | C F Bean Company | |
| | | | | | | Bush, Howard R | USACE MVN | |
| | | | | | | Cali, Frank J | USACE MVN | |
| | | | | | | Campbell, Mavis | USACE MVN | |
| | | | | | | Carney, David F | USACE MVN | |
| | | | | | | Caver, Thomas F | USACE MVN | |
| | | | | | | Chocheles, P | Jedco | |
| | | | | | | Clement, Scott A | USACE MVN | |
| | | | | | | Cobb, Stephen | USACE MVN | |
| | | | | | | Creef, Edward D | USACE MVN | |
| | | | | | | Demma, Marcia A | USACE MVN | |
| | | | | | | Doherty, Bruce | Port of New Orleans | |
| | | | | | | Dorcey, Thomas J | USACE MVN | |
| | | | | | | Duffy, George | Navagent | |
| | | | | | | Ellis, Greg | Sea River | |
| | | | | | | Enclade, Sheila W | USACE MVN | |
| | | | | | | Evanco, John | Louisiana Department of Transportation and Development | |
| | | | | | | Everhardt, Charles J | USACE MVN | |
| | | | | | | Exnicios, Joan M | USACE MVN | |
| | | | | | | Fallon, Michael P | USACE MVN | |
| | | | | | | Falug, C E | Port of New Orleans | |
| | | | | | | Fant, Andree | Port of New Orleans | |
| | | | | | | Furlotte, Gary W | | |
| | | | | | | Greenup, Rodney D | USACE MVN | |
| | | | | | | Guichet, R L | GLDD | |
| | | | | | | Hampton, Susan | USACE MVN | |
| | | | | | | Hayden, Channing | | |
| | | | | | | Hingle, Pierre M | USACE MVN | |
| | | | | | | Holliday, Barry W | USACE MVN | |
| | | | | | | Huey, James P | Board of Commissioners, Port of New Orleans | |
| | | | | | | Jeselink, Stephen E | USACE MVN | |
| | | | | | | Jones, Kyle L | USACE MVN | |
| | | | | | | Jones, Steve | USACE MVN | |
| | | | | | | Joseph, Jay L | USACE MVN | |
| | | | | | | Just, Gloria N | USACE MVN | |
| | | | | | | Kelley, Geanette | USACE MVN | |
| | | | | | | Kiefer, Jeffrey A | USACE MVN | |
| | | | | | | Lachin, Donna A | USACE MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | LaGrange, Gary P | Board of Commissioners, Port of New Orleans | |
| | | | | | | LeBlanc, Edward L | USACE MVN | |
| | | | | | | Legendre, Ronald G | USACE MVN | |
| | | | | | | Martin, C | Louisiana Department of Transportation and Development | |
| | | | | | | Mathies, Linda G | USACE MVN | |
| | | | | | | McClain, D M | St Bernard Parish | |
| | | | | | | Mcmichael, Doug R | USACE MVN | |
| | | | | | | Morton, John J | USACE MVN | |
| | | | | | | Murphy, James | Marad | |
| | | | | | | O'Cain, Keith J | USACE MVN | |
| | | | | | | Park, Michael F | USACE MVN | |
| | | | | | | Peake | Port of New Orleans | |
| | | | | | | Perdum, Ward C | USACE MVN | |
| | | | | | | Petibon, John B | USACE MVN | |
| | | | | | | Plaisance, Larry H | USACE MVN | |
| | | | | | | Plaquemines | Port of New Orleans | |
| | | | | | | Price, M | Americana Ships | |
| | | | | | | Purdum, Ward C | USACE MVN | |
| | | | | | | Richardson, Lisa L | Port of New Orleans | |
| | | | | | | Robinson, Geri A | USACE MVN | |
| | | | | | | Rowan, Peter J | USACE MVN | |
| | | | | | | Russell, Renee M | USACE MVN | |
| | | | | | | Russo, Edmond J | USACE MVN | |
| | | | | | | Saia, John P | USACE MVN | |
| | | | | | | Salamone, Benjamin E | USACE MVN | |
| | | | | | | Savoy, R | | |
| | | | | | | Schilling, Emile F | USACE MVN | |
| | | | | | | Schorr, Henry | | |
| | | | | | | Smith, Rick | | |
| | | | | | | Stack, Michael | Louisiana Department of Transportation and Development | |
| | | | | | | Taylor, A | C F Bean Company | |
| | | | | | | Theriot, Edwin | USACE MVN | |
| | | | | | | Thibodeaux, Burnell J | USACE MVN | |
| | | | | | | Verna, Thomas M | USACE MVN | |
| | | | | | | Waguespack, Leslie S | USACE MVN | |
| | | | | | | White, Michael B | USACE MVN | |
| | | | | | | Winer, Harley S | USACE MVN | |
| | | | | | | Woodruff, M | NORCC | |
| | | | | | | | USACE CEMVN-ED-LW | |
| | | | | | | | USACE CEMVN-OD-G | |
| NRE-772-000000882 | NRE-772-000000882 | Attorney Work Product | 19640814 | Clema, Joe A | USACE | Chief | USACE | Memorandum dated 08/14/1964 regarding Waiver of Subordination in Favor of US Army Navigation Permit, GIWW, Mississippi River to Corpus Christi, Texas. |
| | | | | | USACE LMVRO | | USACE ENGRE-AP | |
| NRE-772-000001054 | NRE-772-000001060 | Attorney Work Product | XXXXXXXX | Hunt, Richard L | USACE New Orleans District | | | Litigation Report regarding Fernes Andrus et al v United States et al Civil Action No 8188, US District Court, Western District of LA Lake Charles Division. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 23, 2008

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| NRE-772-000001234 | NRE-772-000001234 | Attorney-Client; Attorney Work Product | 19741101 | McIntyre, Jane M | USACE Claims Research & Analysis | | USACE Lower Mississippi Valley Division | Memorandum dated 11/01/1974 regarding Nolan Lapeyrouse et al v United States No 214-73 (C. Cls.). |
| | | | | | USACE DAEN-REM-U | | USACE New Orleans District | |
| NRE-772-000001235 | NRE-772-000001237 | Attorney-Client; Attorney Work Product | 19741023 | Fish, Gerald S | US Department of Justice, Land and Natural Resources Division, Land Acquisition Section | Gribble, W C | USACE | Letter dated 10/23/1974 regarding Nolan Lapeyrouse et al v United States No 214-73 (C.Cls.). |
| | | | | | | Towers, Joseph A | USACE District Counsel | |
| NRE-772-000001262 | NRE-772-000001262 | Attorney-Client; Attorney Work Product | 19740519 | Cole, Anthony C | USACE LMNRE | Bertucci | USACE LMNOC | Disposition Form dated 05/17/1974 regarding Complaint of Ralph E Falterman - Maintenance Dredging, GIWW, Vicinity Crown Point, LA; Handwritten Memorandum dated 05/19/1974 regarding Bauer Dredging Company negligence. |
| | | | | Towers, Joseph A | USACE LMNOC | Chief | USACE Real Estate Division | |
| | | | | | | Cole, Anthony C | USACE LMNRE | |
| | | | | | | | USACE District Counsel | |