UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| PLP-149-000000001 | to | PLP-149-000000001 |
|---|---|---|
| PLP-149-000000003 | to | PLP-149-000000003 |
| PLP-149-000000005 | to | PLP-149-000000005 |
| PLP-149-000000010 | to | PLP-149-000000010 |
| PLP-149-000000012 | to | PLP-149-000000012 |
| PLP-149-000000014 | to | PLP-149-000000015 |
| PLP-149-000000017 | to | PLP-149-000000021 |
| PLP-149-000000024 | to | PLP-149-000000033 |
| PLP-149-000000035 | to | PLP-149-000000038 |
| PLP-149-000000041 | to | PLP-149-000000041 |
| PLP-149-000000045 | to | PLP-149-000000052 |
| PLP-149-000000055 | to | PLP-149-000000055 |
| PLP-149-000000059 | to | PLP-149-000000064 |
| PLP-149-000000068 | to | PLP-149-000000072 |
| PLP-149-000000079 | to | PLP-149-000000079 |
| PLP-149-000000081 | to | PLP-149-000000082 |
| PLP-149-000000084 | to | PLP-149-000000092 |
| PLP-149-000000096 | to | PLP-149-000000097 |
| PLP-149-000000099 | to | PLP-149-000000099 |
| PLP-149-000000103 | to | PLP-149-000000109 |
| PLP-149-000000111 | to | PLP-149-000000112 |
| PLP-149-000000114 | to | PLP-149-000000114 |
| PLP-149-000000116 | to | PLP-149-000000119 |
| PLP-149-000000122 | to | PLP-149-000000123 |
| PLP-149-000000125 | to | PLP-149-000000125 |
| PLP-149-000000131 | to | PLP-149-000000132 |
| PLP-149-000000134 | to | PLP-149-000000134 |
| PLP-149-000000136 | to | PLP-149-000000139 |
| PLP-149-000000141 | to | PLP-149-000000141 |
| PLP-149-000000143 | to | PLP-149-000000147 |
| PLP-149-000000150 | to | PLP-149-000000151 |
| PLP-149-000000155 | to | PLP-149-000000156 |
| PLP-149-000000158 | to | PLP-149-000000159 |
| PLP-149-000000161 | to | PLP-149-000000166 |
| PLP-149-000000169 | to | PLP-149-000000177 |
| PLP-149-000000180 | to | PLP-149-000000181 |
| PLP-149-000000183 | to | PLP-149-000000191 |
| PLP-149-000000194 | to | PLP-149-000000203 |
| PLP-149-000000205 | to | PLP-149-000000206 |
| PLP-149-000000209 | to | PLP-149-000000210 |
| PLP-149-000000213 | to | PLP-149-000000217 |
| PLP-149-000000219 | to | PLP-149-000000221 |
| PLP-149-000000223 | to | PLP-149-000000226 |
| PLP-149-000000229 | to | PLP-149-000000231 |

| | | |
|---|---|---|
| PLP-149-000000233 | to | PLP-149-000000233 |
| PLP-149-000000237 | to | PLP-149-000000237 |
| PLP-149-000000240 | to | PLP-149-000000241 |
| PLP-149-000000243 | to | PLP-149-000000248 |
| PLP-149-000000255 | to | PLP-149-000000255 |
| PLP-149-000000260 | to | PLP-149-000000271 |
| PLP-149-000000275 | to | PLP-149-000000275 |
| PLP-149-000000279 | to | PLP-149-000000279 |
| PLP-149-000000281 | to | PLP-149-000000291 |
| PLP-149-000000294 | to | PLP-149-000000295 |
| PLP-149-000000302 | to | PLP-149-000000303 |
| PLP-149-000000305 | to | PLP-149-000000305 |
| PLP-149-000000307 | to | PLP-149-000000313 |
| PLP-149-000000315 | to | PLP-149-000000316 |
| PLP-149-000000322 | to | PLP-149-000000325 |
| PLP-149-000000330 | to | PLP-149-000000333 |
| PLP-149-000000336 | to | PLP-149-000000337 |
| PLP-149-000000340 | to | PLP-149-000000341 |
| PLP-149-000000347 | to | PLP-149-000000348 |
| PLP-149-000000350 | to | PLP-149-000000351 |
| PLP-149-000000353 | to | PLP-149-000000373 |
| PLP-149-000000376 | to | PLP-149-000000398 |
| PLP-149-000000400 | to | PLP-149-000000400 |
| PLP-149-000000403 | to | PLP-149-000000403 |
| PLP-149-000000407 | to | PLP-149-000000410 |
| PLP-149-000000412 | to | PLP-149-000000420 |
| PLP-149-000000422 | to | PLP-149-000000426 |
| PLP-149-000000428 | to | PLP-149-000000428 |
| PLP-149-000000430 | to | PLP-149-000000433 |
| PLP-149-000000437 | to | PLP-149-000000437 |
| PLP-149-000000441 | to | PLP-149-000000441 |
| PLP-149-000000443 | to | PLP-149-000000443 |
| PLP-149-000000445 | to | PLP-149-000000450 |
| PLP-149-000000452 | to | PLP-149-000000453 |
| PLP-149-000000455 | to | PLP-149-000000459 |
| PLP-149-000000462 | to | PLP-149-000000462 |
| PLP-149-000000467 | to | PLP-149-000000467 |
| PLP-149-000000469 | to | PLP-149-000000472 |
| PLP-149-000000474 | to | PLP-149-000000475 |
| PLP-149-000000477 | to | PLP-149-000000480 |
| PLP-149-000000482 | to | PLP-149-000000485 |
| PLP-149-000000487 | to | PLP-149-000000488 |
| PLP-149-000000492 | to | PLP-149-000000492 |
| PLP-149-000000505 | to | PLP-149-000000505 |

| PLP-149-000000507 | to | PLP-149-000000507 |
|---|---|---|
| PLP-149-000000510 | to | PLP-149-000000510 |
| PLP-149-000000512 | to | PLP-149-000000513 |
| PLP-149-000000515 | to | PLP-149-000000519 |
| PLP-149-000000521 | to | PLP-149-000000522 |
| PLP-149-000000524 | to | PLP-149-000000525 |
| PLP-149-000000528 | to | PLP-149-000000530 |
| PLP-149-000000532 | to | PLP-149-000000532 |
| PLP-149-000000535 | to | PLP-149-000000535 |
| PLP-149-000000541 | to | PLP-149-000000542 |
| PLP-149-000000545 | to | PLP-149-000000545 |
| PLP-149-000000548 | to | PLP-149-000000550 |
| PLP-149-000000556 | to | PLP-149-000000573 |
| PLP-149-000000575 | to | PLP-149-000000578 |
| PLP-149-000000580 | to | PLP-149-000000607 |
| PLP-149-000000612 | to | PLP-149-000000613 |
| PLP-149-000000615 | to | PLP-149-000000624 |
| PLP-149-000000627 | to | PLP-149-000000634 |
| PLP-149-000000637 | to | PLP-149-000000637 |
| PLP-149-000000639 | to | PLP-149-000000650 |
| PLP-149-000000652 | to | PLP-149-000000660 |
| PLP-149-000000664 | to | PLP-149-000000666 |
| PLP-149-000000668 | to | PLP-149-000000669 |
| PLP-149-000000671 | to | PLP-149-000000678 |
| PLP-149-000000680 | to | PLP-149-000000699 |
| PLP-149-000000701 | to | PLP-149-000000703 |
| PLP-149-000000706 | to | PLP-149-000000730 |
| PLP-149-000000733 | to | PLP-149-000000756 |
| PLP-149-000000758 | to | PLP-149-000000764 |
| PLP-149-000000766 | to | PLP-149-000000768 |
| PLP-149-000000770 | to | PLP-149-000000803 |
| PLP-149-000000805 | to | PLP-149-000000810 |
| PLP-149-000000812 | to | PLP-149-000000813 |
| PLP-149-000000815 | to | PLP-149-000000827 |
| PLP-149-000000832 | to | PLP-149-000000833 |
| PLP-149-000000838 | to | PLP-149-000000843 |
| PLP-149-000000845 | to | PLP-149-000000848 |
| PLP-149-000000850 | to | PLP-149-000000850 |
| PLP-149-000000855 | to | PLP-149-000000855 |
| PLP-149-000000857 | to | PLP-149-000000857 |
| PLP-149-000000861 | to | PLP-149-000000869 |
| PLP-149-000000872 | to | PLP-149-000000874 |
| PLP-149-000000876 | to | PLP-149-000000878 |
| PLP-149-000000880 | to | PLP-149-000000910 |

| | | |
|---|---|---|
| PLP-149-000000912 | to | PLP-149-000000912 |
| PLP-149-000000914 | to | PLP-149-000000943 |
| PLP-149-000000946 | to | PLP-149-000000948 |
| PLP-149-000000950 | to | PLP-149-000000958 |
| PLP-149-000000961 | to | PLP-149-000000976 |
| PLP-149-000000978 | to | PLP-149-000000998 |
| PLP-149-000001000 | to | PLP-149-000001000 |
| PLP-149-000001004 | to | PLP-149-000001006 |
| PLP-149-000001008 | to | PLP-149-000001019 |
| PLP-149-000001022 | to | PLP-149-000001022 |
| PLP-149-000001024 | to | PLP-149-000001024 |
| PLP-149-000001027 | to | PLP-149-000001030 |
| PLP-149-000001032 | to | PLP-149-000001046 |
| PLP-149-000001048 | to | PLP-149-000001050 |
| PLP-149-000001052 | to | PLP-149-000001071 |
| PLP-149-000001073 | to | PLP-149-000001075 |
| PLP-149-000001077 | to | PLP-149-000001081 |
| PLP-149-000001083 | to | PLP-149-000001084 |
| PLP-149-000001086 | to | PLP-149-000001093 |
| PLP-149-000001095 | to | PLP-149-000001102 |
| PLP-149-000001104 | to | PLP-149-000001117 |
| PLP-149-000001119 | to | PLP-149-000001131 |
| PLP-149-000001133 | to | PLP-149-000001144 |
| PLP-149-000001146 | to | PLP-149-000001147 |
| PLP-149-000001151 | to | PLP-149-000001151 |
| PLP-149-000001155 | to | PLP-149-000001166 |
| PLP-149-000001169 | to | PLP-149-000001182 |
| PLP-149-000001184 | to | PLP-149-000001184 |
| PLP-149-000001186 | to | PLP-149-000001200 |
| PLP-149-000001202 | to | PLP-149-000001203 |
| PLP-149-000001205 | to | PLP-149-000001205 |
| PLP-149-000001208 | to | PLP-149-000001209 |
| PLP-149-000001211 | to | PLP-149-000001217 |
| PLP-149-000001219 | to | PLP-149-000001220 |
| PLP-149-000001223 | to | PLP-149-000001230 |
| PLP-149-000001232 | to | PLP-149-000001307 |
| PLP-149-000001309 | to | PLP-149-000001313 |
| PLP-149-000001316 | to | PLP-149-000001318 |
| PLP-149-000001320 | to | PLP-149-000001331 |
| PLP-149-000001334 | to | PLP-149-000001334 |
| PLP-149-000001341 | to | PLP-149-000001348 |
| PLP-149-000001350 | to | PLP-149-000001351 |
| PLP-149-000001353 | to | PLP-149-000001357 |
| PLP-149-000001359 | to | PLP-149-000001370 |

| | | |
|---|---|---|
| PLP-149-000001372 | to | PLP-149-000001390 |
| PLP-149-000001394 | to | PLP-149-000001403 |
| PLP-149-000001407 | to | PLP-149-000001407 |
| PLP-149-000001409 | to | PLP-149-000001409 |
| PLP-149-000001411 | to | PLP-149-000001429 |
| PLP-149-000001432 | to | PLP-149-000001484 |
| PLP-149-000001486 | to | PLP-149-000001506 |
| PLP-149-000001508 | to | PLP-149-000001530 |
| PLP-149-000001533 | to | PLP-149-000001564 |
| PLP-149-000001566 | to | PLP-149-000001567 |
| PLP-149-000001569 | to | PLP-149-000001573 |
| PLP-149-000001582 | to | PLP-149-000001586 |
| PLP-149-000001588 | to | PLP-149-000001589 |
| PLP-149-000001591 | to | PLP-149-000001606 |
| PLP-149-000001609 | to | PLP-149-000001620 |
| PLP-149-000001622 | to | PLP-149-000001640 |
| PLP-149-000001642 | to | PLP-149-000001655 |
| PLP-149-000001657 | to | PLP-149-000001657 |
| PLP-149-000001668 | to | PLP-149-000001668 |
| PLP-149-000001670 | to | PLP-149-000001675 |
| PLP-149-000001677 | to | PLP-149-000001682 |
| PLP-149-000001687 | to | PLP-149-000001687 |
| PLP-149-000001689 | to | PLP-149-000001693 |
| PLP-149-000001695 | to | PLP-149-000001697 |
| PLP-149-000001700 | to | PLP-149-000001701 |
| PLP-149-000001710 | to | PLP-149-000001712 |
| PLP-149-000001714 | to | PLP-149-000001715 |
| PLP-149-000001731 | to | PLP-149-000001731 |
| PLP-149-000001734 | to | PLP-149-000001735 |
| PLP-149-000001737 | to | PLP-149-000001740 |
| PLP-149-000001743 | to | PLP-149-000001746 |
| PLP-149-000001749 | to | PLP-149-000001749 |
| PLP-149-000001751 | to | PLP-149-000001752 |
| PLP-149-000001754 | to | PLP-149-000001754 |
| PLP-149-000001756 | to | PLP-149-000001756 |
| PLP-149-000001758 | to | PLP-149-000001764 |
| PLP-149-000001766 | to | PLP-149-000001773 |
| PLP-149-000001776 | to | PLP-149-000001782 |
| PLP-149-000001785 | to | PLP-149-000001785 |
| PLP-149-000001787 | to | PLP-149-000001788 |
| PLP-149-000001794 | to | PLP-149-000001795 |
| PLP-149-000001797 | to | PLP-149-000001797 |
| PLP-149-000001805 | to | PLP-149-000001805 |
| PLP-149-000001810 | to | PLP-149-000001810 |

| | | |
|---|---|---|
| PLP-149-000001812 | to | PLP-149-000001812 |
| PLP-149-000001814 | to | PLP-149-000001815 |
| PLP-149-000001817 | to | PLP-149-000001818 |
| PLP-149-000001821 | to | PLP-149-000001827 |
| PLP-149-000001829 | to | PLP-149-000001829 |
| PLP-149-000001831 | to | PLP-149-000001831 |
| PLP-149-000001833 | to | PLP-149-000001833 |
| PLP-149-000001835 | to | PLP-149-000001835 |
| PLP-149-000001837 | to | PLP-149-000001847 |
| PLP-149-000001849 | to | PLP-149-000001857 |
| PLP-149-000001860 | to | PLP-149-000001860 |
| PLP-149-000001862 | to | PLP-149-000001867 |
| PLP-149-000001869 | to | PLP-149-000001871 |
| PLP-149-000001873 | to | PLP-149-000001879 |
| PLP-149-000001881 | to | PLP-149-000001881 |
| PLP-149-000001884 | to | PLP-149-000001886 |
| PLP-149-000001888 | to | PLP-149-000001891 |
| PLP-149-000001893 | to | PLP-149-000001898 |
| PLP-149-000001901 | to | PLP-149-000001904 |
| PLP-149-000001907 | to | PLP-149-000001907 |
| PLP-149-000001909 | to | PLP-149-000001938 |
| PLP-149-000001940 | to | PLP-149-000001942 |
| PLP-149-000001944 | to | PLP-149-000001955 |
| PLP-149-000001957 | to | PLP-149-000001959 |
| PLP-149-000001961 | to | PLP-149-000001971 |
| PLP-149-000001973 | to | PLP-149-000001976 |
| PLP-149-000001978 | to | PLP-149-000002029 |
| PLP-149-000002031 | to | PLP-149-000002031 |
| PLP-149-000002033 | to | PLP-149-000002058 |
| PLP-149-000002060 | to | PLP-149-000002064 |
| PLP-149-000002066 | to | PLP-149-000002067 |
| PLP-149-000002069 | to | PLP-149-000002069 |
| PLP-149-000002072 | to | PLP-149-000002073 |
| PLP-149-000002079 | to | PLP-149-000002079 |
| PLP-149-000002081 | to | PLP-149-000002083 |
| PLP-149-000002105 | to | PLP-149-000002106 |
| PLP-149-000002140 | to | PLP-149-000002142 |
| PLP-149-000002146 | to | PLP-149-000002149 |
| PLP-149-000002155 | to | PLP-149-000002156 |
| PLP-149-000002158 | to | PLP-149-000002159 |
| PLP-149-000002161 | to | PLP-149-000002161 |
| PLP-149-000002163 | to | PLP-149-000002163 |
| PLP-149-000002165 | to | PLP-149-000002165 |
| PLP-149-000002198 | to | PLP-149-000002198 |

| | | |
|---|---|---|
| PLP-149-000002203 | to | PLP-149-000002203 |
| PLP-149-000002206 | to | PLP-149-000002207 |
| PLP-149-000002215 | to | PLP-149-000002215 |
| PLP-149-000002230 | to | PLP-149-000002237 |
| PLP-149-000002258 | to | PLP-149-000002258 |
| PLP-149-000002260 | to | PLP-149-000002260 |
| PLP-149-000002264 | to | PLP-149-000002273 |
| PLP-149-000002288 | to | PLP-149-000002288 |
| PLP-149-000002298 | to | PLP-149-000002299 |
| PLP-149-000002302 | to | PLP-149-000002302 |
| PLP-149-000002307 | to | PLP-149-000002307 |
| PLP-149-000002315 | to | PLP-149-000002315 |
| PLP-149-000002318 | to | PLP-149-000002320 |
| PLP-149-000002328 | to | PLP-149-000002328 |
| PLP-149-000002340 | to | PLP-149-000002340 |
| PLP-149-000002348 | to | PLP-149-000002352 |
| PLP-149-000002354 | to | PLP-149-000002363 |
| PLP-149-000002367 | to | PLP-149-000002369 |
| PLP-149-000002376 | to | PLP-149-000002376 |
| PLP-149-000002378 | to | PLP-149-000002386 |
| PLP-149-000002389 | to | PLP-149-000002395 |
| PLP-149-000002397 | to | PLP-149-000002400 |
| PLP-149-000002402 | to | PLP-149-000002402 |
| PLP-149-000002408 | to | PLP-149-000002411 |
| PLP-149-000002413 | to | PLP-149-000002414 |
| PLP-149-000002422 | to | PLP-149-000002428 |
| PLP-149-000002430 | to | PLP-149-000002431 |
| PLP-149-000002436 | to | PLP-149-000002439 |
| PLP-149-000002441 | to | PLP-149-000002441 |
| PLP-149-000002443 | to | PLP-149-000002444 |
| PLP-149-000002448 | to | PLP-149-000002453 |
| PLP-149-000002460 | to | PLP-149-000002485 |
| PLP-149-000002489 | to | PLP-149-000002489 |
| PLP-149-000002491 | to | PLP-149-000002491 |
| PLP-149-000002494 | to | PLP-149-000002494 |
| PLP-149-000002496 | to | PLP-149-000002504 |
| PLP-149-000002506 | to | PLP-149-000002509 |
| PLP-149-000002513 | to | PLP-149-000002513 |
| PLP-149-000002515 | to | PLP-149-000002516 |
| PLP-149-000002518 | to | PLP-149-000002518 |
| PLP-149-000002520 | to | PLP-149-000002523 |
| PLP-149-000002525 | to | PLP-149-000002529 |
| PLP-149-000002532 | to | PLP-149-000002533 |
| PLP-149-000002536 | to | PLP-149-000002536 |

| | | |
|---|---|---|
| PLP-149-000002543 | to | PLP-149-000002545 |
| PLP-149-000002564 | to | PLP-149-000002564 |
| PLP-149-000002571 | to | PLP-149-000002572 |
| PLP-149-000002574 | to | PLP-149-000002574 |
| PLP-149-000002578 | to | PLP-149-000002581 |
| PLP-149-000002584 | to | PLP-149-000002584 |
| PLP-149-000002586 | to | PLP-149-000002587 |
| PLP-149-000002593 | to | PLP-149-000002593 |
| PLP-149-000002595 | to | PLP-149-000002597 |
| PLP-149-000002604 | to | PLP-149-000002633 |
| PLP-149-000002635 | to | PLP-149-000002639 |
| PLP-149-000002643 | to | PLP-149-000002649 |
| PLP-149-000002653 | to | PLP-149-000002653 |
| PLP-149-000002656 | to | PLP-149-000002656 |
| PLP-149-000002658 | to | PLP-149-000002661 |
| PLP-149-000002664 | to | PLP-149-000002675 |
| PLP-149-000002677 | to | PLP-149-000002684 |
| PLP-149-000002686 | to | PLP-149-000002694 |
| PLP-149-000002704 | to | PLP-149-000002704 |
| PLP-149-000002708 | to | PLP-149-000002708 |
| PLP-149-000002710 | to | PLP-149-000002724 |
| PLP-149-000002726 | to | PLP-149-000002726 |
| PLP-149-000002729 | to | PLP-149-000002729 |
| PLP-149-000002731 | to | PLP-149-000002732 |
| PLP-149-000002735 | to | PLP-149-000002735 |
| PLP-149-000002737 | to | PLP-149-000002737 |
| PLP-149-000002739 | to | PLP-149-000002739 |
| PLP-149-000002757 | to | PLP-149-000002758 |
| PLP-149-000002762 | to | PLP-149-000002763 |
| PLP-149-000002765 | to | PLP-149-000002768 |
| PLP-149-000002778 | to | PLP-149-000002780 |
| PLP-149-000002784 | to | PLP-149-000002792 |
| PLP-149-000002794 | to | PLP-149-000002795 |
| PLP-149-000002798 | to | PLP-149-000002799 |
| PLP-149-000002809 | to | PLP-149-000002809 |
| PLP-149-000002815 | to | PLP-149-000002815 |
| PLP-149-000002820 | to | PLP-149-000002820 |
| PLP-149-000002828 | to | PLP-149-000002829 |
| PLP-149-000002831 | to | PLP-149-000002832 |
| PLP-149-000002834 | to | PLP-149-000002836 |
| PLP-149-000002841 | to | PLP-149-000002843 |
| PLP-149-000002848 | to | PLP-149-000002848 |
| PLP-149-000002857 | to | PLP-149-000002862 |
| PLP-149-000002864 | to | PLP-149-000002866 |

| | | |
|---|---|---|
| PLP-149-000002869 | to | PLP-149-000002869 |
| PLP-149-000002871 | to | PLP-149-000002872 |
| PLP-149-000002875 | to | PLP-149-000002875 |
| PLP-149-000002877 | to | PLP-149-000002878 |
| PLP-149-000002883 | to | PLP-149-000002883 |
| PLP-149-000002890 | to | PLP-149-000002890 |
| PLP-149-000002892 | to | PLP-149-000002892 |
| PLP-149-000002904 | to | PLP-149-000002905 |
| PLP-149-000002907 | to | PLP-149-000002907 |
| PLP-149-000002911 | to | PLP-149-000002911 |
| PLP-149-000002918 | to | PLP-149-000002918 |
| PLP-149-000002920 | to | PLP-149-000002923 |
| PLP-149-000002926 | to | PLP-149-000002927 |
| PLP-149-000002930 | to | PLP-149-000002930 |
| PLP-149-000002932 | to | PLP-149-000002932 |
| PLP-149-000002935 | to | PLP-149-000002936 |
| PLP-149-000002942 | to | PLP-149-000002943 |
| PLP-149-000002949 | to | PLP-149-000002949 |
| PLP-149-000002954 | to | PLP-149-000002957 |
| PLP-149-000002961 | to | PLP-149-000002962 |
| PLP-149-000002968 | to | PLP-149-000002968 |
| PLP-149-000002970 | to | PLP-149-000002976 |
| PLP-149-000002978 | to | PLP-149-000002987 |
| PLP-149-000002990 | to | PLP-149-000002990 |
| PLP-149-000002992 | to | PLP-149-000002993 |
| PLP-149-000002997 | to | PLP-149-000002997 |
| PLP-149-000003000 | to | PLP-149-000003003 |
| PLP-149-000003005 | to | PLP-149-000003007 |
| PLP-149-000003010 | to | PLP-149-000003012 |
| PLP-149-000003015 | to | PLP-149-000003019 |
| PLP-149-000003022 | to | PLP-149-000003022 |
| PLP-149-000003025 | to | PLP-149-000003025 |
| PLP-149-000003027 | to | PLP-149-000003028 |
| PLP-149-000003030 | to | PLP-149-000003030 |
| PLP-149-000003032 | to | PLP-149-000003040 |
| PLP-149-000003042 | to | PLP-149-000003059 |
| PLP-149-000003061 | to | PLP-149-000003064 |
| PLP-149-000003072 | to | PLP-149-000003072 |
| PLP-149-000003080 | to | PLP-149-000003082 |
| PLP-149-000003086 | to | PLP-149-000003086 |
| PLP-149-000003090 | to | PLP-149-000003094 |
| PLP-149-000003096 | to | PLP-149-000003099 |
| PLP-149-000003102 | to | PLP-149-000003102 |
| PLP-149-000003107 | to | PLP-149-000003107 |

| | | |
|---|---|---|
| PLP-149-000003110 | to | PLP-149-000003111 |
| PLP-149-000003119 | to | PLP-149-000003119 |
| PLP-149-000003129 | to | PLP-149-000003129 |
| PLP-149-000003131 | to | PLP-149-000003131 |
| PLP-149-000003133 | to | PLP-149-000003137 |
| PLP-149-000003139 | to | PLP-149-000003139 |
| PLP-149-000003145 | to | PLP-149-000003159 |
| PLP-149-000003161 | to | PLP-149-000003175 |
| PLP-149-000003179 | to | PLP-149-000003180 |
| PLP-149-000003182 | to | PLP-149-000003231 |
| PLP-149-000003233 | to | PLP-149-000003242 |
| PLP-149-000003244 | to | PLP-149-000003248 |
| PLP-149-000003250 | to | PLP-149-000003253 |
| PLP-149-000003255 | to | PLP-149-000003261 |
| PLP-149-000003263 | to | PLP-149-000003273 |
| PLP-149-000003277 | to | PLP-149-000003278 |
| PLP-149-000003280 | to | PLP-149-000003285 |
| PLP-149-000003289 | to | PLP-149-000003294 |
| PLP-149-000003296 | to | PLP-149-000003300 |
| PLP-149-000003304 | to | PLP-149-000003304 |
| PLP-149-000003306 | to | PLP-149-000003307 |
| PLP-149-000003309 | to | PLP-149-000003318 |
| PLP-149-000003329 | to | PLP-149-000003342 |
| PLP-149-000003344 | to | PLP-149-000003345 |
| PLP-149-000003348 | to | PLP-149-000003349 |
| PLP-149-000003352 | to | PLP-149-000003353 |
| PLP-149-000003355 | to | PLP-149-000003355 |
| PLP-149-000003357 | to | PLP-149-000003361 |
| PLP-149-000003366 | to | PLP-149-000003367 |
| PLP-149-000003369 | to | PLP-149-000003380 |
| PLP-149-000003382 | to | PLP-149-000003394 |
| PLP-149-000003396 | to | PLP-149-000003401 |
| PLP-149-000003404 | to | PLP-149-000003407 |
| PLP-149-000003410 | to | PLP-149-000003413 |
| PLP-149-000003415 | to | PLP-149-000003415 |
| PLP-149-000003418 | to | PLP-149-000003425 |
| PLP-149-000003428 | to | PLP-149-000003431 |
| PLP-149-000003434 | to | PLP-149-000003441 |
| PLP-149-000003443 | to | PLP-149-000003446 |
| PLP-149-000003448 | to | PLP-149-000003448 |
| PLP-149-000003450 | to | PLP-149-000003450 |
| PLP-149-000003456 | to | PLP-149-000003456 |
| PLP-149-000003463 | to | PLP-149-000003464 |
| PLP-149-000003472 | to | PLP-149-000003472 |

| | | |
|---|---|---|
| PLP-149-000003478 | to | PLP-149-000003478 |
| PLP-149-000003482 | to | PLP-149-000003482 |
| PLP-149-000003485 | to | PLP-149-000003490 |
| PLP-149-000003495 | to | PLP-149-000003495 |
| PLP-149-000003497 | to | PLP-149-000003498 |
| PLP-149-000003508 | to | PLP-149-000003508 |
| PLP-149-000003510 | to | PLP-149-000003511 |
| PLP-149-000003513 | to | PLP-149-000003514 |
| PLP-149-000003517 | to | PLP-149-000003517 |
| PLP-149-000003522 | to | PLP-149-000003526 |
| PLP-149-000003528 | to | PLP-149-000003530 |
| PLP-149-000003534 | to | PLP-149-000003534 |
| PLP-149-000003539 | to | PLP-149-000003542 |
| PLP-149-000003545 | to | PLP-149-000003546 |
| PLP-149-000003556 | to | PLP-149-000003556 |
| PLP-149-000003558 | to | PLP-149-000003558 |
| PLP-149-000003567 | to | PLP-149-000003567 |
| PLP-149-000003573 | to | PLP-149-000003574 |
| PLP-149-000003578 | to | PLP-149-000003579 |
| PLP-149-000003583 | to | PLP-149-000003583 |
| PLP-149-000003591 | to | PLP-149-000003592 |
| PLP-149-000003595 | to | PLP-149-000003595 |
| PLP-149-000003598 | to | PLP-149-000003600 |
| PLP-149-000003604 | to | PLP-149-000003604 |
| PLP-149-000003607 | to | PLP-149-000003607 |
| PLP-149-000003612 | to | PLP-149-000003612 |
| PLP-149-000003619 | to | PLP-149-000003620 |
| PLP-149-000003624 | to | PLP-149-000003626 |
| PLP-149-000003628 | to | PLP-149-000003628 |
| PLP-149-000003630 | to | PLP-149-000003630 |
| PLP-149-000003633 | to | PLP-149-000003637 |
| PLP-149-000003640 | to | PLP-149-000003642 |
| PLP-149-000003645 | to | PLP-149-000003645 |
| PLP-149-000003647 | to | PLP-149-000003648 |
| PLP-149-000003653 | to | PLP-149-000003653 |
| PLP-149-000003656 | to | PLP-149-000003657 |
| PLP-149-000003659 | to | PLP-149-000003659 |
| PLP-149-000003661 | to | PLP-149-000003662 |
| PLP-149-000003670 | to | PLP-149-000003673 |
| PLP-149-000003678 | to | PLP-149-000003678 |
| PLP-149-000003681 | to | PLP-149-000003684 |
| PLP-149-000003688 | to | PLP-149-000003690 |
| PLP-149-000003693 | to | PLP-149-000003693 |
| PLP-149-000003699 | to | PLP-149-000003699 |

| | | |
|---|---|---|
| PLP-149-000003701 | to | PLP-149-000003704 |
| PLP-149-000003707 | to | PLP-149-000003707 |
| PLP-149-000003713 | to | PLP-149-000003715 |
| PLP-149-000003717 | to | PLP-149-000003718 |
| PLP-149-000003724 | to | PLP-149-000003725 |
| PLP-149-000003730 | to | PLP-149-000003730 |
| PLP-149-000003732 | to | PLP-149-000003733 |
| PLP-149-000003737 | to | PLP-149-000003740 |
| PLP-149-000003747 | to | PLP-149-000003755 |
| PLP-149-000003758 | to | PLP-149-000003758 |
| PLP-149-000003765 | to | PLP-149-000003766 |
| PLP-149-000003773 | to | PLP-149-000003774 |
| PLP-149-000003776 | to | PLP-149-000003776 |
| PLP-149-000003778 | to | PLP-149-000003781 |
| PLP-149-000003786 | to | PLP-149-000003791 |
| PLP-149-000003795 | to | PLP-149-000003795 |
| PLP-149-000003799 | to | PLP-149-000003799 |
| PLP-149-000003802 | to | PLP-149-000003804 |
| PLP-149-000003806 | to | PLP-149-000003806 |
| PLP-149-000003808 | to | PLP-149-000003808 |
| PLP-149-000003810 | to | PLP-149-000003812 |
| PLP-149-000003815 | to | PLP-149-000003821 |
| PLP-149-000003824 | to | PLP-149-000003824 |
| PLP-149-000003828 | to | PLP-149-000003830 |
| PLP-149-000003832 | to | PLP-149-000003836 |
| PLP-149-000003838 | to | PLP-149-000003838 |
| PLP-149-000003840 | to | PLP-149-000003840 |
| PLP-149-000003844 | to | PLP-149-000003844 |
| PLP-149-000003849 | to | PLP-149-000003850 |
| PLP-149-000003853 | to | PLP-149-000003853 |
| PLP-149-000003855 | to | PLP-149-000003861 |
| PLP-149-000003864 | to | PLP-149-000003865 |
| PLP-149-000003867 | to | PLP-149-000003867 |
| PLP-149-000003869 | to | PLP-149-000003876 |
| PLP-149-000003880 | to | PLP-149-000003880 |
| PLP-149-000003882 | to | PLP-149-000003888 |
| PLP-149-000003891 | to | PLP-149-000003894 |
| PLP-149-000003896 | to | PLP-149-000003902 |
| PLP-149-000003906 | to | PLP-149-000003906 |
| PLP-149-000003914 | to | PLP-149-000003915 |
| PLP-149-000003918 | to | PLP-149-000003919 |
| PLP-149-000003924 | to | PLP-149-000003929 |
| PLP-149-000003931 | to | PLP-149-000003937 |
| PLP-149-000003942 | to | PLP-149-000003949 |

| | | |
|---|---|---|
| PLP-149-000003957 | to | PLP-149-000003959 |
| PLP-149-000003961 | to | PLP-149-000003961 |
| PLP-149-000003963 | to | PLP-149-000003964 |
| PLP-149-000003966 | to | PLP-149-000003966 |
| PLP-149-000003968 | to | PLP-149-000003969 |
| PLP-149-000003972 | to | PLP-149-000003973 |
| PLP-149-000003975 | to | PLP-149-000003976 |
| PLP-149-000003981 | to | PLP-149-000003981 |
| PLP-149-000003983 | to | PLP-149-000003987 |
| PLP-149-000003991 | to | PLP-149-000004019 |
| PLP-149-000004021 | to | PLP-149-000004022 |
| PLP-149-000004025 | to | PLP-149-000004028 |
| PLP-149-000004031 | to | PLP-149-000004056 |
| PLP-149-000004059 | to | PLP-149-000004070 |
| PLP-149-000004072 | to | PLP-149-000004078 |
| PLP-149-000004089 | to | PLP-149-000004089 |
| PLP-149-000004097 | to | PLP-149-000004097 |
| PLP-149-000004099 | to | PLP-149-000004101 |
| PLP-149-000004103 | to | PLP-149-000004105 |
| PLP-149-000004107 | to | PLP-149-000004107 |
| PLP-149-000004109 | to | PLP-149-000004115 |
| PLP-149-000004119 | to | PLP-149-000004120 |
| PLP-149-000004122 | to | PLP-149-000004124 |
| PLP-149-000004129 | to | PLP-149-000004129 |
| PLP-149-000004131 | to | PLP-149-000004133 |
| PLP-149-000004135 | to | PLP-149-000004144 |
| PLP-149-000004146 | to | PLP-149-000004148 |
| PLP-149-000004150 | to | PLP-149-000004153 |
| PLP-149-000004155 | to | PLP-149-000004157 |
| PLP-149-000004159 | to | PLP-149-000004159 |
| PLP-149-000004161 | to | PLP-149-000004162 |
| PLP-149-000004165 | to | PLP-149-000004165 |
| PLP-149-000004167 | to | PLP-149-000004174 |
| PLP-149-000004176 | to | PLP-149-000004178 |
| PLP-149-000004180 | to | PLP-149-000004183 |
| PLP-149-000004186 | to | PLP-149-000004190 |
| PLP-149-000004192 | to | PLP-149-000004193 |
| PLP-149-000004196 | to | PLP-149-000004221 |
| PLP-149-000004224 | to | PLP-149-000004224 |
| PLP-149-000004232 | to | PLP-149-000004232 |
| PLP-149-000004234 | to | PLP-149-000004236 |
| PLP-149-000004238 | to | PLP-149-000004238 |
| PLP-149-000004243 | to | PLP-149-000004244 |
| PLP-149-000004246 | to | PLP-149-000004254 |

| | | |
|---|---|---|
| PLP-149-000004259 | to | PLP-149-000004260 |
| PLP-149-000004263 | to | PLP-149-000004276 |
| PLP-149-000004289 | to | PLP-149-000004291 |
| PLP-149-000004293 | to | PLP-149-000004294 |
| PLP-149-000004297 | to | PLP-149-000004307 |
| PLP-149-000004309 | to | PLP-149-000004309 |
| PLP-149-000004311 | to | PLP-149-000004314 |
| PLP-149-000004320 | to | PLP-149-000004326 |
| PLP-149-000004328 | to | PLP-149-000004335 |
| PLP-149-000004337 | to | PLP-149-000004339 |
| PLP-149-000004342 | to | PLP-149-000004342 |
| PLP-149-000004344 | to | PLP-149-000004348 |
| PLP-149-000004350 | to | PLP-149-000004354 |
| PLP-149-000004356 | to | PLP-149-000004362 |
| PLP-149-000004369 | to | PLP-149-000004369 |
| PLP-149-000004371 | to | PLP-149-000004371 |
| PLP-149-000004382 | to | PLP-149-000004382 |
| PLP-149-000004385 | to | PLP-149-000004385 |
| PLP-149-000004390 | to | PLP-149-000004390 |
| PLP-149-000004392 | to | PLP-149-000004393 |
| PLP-149-000004400 | to | PLP-149-000004403 |
| PLP-149-000004406 | to | PLP-149-000004410 |
| PLP-149-000004413 | to | PLP-149-000004416 |
| PLP-149-000004419 | to | PLP-149-000004422 |
| PLP-149-000004424 | to | PLP-149-000004425 |
| PLP-149-000004427 | to | PLP-149-000004428 |
| PLP-149-000004430 | to | PLP-149-000004430 |
| PLP-149-000004432 | to | PLP-149-000004432 |
| PLP-149-000004437 | to | PLP-149-000004443 |
| PLP-149-000004445 | to | PLP-149-000004447 |
| PLP-149-000004449 | to | PLP-149-000004450 |
| PLP-149-000004453 | to | PLP-149-000004457 |
| PLP-149-000004468 | to | PLP-149-000004469 |
| PLP-149-000004478 | to | PLP-149-000004481 |
| PLP-149-000004483 | to | PLP-149-000004483 |
| PLP-149-000004485 | to | PLP-149-000004486 |
| PLP-149-000004488 | to | PLP-149-000004489 |
| PLP-149-000004493 | to | PLP-149-000004493 |
| PLP-149-000004496 | to | PLP-149-000004504 |
| PLP-149-000004508 | to | PLP-149-000004508 |
| PLP-149-000004515 | to | PLP-149-000004523 |
| PLP-149-000004527 | to | PLP-149-000004527 |
| PLP-149-000004529 | to | PLP-149-000004529 |
| PLP-149-000004533 | to | PLP-149-000004533 |

| | | |
|---|---|---|
| PLP-149-000004535 | to | PLP-149-000004536 |
| PLP-149-000004540 | to | PLP-149-000004541 |
| PLP-149-000004544 | to | PLP-149-000004545 |
| PLP-149-000004549 | to | PLP-149-000004549 |
| PLP-149-000004554 | to | PLP-149-000004555 |
| PLP-149-000004561 | to | PLP-149-000004561 |
| PLP-149-000004565 | to | PLP-149-000004565 |
| PLP-149-000004567 | to | PLP-149-000004574 |
| PLP-149-000004576 | to | PLP-149-000004580 |
| PLP-149-000004582 | to | PLP-149-000004583 |
| PLP-149-000004585 | to | PLP-149-000004585 |
| PLP-149-000004587 | to | PLP-149-000004588 |
| PLP-149-000004590 | to | PLP-149-000004590 |
| PLP-149-000004593 | to | PLP-149-000004597 |
| PLP-149-000004599 | to | PLP-149-000004600 |
| PLP-149-000004603 | to | PLP-149-000004603 |
| PLP-149-000004605 | to | PLP-149-000004609 |
| PLP-149-000004611 | to | PLP-149-000004619 |
| PLP-149-000004621 | to | PLP-149-000004622 |
| PLP-149-000004624 | to | PLP-149-000004624 |
| PLP-149-000004629 | to | PLP-149-000004633 |
| PLP-149-000004636 | to | PLP-149-000004636 |
| PLP-149-000004641 | to | PLP-149-000004641 |
| PLP-149-000004643 | to | PLP-149-000004644 |
| PLP-149-000004653 | to | PLP-149-000004655 |
| PLP-149-000004657 | to | PLP-149-000004657 |
| PLP-149-000004660 | to | PLP-149-000004663 |
| PLP-149-000004667 | to | PLP-149-000004674 |
| PLP-149-000004677 | to | PLP-149-000004679 |
| PLP-149-000004686 | to | PLP-149-000004690 |
| PLP-149-000004694 | to | PLP-149-000004698 |
| PLP-149-000004700 | to | PLP-149-000004700 |
| PLP-149-000004702 | to | PLP-149-000004703 |
| PLP-149-000004708 | to | PLP-149-000004711 |
| PLP-149-000004715 | to | PLP-149-000004715 |
| PLP-149-000004719 | to | PLP-149-000004721 |
| PLP-149-000004724 | to | PLP-149-000004724 |
| PLP-149-000004726 | to | PLP-149-000004726 |
| PLP-149-000004737 | to | PLP-149-000004739 |
| PLP-149-000004747 | to | PLP-149-000004757 |
| PLP-149-000004759 | to | PLP-149-000004767 |
| PLP-149-000004771 | to | PLP-149-000004772 |
| PLP-149-000004776 | to | PLP-149-000004776 |
| PLP-149-000004787 | to | PLP-149-000004788 |

| | | |
|---|---|---|
| PLP-149-000004791 | to | PLP-149-000004797 |
| PLP-149-000004802 | to | PLP-149-000004803 |
| PLP-149-000004805 | to | PLP-149-000004816 |
| PLP-149-000004824 | to | PLP-149-000004835 |
| PLP-149-000004840 | to | PLP-149-000004842 |
| PLP-149-000004845 | to | PLP-149-000004845 |
| PLP-149-000004847 | to | PLP-149-000004847 |
| PLP-149-000004851 | to | PLP-149-000004865 |
| PLP-149-000004867 | to | PLP-149-000004867 |
| PLP-149-000004869 | to | PLP-149-000004869 |
| PLP-149-000004871 | to | PLP-149-000004877 |
| PLP-149-000004879 | to | PLP-149-000004882 |
| PLP-149-000004885 | to | PLP-149-000004897 |
| PLP-149-000004899 | to | PLP-149-000004899 |
| PLP-149-000004901 | to | PLP-149-000004905 |
| PLP-149-000004921 | to | PLP-149-000004922 |
| PLP-149-000004925 | to | PLP-149-000004926 |
| PLP-149-000004940 | to | PLP-149-000004955 |
| PLP-149-000004957 | to | PLP-149-000004957 |
| PLP-149-000004959 | to | PLP-149-000004960 |
| PLP-149-000004962 | to | PLP-149-000004964 |
| PLP-149-000004966 | to | PLP-149-000004975 |
| PLP-149-000004979 | to | PLP-149-000004980 |
| PLP-149-000004982 | to | PLP-149-000004997 |
| PLP-149-000005001 | to | PLP-149-000005008 |
| PLP-149-000005010 | to | PLP-149-000005011 |
| PLP-149-000005022 | to | PLP-149-000005022 |
| PLP-149-000005039 | to | PLP-149-000005054 |
| PLP-149-000005056 | to | PLP-149-000005056 |
| PLP-149-000005060 | to | PLP-149-000005066 |
| PLP-149-000005069 | to | PLP-149-000005073 |
| PLP-149-000005084 | to | PLP-149-000005085 |
| PLP-149-000005087 | to | PLP-149-000005092 |
| PLP-149-000005097 | to | PLP-149-000005098 |
| PLP-149-000005102 | to | PLP-149-000005104 |
| PLP-149-000005106 | to | PLP-149-000005106 |
| PLP-149-000005110 | to | PLP-149-000005111 |
| PLP-149-000005113 | to | PLP-149-000005113 |
| PLP-149-000005116 | to | PLP-149-000005116 |
| PLP-149-000005118 | to | PLP-149-000005119 |
| PLP-149-000005121 | to | PLP-149-000005122 |
| PLP-149-000005125 | to | PLP-149-000005125 |
| PLP-149-000005127 | to | PLP-149-000005128 |
| PLP-149-000005134 | to | PLP-149-000005136 |

| | | |
|---|---|---|
| PLP-149-000005139 | to | PLP-149-000005139 |
| PLP-149-000005143 | to | PLP-149-000005144 |
| PLP-149-000005148 | to | PLP-149-000005148 |
| PLP-149-000005156 | to | PLP-149-000005159 |
| PLP-149-000005162 | to | PLP-149-000005162 |
| PLP-149-000005165 | to | PLP-149-000005166 |
| PLP-149-000005173 | to | PLP-149-000005180 |
| PLP-149-000005184 | to | PLP-149-000005186 |
| PLP-149-000005189 | to | PLP-149-000005194 |
| PLP-149-000005196 | to | PLP-149-000005197 |
| PLP-149-000005199 | to | PLP-149-000005200 |
| PLP-149-000005212 | to | PLP-149-000005215 |
| PLP-149-000005218 | to | PLP-149-000005220 |
| PLP-149-000005224 | to | PLP-149-000005235 |
| PLP-149-000005237 | to | PLP-149-000005237 |
| PLP-149-000005240 | to | PLP-149-000005240 |
| PLP-149-000005245 | to | PLP-149-000005245 |
| PLP-149-000005247 | to | PLP-149-000005249 |
| PLP-149-000005253 | to | PLP-149-000005253 |
| PLP-149-000005256 | to | PLP-149-000005261 |
| PLP-149-000005263 | to | PLP-149-000005265 |
| PLP-149-000005267 | to | PLP-149-000005274 |
| PLP-149-000005277 | to | PLP-149-000005279 |
| PLP-149-000005289 | to | PLP-149-000005293 |
| PLP-149-000005296 | to | PLP-149-000005301 |
| PLP-149-000005305 | to | PLP-149-000005306 |
| PLP-149-000005308 | to | PLP-149-000005308 |
| PLP-149-000005312 | to | PLP-149-000005316 |
| PLP-149-000005318 | to | PLP-149-000005319 |
| PLP-149-000005321 | to | PLP-149-000005324 |
| PLP-149-000005327 | to | PLP-149-000005334 |
| PLP-149-000005338 | to | PLP-149-000005338 |
| PLP-149-000005342 | to | PLP-149-000005342 |
| PLP-149-000005344 | to | PLP-149-000005345 |
| PLP-149-000005351 | to | PLP-149-000005355 |
| PLP-149-000005370 | to | PLP-149-000005373 |
| PLP-149-000005376 | to | PLP-149-000005377 |
| PLP-149-000005380 | to | PLP-149-000005385 |
| PLP-149-000005387 | to | PLP-149-000005387 |
| PLP-149-000005396 | to | PLP-149-000005396 |
| PLP-149-000005399 | to | PLP-149-000005399 |
| PLP-149-000005401 | to | PLP-149-000005408 |
| PLP-149-000005413 | to | PLP-149-000005416 |
| PLP-149-000005426 | to | PLP-149-000005427 |

| | | |
|---|---|---|
| PLP-149-000005431 | to | PLP-149-000005431 |
| PLP-149-000005444 | to | PLP-149-000005444 |
| PLP-149-000005448 | to | PLP-149-000005448 |
| PLP-149-000005492 | to | PLP-149-000005494 |
| PLP-149-000005504 | to | PLP-149-000005509 |
| PLP-149-000005511 | to | PLP-149-000005511 |
| PLP-149-000005513 | to | PLP-149-000005513 |
| PLP-149-000005515 | to | PLP-149-000005515 |
| PLP-149-000005518 | to | PLP-149-000005518 |
| PLP-149-000005521 | to | PLP-149-000005523 |
| PLP-149-000005525 | to | PLP-149-000005530 |
| PLP-149-000005532 | to | PLP-149-000005532 |
| PLP-149-000005536 | to | PLP-149-000005538 |
| PLP-149-000005547 | to | PLP-149-000005560 |
| PLP-149-000005565 | to | PLP-149-000005567 |
| PLP-149-000005571 | to | PLP-149-000005571 |
| PLP-149-000005573 | to | PLP-149-000005574 |
| PLP-149-000005577 | to | PLP-149-000005577 |
| PLP-149-000005580 | to | PLP-149-000005582 |
| PLP-149-000005584 | to | PLP-149-000005591 |
| PLP-149-000005593 | to | PLP-149-000005597 |
| PLP-149-000005599 | to | PLP-149-000005604 |
| PLP-149-000005608 | to | PLP-149-000005608 |
| PLP-149-000005610 | to | PLP-149-000005611 |
| PLP-149-000005613 | to | PLP-149-000005616 |
| PLP-149-000005618 | to | PLP-149-000005623 |
| PLP-149-000005626 | to | PLP-149-000005626 |
| PLP-149-000005628 | to | PLP-149-000005631 |
| PLP-149-000005635 | to | PLP-149-000005637 |
| PLP-149-000005641 | to | PLP-149-000005641 |
| PLP-149-000005644 | to | PLP-149-000005644 |
| PLP-149-000005646 | to | PLP-149-000005647 |
| PLP-149-000005651 | to | PLP-149-000005652 |
| PLP-149-000005655 | to | PLP-149-000005663 |
| PLP-149-000005665 | to | PLP-149-000005666 |
| PLP-149-000005669 | to | PLP-149-000005672 |
| PLP-149-000005674 | to | PLP-149-000005674 |
| PLP-149-000005676 | to | PLP-149-000005676 |
| PLP-149-000005679 | to | PLP-149-000005692 |
| PLP-149-000005694 | to | PLP-149-000005698 |
| PLP-149-000005701 | to | PLP-149-000005702 |
| PLP-149-000005704 | to | PLP-149-000005706 |
| PLP-149-000005708 | to | PLP-149-000005714 |
| PLP-149-000005716 | to | PLP-149-000005718 |

| | | |
|---|---|---|
| PLP-149-000005720 | to | PLP-149-000005721 |
| PLP-149-000005724 | to | PLP-149-000005733 |
| PLP-149-000005735 | to | PLP-149-000005737 |
| PLP-149-000005739 | to | PLP-149-000005740 |
| PLP-149-000005742 | to | PLP-149-000005750 |
| PLP-149-000005753 | to | PLP-149-000005761 |
| PLP-149-000005765 | to | PLP-149-000005765 |
| PLP-149-000005767 | to | PLP-149-000005768 |
| PLP-149-000005770 | to | PLP-149-000005774 |
| PLP-149-000005776 | to | PLP-149-000005777 |
| PLP-149-000005782 | to | PLP-149-000005783 |
| PLP-149-000005786 | to | PLP-149-000005793 |
| PLP-149-000005795 | to | PLP-149-000005795 |
| PLP-149-000005804 | to | PLP-149-000005808 |
| PLP-149-000005810 | to | PLP-149-000005814 |
| PLP-149-000005816 | to | PLP-149-000005816 |
| PLP-149-000005819 | to | PLP-149-000005825 |
| PLP-149-000005827 | to | PLP-149-000005828 |
| PLP-149-000005832 | to | PLP-149-000005833 |
| PLP-149-000005836 | to | PLP-149-000005841 |
| PLP-149-000005843 | to | PLP-149-000005843 |
| PLP-149-000005845 | to | PLP-149-000005845 |
| PLP-149-000005848 | to | PLP-149-000005850 |
| PLP-149-000005852 | to | PLP-149-000005856 |
| PLP-149-000005858 | to | PLP-149-000005864 |
| PLP-149-000005866 | to | PLP-149-000005866 |
| PLP-149-000005869 | to | PLP-149-000005869 |
| PLP-149-000005876 | to | PLP-149-000005877 |
| PLP-149-000005880 | to | PLP-149-000005881 |
| PLP-149-000005885 | to | PLP-149-000005886 |
| PLP-149-000005888 | to | PLP-149-000005888 |
| PLP-149-000005893 | to | PLP-149-000005896 |
| PLP-149-000005899 | to | PLP-149-000005901 |
| PLP-149-000005903 | to | PLP-149-000005908 |
| PLP-149-000005910 | to | PLP-149-000005913 |
| PLP-149-000005916 | to | PLP-149-000005922 |
| PLP-149-000005924 | to | PLP-149-000005930 |
| PLP-149-000005932 | to | PLP-149-000005934 |
| PLP-149-000005936 | to | PLP-149-000005939 |
| PLP-149-000005944 | to | PLP-149-000005946 |
| PLP-149-000005949 | to | PLP-149-000005949 |
| PLP-149-000005951 | to | PLP-149-000005957 |
| PLP-149-000005960 | to | PLP-149-000005960 |
| PLP-149-000005962 | to | PLP-149-000005963 |

| | | |
|---|---|---|
| PLP-149-000005966 | to | PLP-149-000005968 |
| PLP-149-000005970 | to | PLP-149-000005974 |
| PLP-149-000005977 | to | PLP-149-000005978 |
| PLP-149-000005981 | to | PLP-149-000005983 |
| PLP-149-000005985 | to | PLP-149-000005986 |
| PLP-149-000005993 | to | PLP-149-000005997 |
| PLP-149-000005999 | to | PLP-149-000006017 |
| PLP-149-000006019 | to | PLP-149-000006019 |
| PLP-149-000006022 | to | PLP-149-000006022 |
| PLP-149-000006025 | to | PLP-149-000006027 |
| PLP-149-000006029 | to | PLP-149-000006029 |
| PLP-149-000006033 | to | PLP-149-000006036 |
| PLP-149-000006038 | to | PLP-149-000006038 |
| PLP-149-000006040 | to | PLP-149-000006040 |
| PLP-149-000006042 | to | PLP-149-000006043 |
| PLP-149-000006046 | to | PLP-149-000006048 |
| PLP-149-000006050 | to | PLP-149-000006051 |
| PLP-149-000006053 | to | PLP-149-000006054 |
| PLP-149-000006056 | to | PLP-149-000006056 |
| PLP-149-000006059 | to | PLP-149-000006060 |
| PLP-149-000006064 | to | PLP-149-000006064 |
| PLP-149-000006066 | to | PLP-149-000006066 |
| PLP-149-000006071 | to | PLP-149-000006072 |
| PLP-149-000006074 | to | PLP-149-000006074 |
| PLP-149-000006076 | to | PLP-149-000006077 |
| PLP-149-000006079 | to | PLP-149-000006079 |
| PLP-149-000006081 | to | PLP-149-000006082 |
| PLP-149-000006084 | to | PLP-149-000006084 |
| PLP-149-000006088 | to | PLP-149-000006090 |
| PLP-149-000006092 | to | PLP-149-000006092 |
| PLP-149-000006094 | to | PLP-149-000006095 |
| PLP-149-000006098 | to | PLP-149-000006098 |
| PLP-149-000006101 | to | PLP-149-000006101 |
| PLP-149-000006103 | to | PLP-149-000006103 |
| PLP-149-000006107 | to | PLP-149-000006107 |
| PLP-149-000006109 | to | PLP-149-000006110 |
| PLP-149-000006112 | to | PLP-149-000006112 |
| PLP-149-000006115 | to | PLP-149-000006115 |
| PLP-149-000006117 | to | PLP-149-000006117 |
| PLP-149-000006120 | to | PLP-149-000006121 |
| PLP-149-000006124 | to | PLP-149-000006126 |
| PLP-149-000006128 | to | PLP-149-000006129 |
| PLP-149-000006131 | to | PLP-149-000006138 |
| PLP-149-000006140 | to | PLP-149-000006171 |

| | | |
|---|---|---|
| PLP-149-000006173 | to | PLP-149-000006174 |
| PLP-149-000006177 | to | PLP-149-000006183 |
| PLP-149-000006186 | to | PLP-149-000006193 |
| PLP-149-000006195 | to | PLP-149-000006195 |
| PLP-149-000006201 | to | PLP-149-000006202 |
| PLP-149-000006204 | to | PLP-149-000006214 |
| PLP-149-000006216 | to | PLP-149-000006224 |
| PLP-149-000006226 | to | PLP-149-000006229 |
| PLP-149-000006231 | to | PLP-149-000006234 |
| PLP-149-000006237 | to | PLP-149-000006237 |
| PLP-149-000006239 | to | PLP-149-000006241 |
| PLP-149-000006244 | to | PLP-149-000006244 |
| PLP-149-000006246 | to | PLP-149-000006248 |
| PLP-149-000006251 | to | PLP-149-000006251 |
| PLP-149-000006254 | to | PLP-149-000006254 |
| PLP-149-000006258 | to | PLP-149-000006259 |
| PLP-149-000006263 | to | PLP-149-000006266 |
| PLP-149-000006271 | to | PLP-149-000006271 |
| PLP-149-000006275 | to | PLP-149-000006282 |
| PLP-149-000006284 | to | PLP-149-000006284 |
| PLP-149-000006286 | to | PLP-149-000006292 |
| PLP-149-000006295 | to | PLP-149-000006306 |
| PLP-149-000006315 | to | PLP-149-000006316 |
| PLP-149-000006319 | to | PLP-149-000006319 |
| PLP-149-000006322 | to | PLP-149-000006322 |
| PLP-149-000006327 | to | PLP-149-000006327 |
| PLP-149-000006329 | to | PLP-149-000006329 |
| PLP-149-000006331 | to | PLP-149-000006331 |
| PLP-149-000006337 | to | PLP-149-000006337 |
| PLP-149-000006339 | to | PLP-149-000006340 |
| PLP-149-000006343 | to | PLP-149-000006351 |
| PLP-149-000006353 | to | PLP-149-000006358 |
| PLP-149-000006360 | to | PLP-149-000006360 |
| PLP-149-000006362 | to | PLP-149-000006362 |
| PLP-149-000006364 | to | PLP-149-000006364 |
| PLP-149-000006366 | to | PLP-149-000006366 |
| PLP-149-000006369 | to | PLP-149-000006370 |
| PLP-149-000006372 | to | PLP-149-000006372 |
| PLP-149-000006374 | to | PLP-149-000006376 |
| PLP-149-000006378 | to | PLP-149-000006379 |
| PLP-149-000006381 | to | PLP-149-000006381 |
| PLP-149-000006385 | to | PLP-149-000006385 |
| PLP-149-000006387 | to | PLP-149-000006388 |
| PLP-149-000006392 | to | PLP-149-000006392 |

PLP-149-000006394    to    PLP-149-000006396
PLP-149-000006399    to    PLP-149-000006400
PLP-149-000006402    to    PLP-149-000006402
PLP-149-000006405    to    PLP-149-000006421
PLP-149-000006423    to    PLP-149-000006425
PLP-149-000006427    to    PLP-149-000006431
PLP-149-000006433    to    PLP-149-000006433
PLP-149-000006435    to    PLP-149-000006435
PLP-149-000006438    to    PLP-149-000006442
PLP-149-000006444    to    PLP-149-000006446
PLP-149-000006448    to    PLP-149-000006451
PLP-149-000006453    to    PLP-149-000006455
PLP-149-000006457    to    PLP-149-000006467
PLP-149-000006470    to    PLP-149-000006473
PLP-149-000006475    to    PLP-149-000006475
PLP-149-000006480    to    PLP-149-000006484
PLP-149-000006488    to    PLP-149-000006490
PLP-149-000006492    to    PLP-149-000006492
PLP-149-000006495    to    PLP-149-000006496
PLP-149-000006499    to    PLP-149-000006501
PLP-149-000006504    to    PLP-149-000006510
PLP-149-000006512    to    PLP-149-000006512
PLP-149-000006514    to    PLP-149-000006521
PLP-149-000006524    to    PLP-149-000006527
PLP-149-000006530    to    PLP-149-000006530
PLP-149-000006532    to    PLP-149-000006535
PLP-149-000006537    to    PLP-149-000006541
PLP-149-000006543    to    PLP-149-000006543
PLP-149-000006545    to    PLP-149-000006547
PLP-149-000006553    to    PLP-149-000006553
PLP-149-000006555    to    PLP-149-000006556
PLP-149-000006558    to    PLP-149-000006559
PLP-149-000006562    to    PLP-149-000006567
PLP-149-000006569    to    PLP-149-000006569
PLP-149-000006572    to    PLP-149-000006572
PLP-149-000006574    to    PLP-149-000006574
PLP-149-000006576    to    PLP-149-000006578
PLP-149-000006580    to    PLP-149-000006582
PLP-149-000006584    to    PLP-149-000006584
PLP-149-000006586    to    PLP-149-000006588
PLP-149-000006590    to    PLP-149-000006594
PLP-149-000006596    to    PLP-149-000006597
PLP-149-000006599    to    PLP-149-000006607
PLP-149-000006609    to    PLP-149-000006624

| | | |
|---|---|---|
| PLP-149-000006626 | to | PLP-149-000006629 |
| PLP-149-000006632 | to | PLP-149-000006632 |
| PLP-149-000006635 | to | PLP-149-000006641 |
| PLP-149-000006643 | to | PLP-149-000006644 |
| PLP-149-000006646 | to | PLP-149-000006647 |
| PLP-149-000006649 | to | PLP-149-000006651 |
| PLP-149-000006653 | to | PLP-149-000006655 |
| PLP-149-000006659 | to | PLP-149-000006661 |
| PLP-149-000006663 | to | PLP-149-000006669 |
| PLP-149-000006672 | to | PLP-149-000006679 |
| PLP-149-000006681 | to | PLP-149-000006681 |
| PLP-149-000006684 | to | PLP-149-000006684 |
| PLP-149-000006689 | to | PLP-149-000006690 |
| PLP-149-000006693 | to | PLP-149-000006693 |
| PLP-149-000006696 | to | PLP-149-000006696 |
| PLP-149-000006704 | to | PLP-149-000006704 |
| PLP-149-000006707 | to | PLP-149-000006707 |
| PLP-149-000006709 | to | PLP-149-000006711 |
| PLP-149-000006714 | to | PLP-149-000006715 |
| PLP-149-000006717 | to | PLP-149-000006728 |
| PLP-149-000006730 | to | PLP-149-000006730 |
| PLP-149-000006732 | to | PLP-149-000006741 |
| PLP-149-000006743 | to | PLP-149-000006745 |
| PLP-149-000006747 | to | PLP-149-000006747 |
| PLP-149-000006749 | to | PLP-149-000006750 |
| PLP-149-000006753 | to | PLP-149-000006761 |
| PLP-149-000006764 | to | PLP-149-000006767 |
| PLP-149-000006769 | to | PLP-149-000006789 |
| PLP-149-000006791 | to | PLP-149-000006792 |
| PLP-149-000006794 | to | PLP-149-000006796 |
| PLP-149-000006801 | to | PLP-149-000006801 |
| PLP-149-000006803 | to | PLP-149-000006807 |
| PLP-149-000006809 | to | PLP-149-000006809 |
| PLP-149-000006812 | to | PLP-149-000006812 |
| PLP-149-000006814 | to | PLP-149-000006819 |
| PLP-149-000006821 | to | PLP-149-000006824 |
| PLP-149-000006827 | to | PLP-149-000006833 |
| PLP-149-000006838 | to | PLP-149-000006838 |
| PLP-149-000006840 | to | PLP-149-000006846 |
| PLP-149-000006848 | to | PLP-149-000006850 |
| PLP-149-000006852 | to | PLP-149-000006859 |
| PLP-149-000006863 | to | PLP-149-000006867 |
| PLP-149-000006869 | to | PLP-149-000006870 |
| PLP-149-000006872 | to | PLP-149-000006872 |

| | | |
|---|---|---|
| PLP-149-000006874 | to | PLP-149-000006874 |
| PLP-149-000006877 | to | PLP-149-000006877 |
| PLP-149-000006879 | to | PLP-149-000006882 |
| PLP-149-000006885 | to | PLP-149-000006887 |
| PLP-149-000006889 | to | PLP-149-000006889 |
| PLP-149-000006891 | to | PLP-149-000006891 |
| PLP-149-000006896 | to | PLP-149-000006897 |
| PLP-149-000006901 | to | PLP-149-000006903 |
| PLP-149-000006907 | to | PLP-149-000006917 |
| PLP-149-000006920 | to | PLP-149-000006920 |
| PLP-149-000006922 | to | PLP-149-000006922 |
| PLP-149-000006924 | to | PLP-149-000006929 |
| PLP-149-000006932 | to | PLP-149-000006940 |
| PLP-149-000006942 | to | PLP-149-000006949 |
| PLP-149-000006951 | to | PLP-149-000006952 |
| PLP-149-000006954 | to | PLP-149-000006954 |
| PLP-149-000006956 | to | PLP-149-000006959 |
| PLP-149-000006961 | to | PLP-149-000006965 |
| PLP-149-000006967 | to | PLP-149-000006968 |
| PLP-149-000006970 | to | PLP-149-000006974 |
| PLP-149-000006979 | to | PLP-149-000006981 |
| PLP-149-000006985 | to | PLP-149-000006988 |
| PLP-149-000006990 | to | PLP-149-000006990 |
| PLP-149-000006992 | to | PLP-149-000006996 |
| PLP-149-000006998 | to | PLP-149-000006999 |
| PLP-149-000007003 | to | PLP-149-000007003 |
| PLP-149-000007005 | to | PLP-149-000007008 |
| PLP-149-000007013 | to | PLP-149-000007013 |
| PLP-149-000007017 | to | PLP-149-000007017 |
| PLP-149-000007019 | to | PLP-149-000007022 |
| PLP-149-000007024 | to | PLP-149-000007026 |
| PLP-149-000007029 | to | PLP-149-000007029 |
| PLP-149-000007031 | to | PLP-149-000007032 |
| PLP-149-000007035 | to | PLP-149-000007036 |
| PLP-149-000007038 | to | PLP-149-000007038 |
| PLP-149-000007041 | to | PLP-149-000007041 |
| PLP-149-000007043 | to | PLP-149-000007045 |
| PLP-149-000007047 | to | PLP-149-000007048 |
| PLP-149-000007051 | to | PLP-149-000007054 |
| PLP-149-000007056 | to | PLP-149-000007058 |
| PLP-149-000007060 | to | PLP-149-000007060 |
| PLP-149-000007062 | to | PLP-149-000007062 |
| PLP-149-000007064 | to | PLP-149-000007064 |
| PLP-149-000007066 | to | PLP-149-000007067 |

| | | |
|---|---|---|
| PLP-149-000007069 | to | PLP-149-000007069 |
| PLP-149-000007073 | to | PLP-149-000007078 |
| PLP-149-000007080 | to | PLP-149-000007081 |
| PLP-149-000007083 | to | PLP-149-000007085 |
| PLP-149-000007088 | to | PLP-149-000007088 |
| PLP-149-000007090 | to | PLP-149-000007092 |
| PLP-149-000007094 | to | PLP-149-000007096 |
| PLP-149-000007099 | to | PLP-149-000007099 |
| PLP-149-000007107 | to | PLP-149-000007108 |
| PLP-149-000007110 | to | PLP-149-000007117 |
| PLP-149-000007120 | to | PLP-149-000007139 |
| PLP-149-000007141 | to | PLP-149-000007145 |
| PLP-149-000007148 | to | PLP-149-000007153 |
| PLP-149-000007155 | to | PLP-149-000007163 |
| PLP-149-000007165 | to | PLP-149-000007170 |
| PLP-149-000007172 | to | PLP-149-000007172 |
| PLP-149-000007174 | to | PLP-149-000007176 |
| PLP-149-000007178 | to | PLP-149-000007179 |
| PLP-149-000007181 | to | PLP-149-000007182 |
| PLP-149-000007184 | to | PLP-149-000007186 |
| PLP-149-000007194 | to | PLP-149-000007195 |
| PLP-149-000007197 | to | PLP-149-000007198 |
| PLP-149-000007203 | to | PLP-149-000007203 |
| PLP-149-000007205 | to | PLP-149-000007206 |
| PLP-149-000007211 | to | PLP-149-000007212 |
| PLP-149-000007215 | to | PLP-149-000007218 |
| PLP-149-000007220 | to | PLP-149-000007226 |
| PLP-149-000007228 | to | PLP-149-000007230 |
| PLP-149-000007233 | to | PLP-149-000007233 |
| PLP-149-000007235 | to | PLP-149-000007235 |
| PLP-149-000007238 | to | PLP-149-000007244 |
| PLP-149-000007246 | to | PLP-149-000007246 |
| PLP-149-000007250 | to | PLP-149-000007253 |
| PLP-149-000007255 | to | PLP-149-000007255 |
| PLP-149-000007257 | to | PLP-149-000007257 |
| PLP-149-000007260 | to | PLP-149-000007261 |
| PLP-149-000007263 | to | PLP-149-000007267 |
| PLP-149-000007269 | to | PLP-149-000007269 |
| PLP-149-000007273 | to | PLP-149-000007274 |
| PLP-149-000007276 | to | PLP-149-000007276 |
| PLP-149-000007279 | to | PLP-149-000007282 |
| PLP-149-000007288 | to | PLP-149-000007288 |
| PLP-149-000007290 | to | PLP-149-000007290 |
| PLP-149-000007292 | to | PLP-149-000007292 |

| | | |
|---|---|---|
| PLP-149-000007294 | to | PLP-149-000007294 |
| PLP-149-000007297 | to | PLP-149-000007300 |
| PLP-149-000007302 | to | PLP-149-000007303 |
| PLP-149-000007308 | to | PLP-149-000007322 |
| PLP-149-000007324 | to | PLP-149-000007330 |
| PLP-149-000007332 | to | PLP-149-000007339 |
| PLP-149-000007341 | to | PLP-149-000007362 |
| PLP-149-000007364 | to | PLP-149-000007368 |
| PLP-149-000007371 | to | PLP-149-000007377 |
| PLP-149-000007379 | to | PLP-149-000007380 |
| PLP-149-000007382 | to | PLP-149-000007384 |
| PLP-149-000007387 | to | PLP-149-000007387 |
| PLP-149-000007389 | to | PLP-149-000007389 |
| PLP-149-000007391 | to | PLP-149-000007391 |
| PLP-149-000007393 | to | PLP-149-000007399 |
| PLP-149-000007401 | to | PLP-149-000007401 |
| PLP-149-000007403 | to | PLP-149-000007403 |
| PLP-149-000007405 | to | PLP-149-000007405 |
| PLP-149-000007409 | to | PLP-149-000007410 |
| PLP-149-000007413 | to | PLP-149-000007415 |
| PLP-149-000007418 | to | PLP-149-000007418 |
| PLP-149-000007421 | to | PLP-149-000007421 |
| PLP-149-000007423 | to | PLP-149-000007423 |
| PLP-149-000007425 | to | PLP-149-000007437 |
| PLP-149-000007440 | to | PLP-149-000007445 |
| PLP-149-000007447 | to | PLP-149-000007451 |
| PLP-149-000007453 | to | PLP-149-000007456 |
| PLP-149-000007458 | to | PLP-149-000007458 |
| PLP-149-000007460 | to | PLP-149-000007463 |
| PLP-149-000007466 | to | PLP-149-000007467 |
| PLP-149-000007469 | to | PLP-149-000007469 |
| PLP-149-000007472 | to | PLP-149-000007478 |
| PLP-149-000007480 | to | PLP-149-000007483 |
| PLP-149-000007485 | to | PLP-149-000007492 |
| PLP-149-000007494 | to | PLP-149-000007498 |
| PLP-149-000007500 | to | PLP-149-000007500 |
| PLP-149-000007502 | to | PLP-149-000007502 |
| PLP-149-000007506 | to | PLP-149-000007508 |
| PLP-149-000007511 | to | PLP-149-000007512 |
| PLP-149-000007515 | to | PLP-149-000007515 |
| PLP-149-000007517 | to | PLP-149-000007518 |
| PLP-149-000007524 | to | PLP-149-000007529 |
| PLP-149-000007531 | to | PLP-149-000007536 |
| PLP-149-000007539 | to | PLP-149-000007543 |

PLP-149-000007545 to PLP-149-000007556
PLP-149-000007558 to PLP-149-000007565
PLP-149-000007568 to PLP-149-000007568
PLP-149-000007571 to PLP-149-000007571
PLP-149-000007573 to PLP-149-000007573
PLP-149-000007575 to PLP-149-000007581
PLP-149-000007584 to PLP-149-000007591
PLP-149-000007593 to PLP-149-000007617
PLP-149-000007619 to PLP-149-000007623
PLP-149-000007625 to PLP-149-000007625
PLP-149-000007629 to PLP-149-000007634
PLP-149-000007637 to PLP-149-000007640
PLP-149-000007642 to PLP-149-000007649
PLP-149-000007652 to PLP-149-000007653
PLP-149-000007655 to PLP-149-000007658
PLP-149-000007660 to PLP-149-000007663
PLP-149-000007667 to PLP-149-000007667
PLP-149-000007669 to PLP-149-000007672
PLP-149-000007674 to PLP-149-000007674
PLP-149-000007679 to PLP-149-000007685
PLP-149-000007691 to PLP-149-000007692
PLP-149-000007694 to PLP-149-000007695
PLP-149-000007697 to PLP-149-000007713
PLP-149-000007715 to PLP-149-000007719
PLP-149-000007721 to PLP-149-000007737
PLP-149-000007740 to PLP-149-000007747
PLP-149-000007751 to PLP-149-000007752
PLP-149-000007754 to PLP-149-000007762
PLP-149-000007764 to PLP-149-000007765
PLP-149-000007767 to PLP-149-000007767
PLP-149-000007770 to PLP-149-000007778
PLP-149-000007782 to PLP-149-000007792
PLP-149-000007794 to PLP-149-000007794
PLP-149-000007796 to PLP-149-000007801
PLP-149-000007804 to PLP-149-000007804
PLP-149-000007806 to PLP-149-000007809
PLP-149-000007812 to PLP-149-000007812
PLP-149-000007816 to PLP-149-000007818
PLP-149-000007820 to PLP-149-000007823
PLP-149-000007825 to PLP-149-000007826
PLP-149-000007828 to PLP-149-000007831
PLP-149-000007833 to PLP-149-000007833
PLP-149-000007835 to PLP-149-000007846
PLP-149-000007848 to PLP-149-000007851

| | | |
|---|---|---|
| PLP-149-000007853 | to | PLP-149-000007867 |
| PLP-149-000007869 | to | PLP-149-000007869 |
| PLP-149-000007871 | to | PLP-149-000007882 |
| PLP-149-000007884 | to | PLP-149-000007888 |
| PLP-149-000007890 | to | PLP-149-000007891 |
| PLP-149-000007893 | to | PLP-149-000007894 |
| PLP-149-000007896 | to | PLP-149-000007897 |
| PLP-149-000007900 | to | PLP-149-000007900 |
| PLP-149-000007902 | to | PLP-149-000007902 |
| PLP-149-000007904 | to | PLP-149-000007905 |
| PLP-149-000007909 | to | PLP-149-000007909 |
| PLP-149-000007911 | to | PLP-149-000007911 |
| PLP-149-000007913 | to | PLP-149-000007913 |
| PLP-149-000007918 | to | PLP-149-000007923 |
| PLP-149-000007925 | to | PLP-149-000007928 |
| PLP-149-000007930 | to | PLP-149-000007930 |
| PLP-149-000007932 | to | PLP-149-000007932 |
| PLP-149-000007934 | to | PLP-149-000007936 |
| PLP-149-000007938 | to | PLP-149-000007939 |
| PLP-149-000007943 | to | PLP-149-000007943 |
| PLP-149-000007945 | to | PLP-149-000007946 |
| PLP-149-000007948 | to | PLP-149-000007954 |
| PLP-149-000007957 | to | PLP-149-000007957 |
| PLP-149-000007959 | to | PLP-149-000007963 |
| PLP-149-000007965 | to | PLP-149-000007965 |
| PLP-149-000007967 | to | PLP-149-000007967 |
| PLP-149-000007969 | to | PLP-149-000007972 |
| PLP-149-000007975 | to | PLP-149-000007975 |
| PLP-149-000007977 | to | PLP-149-000007977 |
| PLP-149-000007979 | to | PLP-149-000007979 |
| PLP-149-000007981 | to | PLP-149-000007981 |
| PLP-149-000007983 | to | PLP-149-000007983 |
| PLP-149-000007985 | to | PLP-149-000007985 |
| PLP-149-000007987 | to | PLP-149-000007988 |
| PLP-149-000007990 | to | PLP-149-000007992 |
| PLP-149-000007994 | to | PLP-149-000007997 |
| PLP-149-000008001 | to | PLP-149-000008002 |
| PLP-149-000008004 | to | PLP-149-000008017 |
| PLP-149-000008019 | to | PLP-149-000008021 |
| PLP-149-000008023 | to | PLP-149-000008027 |
| PLP-149-000008029 | to | PLP-149-000008031 |
| PLP-149-000008033 | to | PLP-149-000008033 |
| PLP-149-000008035 | to | PLP-149-000008035 |
| PLP-149-000008038 | to | PLP-149-000008038 |

| | | |
|---|---|---|
| PLP-149-000008041 | to | PLP-149-000008041 |
| PLP-149-000008043 | to | PLP-149-000008043 |
| PLP-149-000008047 | to | PLP-149-000008047 |
| PLP-149-000008051 | to | PLP-149-000008051 |
| PLP-149-000008054 | to | PLP-149-000008055 |
| PLP-149-000008057 | to | PLP-149-000008059 |
| PLP-149-000008061 | to | PLP-149-000008062 |
| PLP-149-000008064 | to | PLP-149-000008064 |
| PLP-149-000008066 | to | PLP-149-000008066 |
| PLP-149-000008068 | to | PLP-149-000008069 |
| PLP-149-000008071 | to | PLP-149-000008072 |
| PLP-149-000008076 | to | PLP-149-000008076 |
| PLP-149-000008079 | to | PLP-149-000008084 |
| PLP-149-000008090 | to | PLP-149-000008093 |
| PLP-149-000008095 | to | PLP-149-000008099 |
| PLP-149-000008101 | to | PLP-149-000008101 |
| PLP-149-000008103 | to | PLP-149-000008104 |
| PLP-149-000008107 | to | PLP-149-000008108 |
| PLP-149-000008110 | to | PLP-149-000008110 |
| PLP-149-000008112 | to | PLP-149-000008115 |
| PLP-149-000008118 | to | PLP-149-000008118 |
| PLP-149-000008122 | to | PLP-149-000008122 |
| PLP-149-000008134 | to | PLP-149-000008134 |
| PLP-149-000008138 | to | PLP-149-000008138 |
| PLP-149-000008140 | to | PLP-149-000008140 |
| PLP-149-000008151 | to | PLP-149-000008155 |
| PLP-149-000008158 | to | PLP-149-000008160 |
| PLP-149-000008162 | to | PLP-149-000008164 |
| PLP-149-000008166 | to | PLP-149-000008169 |
| PLP-149-000008172 | to | PLP-149-000008172 |
| PLP-149-000008175 | to | PLP-149-000008181 |
| PLP-149-000008183 | to | PLP-149-000008192 |
| PLP-149-000008194 | to | PLP-149-000008196 |
| PLP-149-000008198 | to | PLP-149-000008212 |
| PLP-149-000008214 | to | PLP-149-000008214 |
| PLP-149-000008216 | to | PLP-149-000008217 |
| PLP-149-000008219 | to | PLP-149-000008219 |
| PLP-149-000008228 | to | PLP-149-000008231 |
| PLP-149-000008235 | to | PLP-149-000008237 |
| PLP-149-000008239 | to | PLP-149-000008240 |
| PLP-149-000008242 | to | PLP-149-000008242 |
| PLP-149-000008245 | to | PLP-149-000008245 |
| PLP-149-000008249 | to | PLP-149-000008250 |
| PLP-149-000008253 | to | PLP-149-000008259 |

| | | |
|---|---|---|
| PLP-149-000008261 | to | PLP-149-000008261 |
| PLP-149-000008265 | to | PLP-149-000008272 |
| PLP-149-000008277 | to | PLP-149-000008277 |
| PLP-149-000008279 | to | PLP-149-000008283 |
| PLP-149-000008285 | to | PLP-149-000008287 |
| PLP-149-000008289 | to | PLP-149-000008290 |
| PLP-149-000008292 | to | PLP-149-000008293 |
| PLP-149-000008296 | to | PLP-149-000008296 |
| PLP-149-000008301 | to | PLP-149-000008301 |
| PLP-149-000008303 | to | PLP-149-000008306 |
| PLP-149-000008308 | to | PLP-149-000008310 |
| PLP-149-000008312 | to | PLP-149-000008323 |
| PLP-149-000008326 | to | PLP-149-000008334 |
| PLP-149-000008336 | to | PLP-149-000008339 |
| PLP-149-000008343 | to | PLP-149-000008347 |
| PLP-149-000008351 | to | PLP-149-000008365 |
| PLP-149-000008367 | to | PLP-149-000008379 |
| PLP-149-000008382 | to | PLP-149-000008385 |
| PLP-149-000008387 | to | PLP-149-000008388 |
| PLP-149-000008390 | to | PLP-149-000008390 |
| PLP-149-000008392 | to | PLP-149-000008392 |
| PLP-149-000008394 | to | PLP-149-000008399 |
| PLP-149-000008401 | to | PLP-149-000008419 |
| PLP-149-000008421 | to | PLP-149-000008422 |
| PLP-149-000008424 | to | PLP-149-000008432 |
| PLP-149-000008436 | to | PLP-149-000008439 |
| PLP-149-000008445 | to | PLP-149-000008445 |
| PLP-149-000008448 | to | PLP-149-000008449 |
| PLP-149-000008453 | to | PLP-149-000008453 |
| PLP-149-000008456 | to | PLP-149-000008459 |
| PLP-149-000008470 | to | PLP-149-000008473 |
| PLP-149-000008475 | to | PLP-149-000008482 |
| PLP-149-000008484 | to | PLP-149-000008485 |
| PLP-149-000008488 | to | PLP-149-000008497 |
| PLP-149-000008499 | to | PLP-149-000008499 |
| PLP-149-000008508 | to | PLP-149-000008510 |
| PLP-149-000008523 | to | PLP-149-000008523 |
| PLP-149-000008525 | to | PLP-149-000008528 |
| PLP-149-000008532 | to | PLP-149-000008536 |
| PLP-149-000008541 | to | PLP-149-000008547 |
| PLP-149-000008549 | to | PLP-149-000008549 |
| PLP-149-000008551 | to | PLP-149-000008572 |
| PLP-149-000008578 | to | PLP-149-000008578 |
| PLP-149-000008580 | to | PLP-149-000008604 |

| | | |
|---|---|---|
| PLP-149-000008607 | to | PLP-149-000008615 |
| PLP-149-000008619 | to | PLP-149-000008633 |
| PLP-149-000008635 | to | PLP-149-000008635 |
| PLP-149-000008641 | to | PLP-149-000008643 |
| PLP-149-000008645 | to | PLP-149-000008646 |
| PLP-149-000008648 | to | PLP-149-000008649 |
| PLP-149-000008653 | to | PLP-149-000008653 |
| PLP-149-000008656 | to | PLP-149-000008657 |
| PLP-149-000008669 | to | PLP-149-000008679 |
| PLP-149-000008682 | to | PLP-149-000008683 |
| PLP-149-000008686 | to | PLP-149-000008689 |
| PLP-149-000008691 | to | PLP-149-000008691 |
| PLP-149-000008694 | to | PLP-149-000008700 |
| PLP-149-000008702 | to | PLP-149-000008705 |
| PLP-149-000008707 | to | PLP-149-000008713 |
| PLP-149-000008716 | to | PLP-149-000008717 |
| PLP-149-000008720 | to | PLP-149-000008720 |
| PLP-149-000008723 | to | PLP-149-000008723 |
| PLP-149-000008725 | to | PLP-149-000008725 |
| PLP-149-000008729 | to | PLP-149-000008733 |
| PLP-149-000008735 | to | PLP-149-000008737 |
| PLP-149-000008739 | to | PLP-149-000008739 |
| PLP-149-000008743 | to | PLP-149-000008753 |
| PLP-149-000008755 | to | PLP-149-000008765 |
| PLP-149-000008767 | to | PLP-149-000008779 |
| PLP-149-000008781 | to | PLP-149-000008782 |
| PLP-149-000008784 | to | PLP-149-000008792 |
| PLP-149-000008796 | to | PLP-149-000008808 |
| PLP-149-000008810 | to | PLP-149-000008811 |
| PLP-149-000008815 | to | PLP-149-000008818 |
| PLP-149-000008820 | to | PLP-149-000008820 |
| PLP-149-000008822 | to | PLP-149-000008822 |
| PLP-149-000008827 | to | PLP-149-000008827 |
| PLP-149-000008829 | to | PLP-149-000008838 |
| PLP-149-000008840 | to | PLP-149-000008840 |
| PLP-149-000008842 | to | PLP-149-000008846 |
| PLP-149-000008850 | to | PLP-149-000008850 |
| PLP-149-000008855 | to | PLP-149-000008856 |
| PLP-149-000008859 | to | PLP-149-000008859 |
| PLP-149-000008861 | to | PLP-149-000008866 |
| PLP-149-000008868 | to | PLP-149-000008875 |
| PLP-149-000008877 | to | PLP-149-000008887 |
| PLP-149-000008890 | to | PLP-149-000008890 |
| PLP-149-000008892 | to | PLP-149-000008901 |

| | | |
|---|---|---|
| PLP-149-000008904 | to | PLP-149-000008904 |
| PLP-149-000008909 | to | PLP-149-000008922 |
| PLP-149-000008925 | to | PLP-149-000008926 |
| PLP-149-000008932 | to | PLP-149-000008932 |
| PLP-149-000008934 | to | PLP-149-000008939 |
| PLP-149-000008945 | to | PLP-149-000008945 |
| PLP-149-000008947 | to | PLP-149-000008951 |
| PLP-149-000008953 | to | PLP-149-000008961 |
| PLP-149-000008966 | to | PLP-149-000008968 |
| PLP-149-000008970 | to | PLP-149-000008970 |
| PLP-149-000008976 | to | PLP-149-000008976 |
| PLP-149-000008978 | to | PLP-149-000008978 |
| PLP-149-000008982 | to | PLP-149-000008990 |
| PLP-149-000008996 | to | PLP-149-000008997 |
| PLP-149-000008999 | to | PLP-149-000009015 |
| PLP-149-000009017 | to | PLP-149-000009027 |
| PLP-149-000009030 | to | PLP-149-000009034 |
| PLP-149-000009037 | to | PLP-149-000009038 |
| PLP-149-000009042 | to | PLP-149-000009043 |
| PLP-149-000009049 | to | PLP-149-000009049 |
| PLP-149-000009053 | to | PLP-149-000009059 |
| PLP-149-000009061 | to | PLP-149-000009074 |
| PLP-149-000009078 | to | PLP-149-000009080 |
| PLP-149-000009085 | to | PLP-149-000009096 |
| PLP-149-000009098 | to | PLP-149-000009098 |
| PLP-149-000009100 | to | PLP-149-000009102 |
| PLP-149-000009104 | to | PLP-149-000009105 |
| PLP-149-000009109 | to | PLP-149-000009109 |
| PLP-149-000009112 | to | PLP-149-000009112 |
| PLP-149-000009114 | to | PLP-149-000009119 |
| PLP-149-000009122 | to | PLP-149-000009122 |
| PLP-149-000009124 | to | PLP-149-000009128 |
| PLP-149-000009133 | to | PLP-149-000009140 |
| PLP-149-000009143 | to | PLP-149-000009143 |
| PLP-149-000009146 | to | PLP-149-000009157 |
| PLP-149-000009160 | to | PLP-149-000009163 |
| PLP-149-000009165 | to | PLP-149-000009168 |
| PLP-149-000009184 | to | PLP-149-000009189 |
| PLP-149-000009191 | to | PLP-149-000009199 |
| PLP-149-000009201 | to | PLP-149-000009202 |
| PLP-149-000009204 | to | PLP-149-000009206 |
| PLP-149-000009209 | to | PLP-149-000009214 |
| PLP-149-000009216 | to | PLP-149-000009219 |
| PLP-149-000009225 | to | PLP-149-000009233 |

| | | |
|---|---|---|
| PLP-149-000009236 | to | PLP-149-000009239 |
| PLP-149-000009244 | to | PLP-149-000009246 |
| PLP-149-000009249 | to | PLP-149-000009252 |
| PLP-149-000009257 | to | PLP-149-000009258 |
| PLP-149-000009260 | to | PLP-149-000009267 |
| PLP-149-000009269 | to | PLP-149-000009269 |
| PLP-149-000009271 | to | PLP-149-000009278 |
| PLP-149-000009283 | to | PLP-149-000009285 |
| PLP-149-000009290 | to | PLP-149-000009290 |
| PLP-149-000009292 | to | PLP-149-000009305 |
| PLP-149-000009307 | to | PLP-149-000009307 |
| PLP-149-000009311 | to | PLP-149-000009311 |
| PLP-149-000009313 | to | PLP-149-000009314 |
| PLP-149-000009323 | to | PLP-149-000009324 |
| PLP-149-000009330 | to | PLP-149-000009330 |
| PLP-149-000009332 | to | PLP-149-000009340 |
| PLP-149-000009342 | to | PLP-149-000009342 |
| PLP-149-000009345 | to | PLP-149-000009347 |
| PLP-149-000009350 | to | PLP-149-000009350 |
| PLP-149-000009358 | to | PLP-149-000009359 |
| PLP-149-000009361 | to | PLP-149-000009361 |
| PLP-149-000009363 | to | PLP-149-000009366 |
| PLP-149-000009368 | to | PLP-149-000009374 |
| PLP-149-000009376 | to | PLP-149-000009376 |
| PLP-149-000009378 | to | PLP-149-000009379 |
| PLP-149-000009381 | to | PLP-149-000009381 |
| PLP-149-000009383 | to | PLP-149-000009383 |
| PLP-149-000009387 | to | PLP-149-000009388 |
| PLP-149-000009390 | to | PLP-149-000009390 |
| PLP-149-000009392 | to | PLP-149-000009395 |
| PLP-149-000009397 | to | PLP-149-000009399 |
| PLP-149-000009405 | to | PLP-149-000009405 |
| PLP-149-000009409 | to | PLP-149-000009409 |
| PLP-149-000009412 | to | PLP-149-000009417 |
| PLP-149-000009425 | to | PLP-149-000009429 |
| PLP-149-000009433 | to | PLP-149-000009433 |
| PLP-149-000009435 | to | PLP-149-000009438 |
| PLP-149-000009440 | to | PLP-149-000009444 |
| PLP-149-000009448 | to | PLP-149-000009458 |
| PLP-149-000009461 | to | PLP-149-000009461 |
| PLP-149-000009465 | to | PLP-149-000009465 |
| PLP-149-000009470 | to | PLP-149-000009473 |
| PLP-149-000009477 | to | PLP-149-000009488 |
| PLP-149-000009490 | to | PLP-149-000009490 |

| | | |
|---|---|---|
| PLP-149-000009494 | to | PLP-149-000009494 |
| PLP-149-000009501 | to | PLP-149-000009502 |
| PLP-149-000009508 | to | PLP-149-000009513 |
| PLP-149-000009517 | to | PLP-149-000009517 |
| PLP-149-000009524 | to | PLP-149-000009524 |
| PLP-149-000009533 | to | PLP-149-000009533 |
| PLP-149-000009536 | to | PLP-149-000009536 |
| PLP-149-000009538 | to | PLP-149-000009538 |
| PLP-149-000009540 | to | PLP-149-000009540 |
| PLP-149-000009542 | to | PLP-149-000009546 |
| PLP-149-000009548 | to | PLP-149-000009548 |
| PLP-149-000009550 | to | PLP-149-000009556 |
| PLP-149-000009558 | to | PLP-149-000009558 |
| PLP-149-000009561 | to | PLP-149-000009563 |
| PLP-149-000009565 | to | PLP-149-000009566 |
| PLP-149-000009571 | to | PLP-149-000009571 |
| PLP-149-000009574 | to | PLP-149-000009577 |
| PLP-149-000009579 | to | PLP-149-000009583 |
| PLP-149-000009588 | to | PLP-149-000009588 |
| PLP-149-000009605 | to | PLP-149-000009609 |
| PLP-149-000009611 | to | PLP-149-000009612 |
| PLP-149-000009616 | to | PLP-149-000009616 |
| PLP-149-000009626 | to | PLP-149-000009631 |
| PLP-149-000009633 | to | PLP-149-000009633 |
| PLP-149-000009635 | to | PLP-149-000009640 |
| PLP-149-000009643 | to | PLP-149-000009647 |
| PLP-149-000009649 | to | PLP-149-000009651 |
| PLP-149-000009655 | to | PLP-149-000009660 |
| PLP-149-000009663 | to | PLP-149-000009666 |
| PLP-149-000009668 | to | PLP-149-000009669 |
| PLP-149-000009671 | to | PLP-149-000009691 |
| PLP-149-000009693 | to | PLP-149-000009696 |
| PLP-149-000009705 | to | PLP-149-000009705 |
| PLP-149-000009707 | to | PLP-149-000009707 |
| PLP-149-000009709 | to | PLP-149-000009709 |
| PLP-149-000009715 | to | PLP-149-000009716 |
| PLP-149-000009718 | to | PLP-149-000009721 |
| PLP-149-000009723 | to | PLP-149-000009724 |
| PLP-149-000009727 | to | PLP-149-000009730 |
| PLP-149-000009732 | to | PLP-149-000009739 |
| PLP-149-000009743 | to | PLP-149-000009744 |
| PLP-149-000009752 | to | PLP-149-000009752 |
| PLP-149-000009754 | to | PLP-149-000009755 |
| PLP-149-000009757 | to | PLP-149-000009757 |

| | | |
|---|---|---|
| PLP-149-000009759 | to | PLP-149-000009759 |
| PLP-149-000009761 | to | PLP-149-000009761 |
| PLP-149-000009763 | to | PLP-149-000009763 |
| PLP-149-000009765 | to | PLP-149-000009766 |
| PLP-149-000009771 | to | PLP-149-000009771 |
| PLP-149-000009773 | to | PLP-149-000009774 |
| PLP-149-000009778 | to | PLP-149-000009780 |
| PLP-149-000009792 | to | PLP-149-000009792 |
| PLP-149-000009796 | to | PLP-149-000009796 |
| PLP-149-000009798 | to | PLP-149-000009798 |
| PLP-149-000009801 | to | PLP-149-000009801 |
| PLP-149-000009804 | to | PLP-149-000009805 |
| PLP-149-000009807 | to | PLP-149-000009807 |
| PLP-149-000009809 | to | PLP-149-000009809 |
| PLP-149-000009811 | to | PLP-149-000009811 |
| PLP-149-000009813 | to | PLP-149-000009814 |
| PLP-149-000009817 | to | PLP-149-000009823 |
| PLP-149-000009825 | to | PLP-149-000009826 |
| PLP-149-000009828 | to | PLP-149-000009829 |
| PLP-149-000009832 | to | PLP-149-000009832 |
| PLP-149-000009834 | to | PLP-149-000009855 |
| PLP-149-000009860 | to | PLP-149-000009861 |
| PLP-149-000009863 | to | PLP-149-000009865 |
| PLP-149-000009868 | to | PLP-149-000009870 |
| PLP-149-000009872 | to | PLP-149-000009878 |
| PLP-149-000009888 | to | PLP-149-000009889 |
| PLP-149-000009891 | to | PLP-149-000009891 |
| PLP-149-000009895 | to | PLP-149-000009906 |
| PLP-149-000009913 | to | PLP-149-000009916 |
| PLP-149-000009918 | to | PLP-149-000009929 |
| PLP-149-000009931 | to | PLP-149-000009936 |
| PLP-149-000009938 | to | PLP-149-000009938 |
| PLP-149-000009943 | to | PLP-149-000009950 |
| PLP-149-000009956 | to | PLP-149-000009957 |
| PLP-149-000009961 | to | PLP-149-000009961 |
| PLP-149-000009963 | to | PLP-149-000009963 |
| PLP-149-000009965 | to | PLP-149-000009965 |
| PLP-149-000009971 | to | PLP-149-000009971 |
| PLP-149-000009973 | to | PLP-149-000009976 |
| PLP-149-000009978 | to | PLP-149-000009978 |
| PLP-149-000009985 | to | PLP-149-000009991 |
| PLP-149-000010005 | to | PLP-149-000010005 |
| PLP-149-000010007 | to | PLP-149-000010008 |
| PLP-149-000010012 | to | PLP-149-000010022 |

| | | |
|---|---|---|
| PLP-149-000010027 | to | PLP-149-000010034 |
| PLP-149-000010036 | to | PLP-149-000010037 |
| PLP-149-000010039 | to | PLP-149-000010039 |
| PLP-149-000010045 | to | PLP-149-000010045 |
| PLP-149-000010048 | to | PLP-149-000010056 |
| PLP-149-000010060 | to | PLP-149-000010062 |
| PLP-149-000010064 | to | PLP-149-000010064 |
| PLP-149-000010072 | to | PLP-149-000010072 |
| PLP-149-000010080 | to | PLP-149-000010080 |
| PLP-149-000010084 | to | PLP-149-000010091 |
| PLP-149-000010096 | to | PLP-149-000010096 |
| PLP-149-000010102 | to | PLP-149-000010103 |
| PLP-149-000010107 | to | PLP-149-000010111 |
| PLP-149-000010113 | to | PLP-149-000010120 |
| PLP-149-000010122 | to | PLP-149-000010122 |
| PLP-149-000010125 | to | PLP-149-000010126 |
| PLP-149-000010128 | to | PLP-149-000010128 |
| PLP-149-000010130 | to | PLP-149-000010137 |
| PLP-149-000010144 | to | PLP-149-000010144 |
| PLP-149-000010146 | to | PLP-149-000010148 |
| PLP-149-000010155 | to | PLP-149-000010155 |
| PLP-149-000010164 | to | PLP-149-000010166 |
| PLP-149-000010168 | to | PLP-149-000010170 |
| PLP-149-000010173 | to | PLP-149-000010175 |
| PLP-149-000010177 | to | PLP-149-000010184 |
| PLP-149-000010186 | to | PLP-149-000010195 |
| PLP-149-000010198 | to | PLP-149-000010198 |
| PLP-149-000010201 | to | PLP-149-000010205 |
| PLP-149-000010211 | to | PLP-149-000010211 |
| PLP-149-000010214 | to | PLP-149-000010214 |
| PLP-149-000010216 | to | PLP-149-000010217 |
| PLP-149-000010221 | to | PLP-149-000010224 |
| PLP-149-000010230 | to | PLP-149-000010234 |
| PLP-149-000010236 | to | PLP-149-000010236 |
| PLP-149-000010239 | to | PLP-149-000010244 |
| PLP-149-000010246 | to | PLP-149-000010246 |
| PLP-149-000010249 | to | PLP-149-000010251 |
| PLP-149-000010257 | to | PLP-149-000010257 |
| PLP-149-000010259 | to | PLP-149-000010260 |
| PLP-149-000010293 | to | PLP-149-000010296 |
| PLP-149-000010298 | to | PLP-149-000010302 |
| PLP-149-000010312 | to | PLP-149-000010312 |
| PLP-149-000010317 | to | PLP-149-000010317 |
| PLP-149-000010320 | to | PLP-149-000010323 |

| | | |
|---|---|---|
| PLP-149-000010325 | to | PLP-149-000010330 |
| PLP-149-000010332 | to | PLP-149-000010332 |
| PLP-149-000010336 | to | PLP-149-000010336 |
| PLP-149-000010341 | to | PLP-149-000010342 |
| PLP-149-000010344 | to | PLP-149-000010344 |
| PLP-149-000010347 | to | PLP-149-000010348 |
| PLP-149-000010351 | to | PLP-149-000010352 |
| PLP-149-000010357 | to | PLP-149-000010358 |
| PLP-149-000010360 | to | PLP-149-000010370 |
| PLP-149-000010373 | to | PLP-149-000010374 |
| PLP-149-000010377 | to | PLP-149-000010378 |
| PLP-149-000010380 | to | PLP-149-000010385 |
| PLP-149-000010389 | to | PLP-149-000010391 |
| PLP-149-000010395 | to | PLP-149-000010398 |
| PLP-149-000010401 | to | PLP-149-000010402 |
| PLP-163-000000003 | to | PLP-163-000000011 |
| PLP-163-000000013 | to | PLP-163-000000014 |
| PLP-163-000000016 | to | PLP-163-000000024 |
| PLP-163-000000029 | to | PLP-163-000000029 |
| PLP-163-000000031 | to | PLP-163-000000032 |
| PLP-163-000000035 | to | PLP-163-000000045 |
| PLP-163-000000047 | to | PLP-163-000000048 |
| PLP-163-000000051 | to | PLP-163-000000054 |
| PLP-163-000000056 | to | PLP-163-000000056 |
| PLP-163-000000058 | to | PLP-163-000000058 |
| PLP-163-000000060 | to | PLP-163-000000066 |
| PLP-163-000000068 | to | PLP-163-000000072 |
| PLP-163-000000076 | to | PLP-163-000000076 |
| PLP-163-000000078 | to | PLP-163-000000092 |
| PLP-163-000000094 | to | PLP-163-000000094 |
| PLP-163-000000096 | to | PLP-163-000000105 |
| PLP-163-000000108 | to | PLP-163-000000108 |
| PLP-163-000000112 | to | PLP-163-000000114 |
| PLP-163-000000116 | to | PLP-163-000000117 |
| PLP-163-000000119 | to | PLP-163-000000124 |
| PLP-163-000000126 | to | PLP-163-000000126 |
| PLP-163-000000132 | to | PLP-163-000000136 |
| PLP-163-000000138 | to | PLP-163-000000142 |
| PLP-163-000000144 | to | PLP-163-000000144 |
| PLP-163-000000146 | to | PLP-163-000000156 |
| PLP-163-000000158 | to | PLP-163-000000159 |
| PLP-163-000000161 | to | PLP-163-000000161 |
| PLP-163-000000163 | to | PLP-163-000000169 |
| PLP-163-000000171 | to | PLP-163-000000173 |

| | | |
|---|---|---|
| PLP-163-000000176 | to | PLP-163-000000176 |
| PLP-163-000000180 | to | PLP-163-000000180 |
| PLP-163-000000182 | to | PLP-163-000000183 |
| PLP-163-000000185 | to | PLP-163-000000185 |
| PLP-163-000000187 | to | PLP-163-000000188 |
| PLP-163-000000190 | to | PLP-163-000000194 |
| PLP-163-000000196 | to | PLP-163-000000196 |
| PLP-163-000000198 | to | PLP-163-000000198 |
| PLP-163-000000202 | to | PLP-163-000000202 |
| PLP-163-000000204 | to | PLP-163-000000206 |
| PLP-163-000000208 | to | PLP-163-000000211 |
| PLP-163-000000213 | to | PLP-163-000000213 |
| PLP-163-000000216 | to | PLP-163-000000223 |
| PLP-163-000000228 | to | PLP-163-000000228 |
| PLP-163-000000230 | to | PLP-163-000000230 |
| PLP-163-000000233 | to | PLP-163-000000241 |
| PLP-163-000000243 | to | PLP-163-000000243 |
| PLP-163-000000245 | to | PLP-163-000000247 |
| PLP-163-000000249 | to | PLP-163-000000252 |
| PLP-163-000000254 | to | PLP-163-000000256 |
| PLP-163-000000258 | to | PLP-163-000000258 |
| PLP-163-000000261 | to | PLP-163-000000261 |
| PLP-163-000000263 | to | PLP-163-000000263 |
| PLP-163-000000267 | to | PLP-163-000000268 |
| PLP-163-000000271 | to | PLP-163-000000278 |
| PLP-163-000000280 | to | PLP-163-000000286 |
| PLP-163-000000289 | to | PLP-163-000000305 |
| PLP-163-000000307 | to | PLP-163-000000309 |
| PLP-163-000000311 | to | PLP-163-000000323 |
| PLP-163-000000325 | to | PLP-163-000000326 |
| PLP-163-000000329 | to | PLP-163-000000340 |
| PLP-163-000000344 | to | PLP-163-000000344 |
| PLP-163-000000348 | to | PLP-163-000000348 |
| PLP-163-000000354 | to | PLP-163-000000354 |
| PLP-163-000000357 | to | PLP-163-000000357 |
| PLP-163-000000360 | to | PLP-163-000000361 |
| PLP-163-000000363 | to | PLP-163-000000365 |
| PLP-163-000000367 | to | PLP-163-000000368 |
| PLP-163-000000370 | to | PLP-163-000000371 |
| PLP-163-000000374 | to | PLP-163-000000375 |
| PLP-163-000000377 | to | PLP-163-000000377 |
| PLP-163-000000379 | to | PLP-163-000000379 |
| PLP-163-000000381 | to | PLP-163-000000384 |
| PLP-163-000000387 | to | PLP-163-000000395 |

| | | |
|---|---|---|
| PLP-163-000000397 | to | PLP-163-000000398 |
| PLP-163-000000401 | to | PLP-163-000000402 |
| PLP-163-000000406 | to | PLP-163-000000409 |
| PLP-163-000000411 | to | PLP-163-000000411 |
| PLP-163-000000416 | to | PLP-163-000000416 |
| PLP-163-000000418 | to | PLP-163-000000419 |
| PLP-163-000000421 | to | PLP-163-000000421 |
| PLP-163-000000423 | to | PLP-163-000000423 |
| PLP-163-000000425 | to | PLP-163-000000430 |
| PLP-163-000000432 | to | PLP-163-000000434 |
| PLP-163-000000436 | to | PLP-163-000000440 |
| PLP-163-000000443 | to | PLP-163-000000443 |
| PLP-163-000000446 | to | PLP-163-000000452 |
| PLP-163-000000454 | to | PLP-163-000000459 |
| PLP-163-000000461 | to | PLP-163-000000467 |
| PLP-163-000000469 | to | PLP-163-000000472 |
| PLP-163-000000475 | to | PLP-163-000000478 |
| PLP-163-000000482 | to | PLP-163-000000483 |
| PLP-163-000000486 | to | PLP-163-000000486 |
| PLP-163-000000488 | to | PLP-163-000000495 |
| PLP-163-000000497 | to | PLP-163-000000509 |
| PLP-163-000000511 | to | PLP-163-000000529 |
| PLP-163-000000531 | to | PLP-163-000000533 |
| PLP-163-000000535 | to | PLP-163-000000543 |
| PLP-163-000000548 | to | PLP-163-000000548 |
| PLP-163-000000550 | to | PLP-163-000000556 |
| PLP-163-000000558 | to | PLP-163-000000560 |
| PLP-163-000000562 | to | PLP-163-000000564 |
| PLP-163-000000567 | to | PLP-163-000000567 |
| PLP-163-000000570 | to | PLP-163-000000571 |
| PLP-163-000000574 | to | PLP-163-000000574 |
| PLP-163-000000576 | to | PLP-163-000000578 |
| PLP-163-000000580 | to | PLP-163-000000580 |
| PLP-163-000000583 | to | PLP-163-000000586 |
| PLP-163-000000588 | to | PLP-163-000000591 |
| PLP-163-000000593 | to | PLP-163-000000593 |
| PLP-163-000000595 | to | PLP-163-000000595 |
| PLP-163-000000597 | to | PLP-163-000000598 |
| PLP-163-000000600 | to | PLP-163-000000601 |
| PLP-163-000000603 | to | PLP-163-000000603 |
| PLP-163-000000605 | to | PLP-163-000000611 |
| PLP-163-000000613 | to | PLP-163-000000621 |
| PLP-163-000000623 | to | PLP-163-000000631 |
| PLP-163-000000633 | to | PLP-163-000000642 |

| | | |
|---|---|---|
| PLP-163-000000644 | to | PLP-163-000000648 |
| PLP-163-000000650 | to | PLP-163-000000654 |
| PLP-163-000000656 | to | PLP-163-000000662 |
| PLP-163-000000666 | to | PLP-163-000000666 |
| PLP-163-000000668 | to | PLP-163-000000669 |
| PLP-163-000000671 | to | PLP-163-000000675 |
| PLP-163-000000678 | to | PLP-163-000000685 |
| PLP-163-000000687 | to | PLP-163-000000688 |
| PLP-163-000000690 | to | PLP-163-000000702 |
| PLP-163-000000704 | to | PLP-163-000000705 |
| PLP-163-000000707 | to | PLP-163-000000711 |
| PLP-163-000000714 | to | PLP-163-000000731 |
| PLP-163-000000733 | to | PLP-163-000000744 |
| PLP-163-000000748 | to | PLP-163-000000757 |
| PLP-163-000000759 | to | PLP-163-000000759 |
| PLP-163-000000761 | to | PLP-163-000000766 |
| PLP-163-000000771 | to | PLP-163-000000772 |
| PLP-163-000000774 | to | PLP-163-000000776 |
| PLP-163-000000778 | to | PLP-163-000000778 |
| PLP-163-000000780 | to | PLP-163-000000785 |
| PLP-163-000000787 | to | PLP-163-000000795 |
| PLP-163-000000797 | to | PLP-163-000000798 |
| PLP-163-000000800 | to | PLP-163-000000802 |
| PLP-163-000000804 | to | PLP-163-000000808 |
| PLP-163-000000810 | to | PLP-163-000000810 |
| PLP-163-000000812 | to | PLP-163-000000812 |
| PLP-163-000000815 | to | PLP-163-000000816 |
| PLP-163-000000818 | to | PLP-163-000000829 |
| PLP-163-000000831 | to | PLP-163-000000834 |
| PLP-163-000000836 | to | PLP-163-000000846 |
| PLP-163-000000848 | to | PLP-163-000000880 |
| PLP-163-000000882 | to | PLP-163-000000882 |
| PLP-163-000000884 | to | PLP-163-000000898 |
| PLP-163-000000901 | to | PLP-163-000000907 |
| PLP-163-000000909 | to | PLP-163-000000915 |
| PLP-163-000000919 | to | PLP-163-000000922 |
| PLP-163-000000925 | to | PLP-163-000000928 |
| PLP-163-000000930 | to | PLP-163-000000932 |
| PLP-163-000000936 | to | PLP-163-000000938 |
| PLP-163-000000940 | to | PLP-163-000000942 |
| PLP-163-000000945 | to | PLP-163-000000948 |
| PLP-163-000000951 | to | PLP-163-000000954 |
| PLP-163-000000956 | to | PLP-163-000000956 |
| PLP-163-000000958 | to | PLP-163-000000965 |

| | | |
|---|---|---|
| PLP-163-000000967 | to | PLP-163-000000969 |
| PLP-163-000000971 | to | PLP-163-000000971 |
| PLP-163-000000973 | to | PLP-163-000000984 |
| PLP-163-000000986 | to | PLP-163-000000989 |
| PLP-163-000000992 | to | PLP-163-000000992 |
| PLP-163-000000994 | to | PLP-163-000000998 |
| PLP-163-000001000 | to | PLP-163-000001000 |
| PLP-163-000001002 | to | PLP-163-000001003 |
| PLP-163-000001005 | to | PLP-163-000001005 |
| PLP-163-000001007 | to | PLP-163-000001020 |
| PLP-163-000001022 | to | PLP-163-000001024 |
| PLP-163-000001026 | to | PLP-163-000001031 |
| PLP-163-000001033 | to | PLP-163-000001036 |
| PLP-163-000001038 | to | PLP-163-000001040 |
| PLP-163-000001049 | to | PLP-163-000001050 |
| PLP-163-000001053 | to | PLP-163-000001054 |
| PLP-163-000001062 | to | PLP-163-000001062 |
| PLP-163-000001066 | to | PLP-163-000001073 |
| PLP-163-000001076 | to | PLP-163-000001080 |
| PLP-163-000001082 | to | PLP-163-000001083 |
| PLP-163-000001086 | to | PLP-163-000001088 |
| PLP-163-000001090 | to | PLP-163-000001094 |
| PLP-163-000001099 | to | PLP-163-000001101 |
| PLP-163-000001104 | to | PLP-163-000001110 |
| PLP-163-000001117 | to | PLP-163-000001119 |
| PLP-163-000001121 | to | PLP-163-000001131 |
| PLP-163-000001136 | to | PLP-163-000001142 |
| PLP-163-000001146 | to | PLP-163-000001148 |
| PLP-163-000001153 | to | PLP-163-000001154 |
| PLP-163-000001158 | to | PLP-163-000001165 |
| PLP-163-000001168 | to | PLP-163-000001187 |
| PLP-163-000001190 | to | PLP-163-000001201 |
| PLP-163-000001208 | to | PLP-163-000001208 |
| PLP-163-000001210 | to | PLP-163-000001211 |
| PLP-163-000001213 | to | PLP-163-000001230 |
| PLP-163-000001232 | to | PLP-163-000001242 |
| PLP-163-000001246 | to | PLP-163-000001247 |
| PLP-163-000001249 | to | PLP-163-000001253 |
| PLP-163-000001258 | to | PLP-163-000001258 |
| PLP-163-000001260 | to | PLP-163-000001261 |
| PLP-163-000001267 | to | PLP-163-000001270 |
| PLP-163-000001272 | to | PLP-163-000001272 |
| PLP-163-000001275 | to | PLP-163-000001279 |
| PLP-163-000001282 | to | PLP-163-000001294 |

| | | |
|---|---|---|
| PLP-163-000001296 | to | PLP-163-000001297 |
| PLP-163-000001299 | to | PLP-163-000001300 |
| PLP-163-000001304 | to | PLP-163-000001309 |
| PLP-163-000001311 | to | PLP-163-000001318 |
| PLP-163-000001320 | to | PLP-163-000001327 |
| PLP-163-000001329 | to | PLP-163-000001330 |
| PLP-163-000001332 | to | PLP-163-000001333 |
| PLP-163-000001335 | to | PLP-163-000001336 |
| PLP-163-000001338 | to | PLP-163-000001351 |
| PLP-163-000001353 | to | PLP-163-000001357 |
| PLP-163-000001364 | to | PLP-163-000001384 |
| PLP-163-000001397 | to | PLP-163-000001398 |
| PLP-163-000001400 | to | PLP-163-000001401 |
| PLP-163-000001406 | to | PLP-163-000001417 |
| PLP-163-000001419 | to | PLP-163-000001419 |
| PLP-163-000001423 | to | PLP-163-000001424 |
| PLP-163-000001426 | to | PLP-163-000001436 |
| PLP-163-000001438 | to | PLP-163-000001439 |
| PLP-163-000001443 | to | PLP-163-000001443 |
| PLP-163-000001447 | to | PLP-163-000001448 |
| PLP-163-000001451 | to | PLP-163-000001453 |
| PLP-163-000001455 | to | PLP-163-000001456 |
| PLP-163-000001461 | to | PLP-163-000001461 |
| PLP-163-000001463 | to | PLP-163-000001463 |
| PLP-163-000001465 | to | PLP-163-000001466 |
| PLP-163-000001468 | to | PLP-163-000001470 |
| PLP-163-000001472 | to | PLP-163-000001473 |
| PLP-163-000001475 | to | PLP-163-000001479 |
| PLP-163-000001482 | to | PLP-163-000001493 |
| PLP-163-000001495 | to | PLP-163-000001496 |
| PLP-163-000001499 | to | PLP-163-000001500 |
| PLP-163-000001502 | to | PLP-163-000001505 |
| PLP-163-000001508 | to | PLP-163-000001512 |
| PLP-163-000001514 | to | PLP-163-000001515 |
| PLP-163-000001517 | to | PLP-163-000001519 |
| PLP-163-000001522 | to | PLP-163-000001522 |
| PLP-163-000001525 | to | PLP-163-000001527 |
| PLP-163-000001530 | to | PLP-163-000001530 |
| PLP-163-000001532 | to | PLP-163-000001532 |
| PLP-163-000001534 | to | PLP-163-000001541 |
| PLP-163-000001543 | to | PLP-163-000001553 |
| PLP-163-000001560 | to | PLP-163-000001562 |
| PLP-163-000001565 | to | PLP-163-000001566 |
| PLP-163-000001568 | to | PLP-163-000001576 |

| | | |
|---|---|---|
| PLP-163-000001578 | to | PLP-163-000001589 |
| PLP-163-000001591 | to | PLP-163-000001615 |
| PLP-163-000001619 | to | PLP-163-000001623 |
| PLP-163-000001625 | to | PLP-163-000001627 |
| PLP-163-000001630 | to | PLP-163-000001650 |
| PLP-163-000001652 | to | PLP-163-000001656 |
| PLP-163-000001658 | to | PLP-163-000001664 |
| PLP-163-000001667 | to | PLP-163-000001672 |
| PLP-163-000001674 | to | PLP-163-000001674 |
| PLP-163-000001676 | to | PLP-163-000001676 |
| PLP-163-000001678 | to | PLP-163-000001682 |
| PLP-163-000001684 | to | PLP-163-000001686 |
| PLP-163-000001688 | to | PLP-163-000001689 |
| PLP-163-000001691 | to | PLP-163-000001698 |
| PLP-163-000001700 | to | PLP-163-000001702 |
| PLP-163-000001704 | to | PLP-163-000001710 |
| PLP-163-000001713 | to | PLP-163-000001716 |
| PLP-163-000001719 | to | PLP-163-000001743 |
| PLP-163-000001745 | to | PLP-163-000001748 |
| PLP-163-000001753 | to | PLP-163-000001755 |
| PLP-163-000001757 | to | PLP-163-000001757 |
| PLP-163-000001759 | to | PLP-163-000001759 |
| PLP-163-000001762 | to | PLP-163-000001774 |
| PLP-163-000001776 | to | PLP-163-000001784 |
| PLP-163-000001787 | to | PLP-163-000001791 |
| PLP-163-000001796 | to | PLP-163-000001796 |
| PLP-163-000001798 | to | PLP-163-000001801 |
| PLP-163-000001803 | to | PLP-163-000001806 |
| PLP-163-000001808 | to | PLP-163-000001809 |
| PLP-163-000001811 | to | PLP-163-000001813 |
| PLP-163-000001816 | to | PLP-163-000001819 |
| PLP-163-000001822 | to | PLP-163-000001822 |
| PLP-163-000001825 | to | PLP-163-000001825 |
| PLP-163-000001828 | to | PLP-163-000001828 |
| PLP-163-000001830 | to | PLP-163-000001831 |
| PLP-163-000001834 | to | PLP-163-000001834 |
| PLP-163-000001837 | to | PLP-163-000001839 |
| PLP-163-000001842 | to | PLP-163-000001842 |
| PLP-163-000001847 | to | PLP-163-000001847 |
| PLP-163-000001851 | to | PLP-163-000001856 |
| PLP-163-000001858 | to | PLP-163-000001863 |
| PLP-163-000001865 | to | PLP-163-000001878 |
| PLP-163-000001880 | to | PLP-163-000001881 |
| PLP-163-000001884 | to | PLP-163-000001887 |

PLP-163-000001889   to   PLP-163-000001889
PLP-163-000001894   to   PLP-163-000001895
PLP-163-000001897   to   PLP-163-000001897
PLP-163-000001899   to   PLP-163-000001899
PLP-163-000001901   to   PLP-163-000001902
PLP-163-000001906   to   PLP-163-000001906
PLP-163-000001908   to   PLP-163-000001914
PLP-163-000001916   to   PLP-163-000001920
PLP-163-000001922   to   PLP-163-000001923
PLP-163-000001925   to   PLP-163-000001930
PLP-163-000001932   to   PLP-163-000001938
PLP-163-000001940   to   PLP-163-000001950
PLP-163-000001952   to   PLP-163-000001952
PLP-163-000001960   to   PLP-163-000001962
PLP-163-000001964   to   PLP-163-000001969
PLP-163-000001971   to   PLP-163-000001972
PLP-163-000001974   to   PLP-163-000001974
PLP-163-000001977   to   PLP-163-000001979
PLP-163-000001983   to   PLP-163-000001985
PLP-163-000001990   to   PLP-163-000001997
PLP-163-000001999   to   PLP-163-000002009
PLP-163-000002011   to   PLP-163-000002013
PLP-163-000002017   to   PLP-163-000002017
PLP-163-000002019   to   PLP-163-000002020
PLP-163-000002022   to   PLP-163-000002023
PLP-163-000002026   to   PLP-163-000002026
PLP-163-000002028   to   PLP-163-000002028
PLP-163-000002030   to   PLP-163-000002032
PLP-163-000002034   to   PLP-163-000002049
PLP-163-000002051   to   PLP-163-000002061
PLP-163-000002065   to   PLP-163-000002073
PLP-163-000002075   to   PLP-163-000002075
PLP-163-000002077   to   PLP-163-000002078
PLP-163-000002080   to   PLP-163-000002082
PLP-163-000002084   to   PLP-163-000002084
PLP-163-000002086   to   PLP-163-000002087
PLP-163-000002089   to   PLP-163-000002089
PLP-163-000002092   to   PLP-163-000002092
PLP-163-000002094   to   PLP-163-000002101
PLP-163-000002103   to   PLP-163-000002104
PLP-163-000002106   to   PLP-163-000002109
PLP-163-000002111   to   PLP-163-000002111
PLP-163-000002113   to   PLP-163-000002113
PLP-163-000002115   to   PLP-163-000002115

| | | |
|---|---|---|
| PLP-163-000002117 | to | PLP-163-000002120 |
| PLP-163-000002123 | to | PLP-163-000002127 |
| PLP-163-000002129 | to | PLP-163-000002129 |
| PLP-163-000002133 | to | PLP-163-000002133 |
| PLP-163-000002138 | to | PLP-163-000002143 |
| PLP-163-000002145 | to | PLP-163-000002149 |
| PLP-163-000002152 | to | PLP-163-000002155 |
| PLP-163-000002159 | to | PLP-163-000002159 |
| PLP-163-000002161 | to | PLP-163-000002165 |
| PLP-163-000002167 | to | PLP-163-000002171 |
| PLP-163-000002174 | to | PLP-163-000002176 |
| PLP-163-000002178 | to | PLP-163-000002187 |
| PLP-163-000002189 | to | PLP-163-000002189 |
| PLP-163-000002191 | to | PLP-163-000002196 |
| PLP-163-000002198 | to | PLP-163-000002199 |
| PLP-163-000002201 | to | PLP-163-000002206 |
| PLP-163-000002208 | to | PLP-163-000002221 |
| PLP-163-000002224 | to | PLP-163-000002224 |
| PLP-163-000002226 | to | PLP-163-000002234 |
| PLP-163-000002236 | to | PLP-163-000002259 |
| PLP-163-000002261 | to | PLP-163-000002261 |
| PLP-163-000002263 | to | PLP-163-000002264 |
| PLP-163-000002266 | to | PLP-163-000002266 |
| PLP-163-000002268 | to | PLP-163-000002269 |
| PLP-163-000002271 | to | PLP-163-000002274 |
| PLP-163-000002276 | to | PLP-163-000002279 |
| PLP-163-000002281 | to | PLP-163-000002289 |
| PLP-163-000002291 | to | PLP-163-000002295 |
| PLP-163-000002297 | to | PLP-163-000002301 |
| PLP-163-000002303 | to | PLP-163-000002306 |
| PLP-163-000002308 | to | PLP-163-000002337 |
| PLP-163-000002339 | to | PLP-163-000002339 |
| PLP-163-000002341 | to | PLP-163-000002346 |
| PLP-163-000002348 | to | PLP-163-000002349 |
| PLP-163-000002351 | to | PLP-163-000002359 |
| PLP-163-000002361 | to | PLP-163-000002367 |
| PLP-163-000002369 | to | PLP-163-000002380 |
| PLP-163-000002383 | to | PLP-163-000002409 |
| PLP-163-000002411 | to | PLP-163-000002420 |
| PLP-163-000002423 | to | PLP-163-000002425 |
| PLP-163-000002427 | to | PLP-163-000002432 |
| PLP-163-000002434 | to | PLP-163-000002434 |
| PLP-163-000002436 | to | PLP-163-000002437 |
| PLP-163-000002439 | to | PLP-163-000002441 |

| | | |
|---|---|---|
| PLP-163-000002443 | to | PLP-163-000002444 |
| PLP-163-000002446 | to | PLP-163-000002450 |
| PLP-163-000002452 | to | PLP-163-000002453 |
| PLP-163-000002455 | to | PLP-163-000002457 |
| PLP-163-000002459 | to | PLP-163-000002475 |
| PLP-163-000002477 | to | PLP-163-000002488 |
| PLP-163-000002490 | to | PLP-163-000002507 |
| PLP-163-000002509 | to | PLP-163-000002510 |
| PLP-163-000002513 | to | PLP-163-000002528 |
| PLP-163-000002531 | to | PLP-163-000002534 |
| PLP-163-000002536 | to | PLP-163-000002545 |
| PLP-163-000002547 | to | PLP-163-000002548 |
| PLP-163-000002550 | to | PLP-163-000002553 |
| PLP-163-000002555 | to | PLP-163-000002571 |
| PLP-163-000002574 | to | PLP-163-000002576 |
| PLP-163-000002578 | to | PLP-163-000002578 |
| PLP-163-000002580 | to | PLP-163-000002583 |
| PLP-163-000002585 | to | PLP-163-000002585 |
| PLP-163-000002587 | to | PLP-163-000002587 |
| PLP-163-000002589 | to | PLP-163-000002591 |
| PLP-163-000002594 | to | PLP-163-000002594 |
| PLP-163-000002597 | to | PLP-163-000002613 |
| PLP-163-000002615 | to | PLP-163-000002623 |
| PLP-163-000002625 | to | PLP-163-000002627 |
| PLP-163-000002629 | to | PLP-163-000002631 |
| PLP-163-000002633 | to | PLP-163-000002635 |
| PLP-163-000002637 | to | PLP-163-000002639 |
| PLP-163-000002641 | to | PLP-163-000002654 |
| PLP-163-000002656 | to | PLP-163-000002667 |
| PLP-163-000002669 | to | PLP-163-000002670 |
| PLP-163-000002673 | to | PLP-163-000002695 |
| PLP-163-000002697 | to | PLP-163-000002700 |
| PLP-163-000002702 | to | PLP-163-000002710 |
| PLP-163-000002712 | to | PLP-163-000002716 |
| PLP-163-000002718 | to | PLP-163-000002720 |
| PLP-163-000002722 | to | PLP-163-000002728 |
| PLP-163-000002730 | to | PLP-163-000002730 |
| PLP-163-000002732 | to | PLP-163-000002735 |
| PLP-163-000002737 | to | PLP-163-000002745 |
| PLP-163-000002747 | to | PLP-163-000002747 |
| PLP-163-000002750 | to | PLP-163-000002761 |
| PLP-163-000002763 | to | PLP-163-000002763 |
| PLP-163-000002768 | to | PLP-163-000002770 |
| PLP-163-000002772 | to | PLP-163-000002772 |

| | | |
|---|---|---|
| PLP-163-000002775 | to | PLP-163-000002775 |
| PLP-163-000002777 | to | PLP-163-000002777 |
| PLP-163-000002779 | to | PLP-163-000002779 |
| PLP-163-000002781 | to | PLP-163-000002783 |
| PLP-163-000002787 | to | PLP-163-000002806 |
| PLP-163-000002809 | to | PLP-163-000002812 |
| PLP-163-000002815 | to | PLP-163-000002815 |
| PLP-163-000002817 | to | PLP-163-000002820 |
| PLP-163-000002822 | to | PLP-163-000002823 |
| PLP-163-000002843 | to | PLP-163-000002844 |
| PLP-163-000002849 | to | PLP-163-000002850 |
| PLP-163-000002853 | to | PLP-163-000002853 |
| PLP-163-000002855 | to | PLP-163-000002877 |
| PLP-163-000002879 | to | PLP-163-000002879 |
| PLP-163-000002883 | to | PLP-163-000002883 |
| PLP-163-000002885 | to | PLP-163-000002885 |
| PLP-163-000002902 | to | PLP-163-000002925 |
| PLP-163-000002927 | to | PLP-163-000002950 |
| PLP-163-000002952 | to | PLP-163-000002958 |
| PLP-163-000002967 | to | PLP-163-000002971 |
| PLP-163-000002973 | to | PLP-163-000002973 |
| PLP-163-000002975 | to | PLP-163-000002977 |
| PLP-163-000002979 | to | PLP-163-000002982 |
| PLP-163-000002984 | to | PLP-163-000002986 |
| PLP-163-000002988 | to | PLP-163-000002991 |
| PLP-163-000002993 | to | PLP-163-000002993 |
| PLP-163-000002996 | to | PLP-163-000002996 |
| PLP-163-000002999 | to | PLP-163-000003002 |
| PLP-163-000003005 | to | PLP-163-000003006 |
| PLP-163-000003008 | to | PLP-163-000003012 |
| PLP-163-000003015 | to | PLP-163-000003015 |
| PLP-163-000003017 | to | PLP-163-000003021 |
| PLP-163-000003024 | to | PLP-163-000003025 |
| PLP-163-000003027 | to | PLP-163-000003038 |
| PLP-163-000003041 | to | PLP-163-000003041 |
| PLP-163-000003044 | to | PLP-163-000003055 |
| PLP-163-000003057 | to | PLP-163-000003061 |
| PLP-163-000003064 | to | PLP-163-000003066 |
| PLP-163-000003068 | to | PLP-163-000003068 |
| PLP-163-000003070 | to | PLP-163-000003075 |
| PLP-163-000003077 | to | PLP-163-000003079 |
| PLP-163-000003088 | to | PLP-163-000003097 |
| PLP-163-000003100 | to | PLP-163-000003102 |
| PLP-163-000003105 | to | PLP-163-000003106 |

| | | |
|---|---|---|
| PLP-163-000003108 | to | PLP-163-000003109 |
| PLP-163-000003113 | to | PLP-163-000003115 |
| PLP-163-000003119 | to | PLP-163-000003121 |
| PLP-163-000003123 | to | PLP-163-000003125 |
| PLP-163-000003127 | to | PLP-163-000003135 |
| PLP-163-000003137 | to | PLP-163-000003139 |
| PLP-163-000003141 | to | PLP-163-000003141 |
| PLP-163-000003143 | to | PLP-163-000003144 |
| PLP-163-000003146 | to | PLP-163-000003159 |
| PLP-163-000003163 | to | PLP-163-000003174 |
| PLP-163-000003177 | to | PLP-163-000003178 |
| PLP-163-000003180 | to | PLP-163-000003185 |
| PLP-163-000003187 | to | PLP-163-000003188 |
| PLP-163-000003190 | to | PLP-163-000003190 |
| PLP-163-000003192 | to | PLP-163-000003192 |
| PLP-163-000003197 | to | PLP-163-000003197 |
| PLP-163-000003200 | to | PLP-163-000003200 |
| PLP-163-000003202 | to | PLP-163-000003202 |
| PLP-163-000003204 | to | PLP-163-000003204 |
| PLP-163-000003206 | to | PLP-163-000003208 |
| PLP-163-000003210 | to | PLP-163-000003214 |
| PLP-163-000003216 | to | PLP-163-000003217 |
| PLP-163-000003219 | to | PLP-163-000003219 |
| PLP-163-000003222 | to | PLP-163-000003222 |
| PLP-163-000003224 | to | PLP-163-000003225 |
| PLP-163-000003227 | to | PLP-163-000003230 |
| PLP-163-000003232 | to | PLP-163-000003233 |
| PLP-163-000003235 | to | PLP-163-000003236 |
| PLP-163-000003238 | to | PLP-163-000003242 |
| PLP-163-000003245 | to | PLP-163-000003245 |
| PLP-163-000003247 | to | PLP-163-000003247 |
| PLP-163-000003249 | to | PLP-163-000003261 |
| PLP-163-000003267 | to | PLP-163-000003269 |
| PLP-163-000003273 | to | PLP-163-000003275 |
| PLP-163-000003277 | to | PLP-163-000003279 |
| PLP-163-000003281 | to | PLP-163-000003288 |
| PLP-163-000003290 | to | PLP-163-000003290 |
| PLP-163-000003292 | to | PLP-163-000003299 |
| PLP-163-000003301 | to | PLP-163-000003305 |
| PLP-163-000003307 | to | PLP-163-000003320 |
| PLP-163-000003324 | to | PLP-163-000003328 |
| PLP-163-000003330 | to | PLP-163-000003330 |
| PLP-163-000003332 | to | PLP-163-000003349 |
| PLP-163-000003351 | to | PLP-163-000003351 |

| | | |
|---|---|---|
| PLP-163-000003353 | to | PLP-163-000003362 |
| PLP-163-000003364 | to | PLP-163-000003367 |
| PLP-163-000003369 | to | PLP-163-000003369 |
| PLP-163-000003372 | to | PLP-163-000003382 |
| PLP-163-000003384 | to | PLP-163-000003385 |
| PLP-163-000003388 | to | PLP-163-000003391 |
| PLP-163-000003393 | to | PLP-163-000003399 |
| PLP-163-000003402 | to | PLP-163-000003409 |
| PLP-163-000003411 | to | PLP-163-000003411 |
| PLP-163-000003413 | to | PLP-163-000003424 |
| PLP-163-000003426 | to | PLP-163-000003429 |
| PLP-163-000003432 | to | PLP-163-000003444 |
| PLP-163-000003448 | to | PLP-163-000003449 |
| PLP-163-000003452 | to | PLP-163-000003458 |
| PLP-163-000003460 | to | PLP-163-000003460 |
| PLP-163-000003462 | to | PLP-163-000003465 |
| PLP-163-000003468 | to | PLP-163-000003477 |
| PLP-163-000003479 | to | PLP-163-000003481 |
| PLP-163-000003483 | to | PLP-163-000003507 |
| PLP-163-000003510 | to | PLP-163-000003516 |
| PLP-163-000003520 | to | PLP-163-000003523 |
| PLP-163-000003526 | to | PLP-163-000003529 |
| PLP-163-000003531 | to | PLP-163-000003536 |
| PLP-163-000003538 | to | PLP-163-000003538 |
| PLP-163-000003540 | to | PLP-163-000003553 |
| PLP-163-000003557 | to | PLP-163-000003559 |
| PLP-163-000003561 | to | PLP-163-000003569 |
| PLP-163-000003571 | to | PLP-163-000003578 |
| PLP-163-000003581 | to | PLP-163-000003587 |
| PLP-163-000003589 | to | PLP-163-000003592 |
| PLP-163-000003594 | to | PLP-163-000003599 |
| PLP-163-000003601 | to | PLP-163-000003602 |
| PLP-163-000003607 | to | PLP-163-000003610 |
| PLP-163-000003613 | to | PLP-163-000003613 |
| PLP-163-000003615 | to | PLP-163-000003617 |
| PLP-163-000003619 | to | PLP-163-000003625 |
| PLP-163-000003627 | to | PLP-163-000003627 |
| PLP-163-000003629 | to | PLP-163-000003630 |
| PLP-163-000003632 | to | PLP-163-000003644 |
| PLP-163-000003647 | to | PLP-163-000003656 |
| PLP-163-000003658 | to | PLP-163-000003659 |
| PLP-163-000003661 | to | PLP-163-000003666 |
| PLP-163-000003668 | to | PLP-163-000003673 |
| PLP-163-000003675 | to | PLP-163-000003692 |

| | | |
|---|---|---|
| PLP-163-000003694 | to | PLP-163-000003701 |
| PLP-163-000003703 | to | PLP-163-000003704 |
| PLP-163-000003707 | to | PLP-163-000003709 |
| PLP-163-000003711 | to | PLP-163-000003712 |
| PLP-163-000003716 | to | PLP-163-000003717 |
| PLP-163-000003720 | to | PLP-163-000003720 |
| PLP-163-000003726 | to | PLP-163-000003729 |
| PLP-163-000003732 | to | PLP-163-000003738 |
| PLP-163-000003741 | to | PLP-163-000003749 |
| PLP-163-000003751 | to | PLP-163-000003751 |
| PLP-163-000003753 | to | PLP-163-000003754 |
| PLP-163-000003756 | to | PLP-163-000003761 |
| PLP-163-000003763 | to | PLP-163-000003765 |
| PLP-163-000003767 | to | PLP-163-000003814 |
| PLP-163-000003819 | to | PLP-163-000003821 |
| PLP-163-000003823 | to | PLP-163-000003823 |
| PLP-163-000003827 | to | PLP-163-000003827 |
| PLP-163-000003829 | to | PLP-163-000003843 |
| PLP-163-000003845 | to | PLP-163-000003856 |
| PLP-163-000003858 | to | PLP-163-000003860 |
| PLP-163-000003862 | to | PLP-163-000003869 |
| PLP-163-000003877 | to | PLP-163-000003878 |
| PLP-163-000003880 | to | PLP-163-000003880 |
| PLP-163-000003887 | to | PLP-163-000003888 |
| PLP-163-000003890 | to | PLP-163-000003890 |
| PLP-163-000003894 | to | PLP-163-000003894 |
| PLP-163-000003896 | to | PLP-163-000003896 |
| PLP-163-000003901 | to | PLP-163-000003905 |
| PLP-163-000003909 | to | PLP-163-000003909 |
| PLP-163-000003912 | to | PLP-163-000003920 |
| PLP-163-000003922 | to | PLP-163-000003922 |
| PLP-163-000003924 | to | PLP-163-000003929 |
| PLP-163-000003934 | to | PLP-163-000003940 |
| PLP-163-000003942 | to | PLP-163-000003945 |
| PLP-163-000003947 | to | PLP-163-000003948 |
| PLP-163-000003954 | to | PLP-163-000003954 |
| PLP-163-000003956 | to | PLP-163-000003957 |
| PLP-163-000003959 | to | PLP-163-000003959 |
| PLP-163-000003962 | to | PLP-163-000003962 |
| PLP-163-000003965 | to | PLP-163-000003971 |
| PLP-163-000003974 | to | PLP-163-000003977 |
| PLP-163-000003980 | to | PLP-163-000003983 |
| PLP-163-000003987 | to | PLP-163-000003987 |
| PLP-163-000003990 | to | PLP-163-000003991 |

PLP-163-000003995     to     PLP-163-000004000
PLP-163-000004005     to     PLP-163-000004006
PLP-163-000004008     to     PLP-163-000004029
PLP-163-000004031     to     PLP-163-000004036
PLP-163-000004038     to     PLP-163-000004042
PLP-163-000004044     to     PLP-163-000004047
PLP-163-000004049     to     PLP-163-000004059
PLP-163-000004061     to     PLP-163-000004067
PLP-163-000004069     to     PLP-163-000004073
PLP-163-000004076     to     PLP-163-000004079
PLP-163-000004081     to     PLP-163-000004082
PLP-163-000004084     to     PLP-163-000004085
PLP-163-000004087     to     PLP-163-000004095
PLP-163-000004099     to     PLP-163-000004101
PLP-163-000004103     to     PLP-163-000004109
PLP-163-000004111     to     PLP-163-000004116
PLP-163-000004118     to     PLP-163-000004120
PLP-163-000004122     to     PLP-163-000004127
PLP-163-000004129     to     PLP-163-000004139
PLP-163-000004141     to     PLP-163-000004145
PLP-163-000004148     to     PLP-163-000004151
PLP-163-000004156     to     PLP-163-000004167
PLP-163-000004169     to     PLP-163-000004170
PLP-163-000004172     to     PLP-163-000004176
PLP-163-000004178     to     PLP-163-000004178
PLP-163-000004180     to     PLP-163-000004182
PLP-163-000004187     to     PLP-163-000004193
PLP-163-000004196     to     PLP-163-000004196
PLP-163-000004201     to     PLP-163-000004211
PLP-163-000004213     to     PLP-163-000004221
PLP-163-000004225     to     PLP-163-000004226
PLP-163-000004228     to     PLP-163-000004234
PLP-163-000004236     to     PLP-163-000004236
PLP-163-000004238     to     PLP-163-000004248
PLP-163-000004250     to     PLP-163-000004255
PLP-163-000004263     to     PLP-163-000004270
PLP-163-000004272     to     PLP-163-000004283
PLP-163-000004285     to     PLP-163-000004287
PLP-163-000004289     to     PLP-163-000004294
PLP-163-000004297     to     PLP-163-000004297
PLP-163-000004299     to     PLP-163-000004300
PLP-163-000004302     to     PLP-163-000004306
PLP-163-000004308     to     PLP-163-000004308
PLP-163-000004310     to     PLP-163-000004313

| | | |
|---|---|---|
| PLP-163-000004319 | to | PLP-163-000004323 |
| PLP-163-000004325 | to | PLP-163-000004325 |
| PLP-163-000004327 | to | PLP-163-000004331 |
| PLP-163-000004333 | to | PLP-163-000004339 |
| PLP-163-000004342 | to | PLP-163-000004344 |
| PLP-163-000004348 | to | PLP-163-000004350 |
| PLP-163-000004352 | to | PLP-163-000004359 |
| PLP-163-000004361 | to | PLP-163-000004362 |
| PLP-163-000004366 | to | PLP-163-000004369 |
| PLP-163-000004371 | to | PLP-163-000004371 |
| PLP-163-000004374 | to | PLP-163-000004375 |
| PLP-163-000004381 | to | PLP-163-000004382 |
| PLP-163-000004385 | to | PLP-163-000004389 |
| PLP-163-000004392 | to | PLP-163-000004393 |
| PLP-163-000004397 | to | PLP-163-000004399 |
| PLP-163-000004404 | to | PLP-163-000004405 |
| PLP-163-000004410 | to | PLP-163-000004411 |
| PLP-163-000004413 | to | PLP-163-000004413 |
| PLP-163-000004419 | to | PLP-163-000004422 |
| PLP-163-000004424 | to | PLP-163-000004425 |
| PLP-163-000004427 | to | PLP-163-000004433 |
| PLP-163-000004436 | to | PLP-163-000004436 |
| PLP-163-000004439 | to | PLP-163-000004439 |
| PLP-163-000004441 | to | PLP-163-000004442 |
| PLP-163-000004448 | to | PLP-163-000004457 |
| PLP-163-000004462 | to | PLP-163-000004463 |
| PLP-163-000004465 | to | PLP-163-000004496 |
| PLP-163-000004501 | to | PLP-163-000004502 |
| PLP-163-000004504 | to | PLP-163-000004504 |
| PLP-163-000004509 | to | PLP-163-000004509 |
| PLP-163-000004513 | to | PLP-163-000004515 |
| PLP-163-000004519 | to | PLP-163-000004521 |
| PLP-163-000004525 | to | PLP-163-000004526 |
| PLP-163-000004528 | to | PLP-163-000004534 |
| PLP-163-000004536 | to | PLP-163-000004545 |
| PLP-163-000004547 | to | PLP-163-000004548 |
| PLP-163-000004553 | to | PLP-163-000004572 |
| PLP-163-000004574 | to | PLP-163-000004579 |
| PLP-163-000004581 | to | PLP-163-000004581 |
| PLP-163-000004583 | to | PLP-163-000004594 |
| PLP-163-000004596 | to | PLP-163-000004596 |
| PLP-163-000004599 | to | PLP-163-000004601 |
| PLP-163-000004603 | to | PLP-163-000004605 |
| PLP-163-000004608 | to | PLP-163-000004610 |

| | | |
|---|---|---|
| PLP-163-000004615 | to | PLP-163-000004618 |
| PLP-163-000004625 | to | PLP-163-000004635 |
| PLP-163-000004637 | to | PLP-163-000004653 |
| PLP-163-000004655 | to | PLP-163-000004655 |
| PLP-163-000004658 | to | PLP-163-000004660 |
| PLP-163-000004662 | to | PLP-163-000004665 |
| PLP-163-000004667 | to | PLP-163-000004667 |
| PLP-163-000004669 | to | PLP-163-000004680 |
| PLP-163-000004691 | to | PLP-163-000004691 |
| PLP-163-000004693 | to | PLP-163-000004693 |
| PLP-163-000004696 | to | PLP-163-000004709 |
| PLP-163-000004712 | to | PLP-163-000004715 |
| PLP-163-000004717 | to | PLP-163-000004719 |
| PLP-163-000004721 | to | PLP-163-000004724 |
| PLP-163-000004727 | to | PLP-163-000004728 |
| PLP-163-000004732 | to | PLP-163-000004732 |
| PLP-163-000004744 | to | PLP-163-000004754 |
| PLP-163-000004757 | to | PLP-163-000004761 |
| PLP-163-000004777 | to | PLP-163-000004778 |
| PLP-163-000004788 | to | PLP-163-000004791 |
| PLP-163-000004793 | to | PLP-163-000004799 |
| PLP-163-000004801 | to | PLP-163-000004815 |
| PLP-163-000004817 | to | PLP-163-000004818 |
| PLP-163-000004820 | to | PLP-163-000004825 |
| PLP-163-000004829 | to | PLP-163-000004831 |
| PLP-163-000004833 | to | PLP-163-000004837 |
| PLP-163-000004840 | to | PLP-163-000004840 |
| PLP-163-000004845 | to | PLP-163-000004845 |
| PLP-163-000004853 | to | PLP-163-000004860 |
| PLP-163-000004862 | to | PLP-163-000004862 |
| PLP-163-000004869 | to | PLP-163-000004872 |
| PLP-163-000004891 | to | PLP-163-000004899 |
| PLP-163-000004911 | to | PLP-163-000004913 |
| PLP-163-000004915 | to | PLP-163-000004915 |
| PLP-163-000004918 | to | PLP-163-000004923 |
| PLP-163-000004926 | to | PLP-163-000004928 |
| PLP-163-000004931 | to | PLP-163-000004945 |
| PLP-163-000004949 | to | PLP-163-000004951 |
| PLP-163-000004953 | to | PLP-163-000004955 |
| PLP-163-000004957 | to | PLP-163-000004958 |
| PLP-163-000004961 | to | PLP-163-000004962 |
| PLP-163-000004965 | to | PLP-163-000004967 |
| PLP-163-000004969 | to | PLP-163-000004973 |
| PLP-163-000004975 | to | PLP-163-000004975 |

PLP-163-000004977    to    PLP-163-000004978
PLP-163-000004980    to    PLP-163-000004981
PLP-163-000004986    to    PLP-163-000004986
PLP-163-000004993    to    PLP-163-000004993
PLP-163-000004995    to    PLP-163-000004999
PLP-163-000005003    to    PLP-163-000005006
PLP-163-000005010    to    PLP-163-000005011
PLP-163-000005017    to    PLP-163-000005024
PLP-163-000005026    to    PLP-163-000005038
PLP-163-000005040    to    PLP-163-000005041
PLP-163-000005044    to    PLP-163-000005045
PLP-163-000005047    to    PLP-163-000005052
PLP-163-000005056    to    PLP-163-000005057
PLP-163-000005059    to    PLP-163-000005067
PLP-163-000005069    to    PLP-163-000005081
PLP-163-000005085    to    PLP-163-000005085
PLP-163-000005089    to    PLP-163-000005093
PLP-163-000005096    to    PLP-163-000005096
PLP-163-000005099    to    PLP-163-000005103
PLP-163-000005107    to    PLP-163-000005107
PLP-163-000005109    to    PLP-163-000005118
PLP-163-000005122    to    PLP-163-000005134
PLP-163-000005142    to    PLP-163-000005142
PLP-163-000005148    to    PLP-163-000005154
PLP-163-000005157    to    PLP-163-000005163
PLP-163-000005165    to    PLP-163-000005166
PLP-163-000005168    to    PLP-163-000005170
PLP-163-000005173    to    PLP-163-000005173
PLP-163-000005178    to    PLP-163-000005178
PLP-163-000005184    to    PLP-163-000005184
PLP-163-000005188    to    PLP-163-000005191
PLP-163-000005193    to    PLP-163-000005195
PLP-163-000005199    to    PLP-163-000005199
PLP-163-000005201    to    PLP-163-000005201
PLP-163-000005203    to    PLP-163-000005205
PLP-163-000005207    to    PLP-163-000005218
PLP-163-000005220    to    PLP-163-000005220
PLP-163-000005225    to    PLP-163-000005226
PLP-163-000005229    to    PLP-163-000005235
PLP-163-000005237    to    PLP-163-000005243
PLP-163-000005245    to    PLP-163-000005245
PLP-163-000005257    to    PLP-163-000005257
PLP-163-000005287    to    PLP-163-000005296
PLP-163-000005298    to    PLP-163-000005300

PLP-163-000005302    to    PLP-163-000005306
PLP-163-000005308    to    PLP-163-000005315
PLP-163-000005317    to    PLP-163-000005321
PLP-163-000005323    to    PLP-163-000005324
PLP-163-000005326    to    PLP-163-000005331
PLP-163-000005334    to    PLP-163-000005335
PLP-163-000005342    to    PLP-163-000005342
PLP-163-000005344    to    PLP-163-000005359
PLP-163-000005362    to    PLP-163-000005362
PLP-163-000005364    to    PLP-163-000005364
PLP-163-000005366    to    PLP-163-000005389
PLP-163-000005391    to    PLP-163-000005400
PLP-163-000005404    to    PLP-163-000005405
PLP-163-000005408    to    PLP-163-000005422
PLP-163-000005424    to    PLP-163-000005434
PLP-163-000005438    to    PLP-163-000005439
PLP-163-000005441    to    PLP-163-000005441
PLP-163-000005447    to    PLP-163-000005447
PLP-163-000005460    to    PLP-163-000005460
PLP-163-000005478    to    PLP-163-000005478
PLP-163-000005488    to    PLP-163-000005492
PLP-163-000005494    to    PLP-163-000005495
PLP-163-000005501    to    PLP-163-000005504
PLP-163-000005506    to    PLP-163-000005551
PLP-163-000005574    to    PLP-163-000005595
PLP-163-000005598    to    PLP-163-000005598
PLP-163-000005601    to    PLP-163-000005606
PLP-163-000005608    to    PLP-163-000005614
PLP-163-000005616    to    PLP-163-000005617
PLP-163-000005619    to    PLP-163-000005619
PLP-163-000005621    to    PLP-163-000005627
PLP-163-000005629    to    PLP-163-000005630
PLP-163-000005636    to    PLP-163-000005636
PLP-163-000005666    to    PLP-163-000005666
PLP-163-000005673    to    PLP-163-000005675
PLP-163-000005677    to    PLP-163-000005682
PLP-163-000005684    to    PLP-163-000005693
PLP-163-000005695    to    PLP-163-000005697
PLP-163-000005701    to    PLP-163-000005709
PLP-163-000005711    to    PLP-163-000005715
PLP-163-000005717    to    PLP-163-000005717
PLP-163-000005720    to    PLP-163-000005720
PLP-163-000005723    to    PLP-163-000005724
PLP-163-000005745    to    PLP-163-000005745

| | | |
|---|---|---|
| PLP-163-000005747 | to | PLP-163-000005753 |
| PLP-163-000005760 | to | PLP-163-000005760 |
| PLP-163-000005771 | to | PLP-163-000005771 |
| PLP-163-000005773 | to | PLP-163-000005773 |
| PLP-163-000005780 | to | PLP-163-000005783 |
| PLP-163-000005785 | to | PLP-163-000005785 |
| PLP-163-000005789 | to | PLP-163-000005789 |
| PLP-163-000005799 | to | PLP-163-000005799 |
| PLP-163-000005804 | to | PLP-163-000005804 |
| PLP-163-000005809 | to | PLP-163-000005811 |
| PLP-163-000005824 | to | PLP-163-000005828 |
| PLP-163-000005831 | to | PLP-163-000005839 |
| PLP-163-000005843 | to | PLP-163-000005847 |
| PLP-163-000005849 | to | PLP-163-000005871 |
| PLP-163-000005873 | to | PLP-163-000005887 |
| PLP-163-000005890 | to | PLP-163-000005897 |
| PLP-163-000005899 | to | PLP-163-000005906 |
| PLP-163-000005909 | to | PLP-163-000005917 |
| PLP-163-000005919 | to | PLP-163-000005929 |
| PLP-163-000005933 | to | PLP-163-000005933 |
| PLP-163-000005935 | to | PLP-163-000005936 |
| PLP-163-000005940 | to | PLP-163-000005940 |
| PLP-163-000005942 | to | PLP-163-000005947 |
| PLP-163-000005949 | to | PLP-163-000005951 |
| PLP-163-000005955 | to | PLP-163-000005962 |
| PLP-163-000005969 | to | PLP-163-000005969 |
| PLP-163-000005971 | to | PLP-163-000005977 |
| PLP-163-000005981 | to | PLP-163-000005985 |
| PLP-163-000005988 | to | PLP-163-000006006 |
| PLP-163-000006009 | to | PLP-163-000006040 |
| PLP-163-000006042 | to | PLP-163-000006053 |
| PLP-163-000006055 | to | PLP-163-000006064 |
| PLP-163-000006066 | to | PLP-163-000006068 |
| PLP-163-000006070 | to | PLP-163-000006078 |
| PLP-163-000006080 | to | PLP-163-000006081 |
| PLP-163-000006083 | to | PLP-163-000006085 |
| PLP-163-000006087 | to | PLP-163-000006092 |
| PLP-163-000006094 | to | PLP-163-000006097 |
| PLP-163-000006099 | to | PLP-163-000006099 |
| PLP-163-000006101 | to | PLP-163-000006129 |
| PLP-163-000006131 | to | PLP-163-000006137 |
| PLP-163-000006139 | to | PLP-163-000006167 |
| PLP-163-000006173 | to | PLP-163-000006173 |
| PLP-163-000006175 | to | PLP-163-000006191 |

| | | |
|---|---|---|
| PLP-163-000006193 | to | PLP-163-000006193 |
| PLP-163-000006195 | to | PLP-163-000006195 |
| PLP-163-000006198 | to | PLP-163-000006206 |
| PLP-163-000006208 | to | PLP-163-000006225 |
| PLP-163-000006227 | to | PLP-163-000006228 |
| PLP-163-000006230 | to | PLP-163-000006239 |
| PLP-163-000006241 | to | PLP-163-000006242 |
| PLP-163-000006246 | to | PLP-163-000006247 |
| PLP-163-000006249 | to | PLP-163-000006262 |
| PLP-163-000006264 | to | PLP-163-000006268 |
| PLP-163-000006270 | to | PLP-163-000006270 |
| PLP-163-000006273 | to | PLP-163-000006274 |
| PLP-163-000006277 | to | PLP-163-000006282 |
| PLP-163-000006285 | to | PLP-163-000006285 |
| PLP-163-000006287 | to | PLP-163-000006289 |
| PLP-163-000006293 | to | PLP-163-000006293 |
| PLP-163-000006299 | to | PLP-163-000006300 |
| PLP-163-000006302 | to | PLP-163-000006308 |
| PLP-163-000006310 | to | PLP-163-000006311 |
| PLP-163-000006313 | to | PLP-163-000006316 |
| PLP-163-000006318 | to | PLP-163-000006335 |
| PLP-163-000006337 | to | PLP-163-000006339 |
| PLP-163-000006341 | to | PLP-163-000006341 |
| PLP-163-000006343 | to | PLP-163-000006343 |
| PLP-163-000006345 | to | PLP-163-000006360 |
| PLP-163-000006362 | to | PLP-163-000006367 |
| PLP-163-000006369 | to | PLP-163-000006374 |
| PLP-163-000006376 | to | PLP-163-000006378 |
| PLP-163-000006381 | to | PLP-163-000006382 |
| PLP-163-000006384 | to | PLP-163-000006406 |
| PLP-163-000006408 | to | PLP-163-000006413 |
| PLP-163-000006415 | to | PLP-163-000006416 |
| PLP-163-000006418 | to | PLP-163-000006421 |
| PLP-163-000006423 | to | PLP-163-000006424 |
| PLP-163-000006427 | to | PLP-163-000006435 |
| PLP-163-000006437 | to | PLP-163-000006445 |
| PLP-163-000006447 | to | PLP-163-000006451 |
| PLP-163-000006453 | to | PLP-163-000006455 |
| PLP-163-000006458 | to | PLP-163-000006458 |
| PLP-163-000006460 | to | PLP-163-000006461 |
| PLP-163-000006463 | to | PLP-163-000006464 |
| PLP-163-000006468 | to | PLP-163-000006472 |
| PLP-163-000006475 | to | PLP-163-000006485 |
| PLP-163-000006487 | to | PLP-163-000006488 |

| | | |
|---|---|---|
| PLP-163-000006490 | to | PLP-163-000006492 |
| PLP-163-000006494 | to | PLP-163-000006501 |
| PLP-163-000006503 | to | PLP-163-000006504 |
| PLP-163-000006506 | to | PLP-163-000006509 |
| PLP-163-000006511 | to | PLP-163-000006513 |
| PLP-163-000006515 | to | PLP-163-000006523 |
| PLP-163-000006525 | to | PLP-163-000006525 |
| PLP-163-000006527 | to | PLP-163-000006530 |
| PLP-163-000006532 | to | PLP-163-000006544 |
| PLP-163-000006553 | to | PLP-163-000006553 |
| PLP-163-000006555 | to | PLP-163-000006555 |
| PLP-163-000006561 | to | PLP-163-000006563 |
| PLP-163-000006566 | to | PLP-163-000006575 |
| PLP-163-000006577 | to | PLP-163-000006582 |
| PLP-163-000006584 | to | PLP-163-000006584 |
| PLP-163-000006586 | to | PLP-163-000006588 |
| PLP-163-000006591 | to | PLP-163-000006593 |
| PLP-163-000006597 | to | PLP-163-000006598 |
| PLP-163-000006601 | to | PLP-163-000006608 |
| PLP-163-000006610 | to | PLP-163-000006615 |
| PLP-163-000006617 | to | PLP-163-000006617 |
| PLP-163-000006619 | to | PLP-163-000006619 |
| PLP-163-000006621 | to | PLP-163-000006624 |
| PLP-163-000006626 | to | PLP-163-000006629 |
| PLP-163-000006631 | to | PLP-163-000006636 |
| PLP-163-000006638 | to | PLP-163-000006641 |
| PLP-163-000006643 | to | PLP-163-000006645 |
| PLP-163-000006647 | to | PLP-163-000006653 |
| PLP-163-000006656 | to | PLP-163-000006657 |
| PLP-163-000006660 | to | PLP-163-000006662 |
| PLP-163-000006664 | to | PLP-163-000006664 |
| PLP-163-000006667 | to | PLP-163-000006667 |
| PLP-163-000006670 | to | PLP-163-000006673 |
| PLP-163-000006676 | to | PLP-163-000006676 |
| PLP-163-000006678 | to | PLP-163-000006680 |
| PLP-163-000006682 | to | PLP-163-000006688 |
| PLP-163-000006690 | to | PLP-163-000006701 |
| PLP-163-000006703 | to | PLP-163-000006708 |
| PLP-163-000006710 | to | PLP-163-000006710 |
| PLP-163-000006712 | to | PLP-163-000006713 |
| PLP-163-000006715 | to | PLP-163-000006717 |
| PLP-163-000006719 | to | PLP-163-000006719 |
| PLP-163-000006721 | to | PLP-163-000006722 |
| PLP-163-000006725 | to | PLP-163-000006725 |

| | | |
|---|---|---|
| PLP-163-000006728 | to | PLP-163-000006728 |
| PLP-163-000006730 | to | PLP-163-000006730 |
| PLP-163-000006732 | to | PLP-163-000006737 |
| PLP-163-000006739 | to | PLP-163-000006743 |
| PLP-163-000006745 | to | PLP-163-000006749 |
| PLP-163-000006753 | to | PLP-163-000006753 |
| PLP-163-000006756 | to | PLP-163-000006757 |
| PLP-163-000006760 | to | PLP-163-000006760 |
| PLP-163-000006763 | to | PLP-163-000006763 |
| PLP-163-000006765 | to | PLP-163-000006765 |
| PLP-163-000006768 | to | PLP-163-000006776 |
| PLP-163-000006779 | to | PLP-163-000006786 |
| PLP-163-000006789 | to | PLP-163-000006793 |
| PLP-163-000006795 | to | PLP-163-000006795 |
| PLP-163-000006798 | to | PLP-163-000006798 |
| PLP-163-000006800 | to | PLP-163-000006801 |
| PLP-163-000006803 | to | PLP-163-000006805 |
| PLP-163-000006809 | to | PLP-163-000006812 |
| PLP-163-000006814 | to | PLP-163-000006816 |
| PLP-163-000006818 | to | PLP-163-000006818 |
| PLP-163-000006821 | to | PLP-163-000006822 |
| PLP-163-000006824 | to | PLP-163-000006824 |
| PLP-163-000006827 | to | PLP-163-000006827 |
| PLP-163-000006829 | to | PLP-163-000006829 |
| PLP-163-000006832 | to | PLP-163-000006834 |
| PLP-163-000006837 | to | PLP-163-000006837 |
| PLP-163-000006839 | to | PLP-163-000006839 |
| PLP-163-000006841 | to | PLP-163-000006842 |
| PLP-163-000006844 | to | PLP-163-000006844 |
| PLP-163-000006847 | to | PLP-163-000006847 |
| PLP-163-000006849 | to | PLP-163-000006853 |
| PLP-163-000006856 | to | PLP-163-000006859 |
| PLP-163-000006861 | to | PLP-163-000006861 |
| PLP-163-000006863 | to | PLP-163-000006865 |
| PLP-163-000006867 | to | PLP-163-000006873 |
| PLP-163-000006876 | to | PLP-163-000006891 |
| PLP-163-000006893 | to | PLP-163-000006894 |
| PLP-163-000006896 | to | PLP-163-000006897 |
| PLP-163-000006900 | to | PLP-163-000006900 |
| PLP-163-000006902 | to | PLP-163-000006909 |
| PLP-163-000006914 | to | PLP-163-000006914 |
| PLP-163-000006918 | to | PLP-163-000006926 |
| PLP-163-000006928 | to | PLP-163-000006933 |
| PLP-163-000006935 | to | PLP-163-000006936 |

| | | |
|---|---|---|
| PLP-163-000006938 | to | PLP-163-000006940 |
| PLP-163-000006943 | to | PLP-163-000006956 |
| PLP-163-000006960 | to | PLP-163-000006965 |
| PLP-163-000006969 | to | PLP-163-000006970 |
| PLP-163-000006972 | to | PLP-163-000006987 |
| PLP-163-000006989 | to | PLP-163-000006992 |
| PLP-163-000006994 | to | PLP-163-000006994 |
| PLP-163-000006997 | to | PLP-163-000006999 |
| PLP-163-000007001 | to | PLP-163-000007005 |
| PLP-163-000007009 | to | PLP-163-000007016 |
| PLP-163-000007018 | to | PLP-163-000007033 |
| PLP-163-000007035 | to | PLP-163-000007042 |
| PLP-163-000007045 | to | PLP-163-000007047 |
| PLP-163-000007050 | to | PLP-163-000007053 |
| PLP-163-000007055 | to | PLP-163-000007055 |
| PLP-163-000007059 | to | PLP-163-000007060 |
| PLP-163-000007063 | to | PLP-163-000007063 |
| PLP-163-000007067 | to | PLP-163-000007069 |
| PLP-163-000007071 | to | PLP-163-000007078 |
| PLP-163-000007080 | to | PLP-163-000007083 |
| PLP-163-000007085 | to | PLP-163-000007086 |
| PLP-163-000007089 | to | PLP-163-000007092 |
| PLP-163-000007094 | to | PLP-163-000007095 |
| PLP-163-000007097 | to | PLP-163-000007099 |
| PLP-163-000007103 | to | PLP-163-000007103 |
| PLP-163-000007106 | to | PLP-163-000007106 |
| PLP-163-000007108 | to | PLP-163-000007109 |
| PLP-163-000007111 | to | PLP-163-000007111 |
| PLP-163-000007113 | to | PLP-163-000007119 |
| PLP-163-000007121 | to | PLP-163-000007125 |
| PLP-163-000007127 | to | PLP-163-000007128 |
| PLP-163-000007131 | to | PLP-163-000007131 |
| PLP-163-000007133 | to | PLP-163-000007134 |
| PLP-163-000007137 | to | PLP-163-000007137 |
| PLP-163-000007139 | to | PLP-163-000007157 |
| PLP-163-000007161 | to | PLP-163-000007162 |
| PLP-163-000007165 | to | PLP-163-000007170 |
| PLP-163-000007172 | to | PLP-163-000007177 |
| PLP-163-000007179 | to | PLP-163-000007185 |
| PLP-163-000007193 | to | PLP-163-000007194 |
| PLP-163-000007198 | to | PLP-163-000007200 |
| PLP-163-000007206 | to | PLP-163-000007210 |
| PLP-163-000007213 | to | PLP-163-000007213 |
| PLP-163-000007215 | to | PLP-163-000007218 |

| | | |
|---|---|---|
| PLP-163-000007220 | to | PLP-163-000007224 |
| PLP-163-000007226 | to | PLP-163-000007226 |
| PLP-163-000007228 | to | PLP-163-000007228 |
| PLP-163-000007232 | to | PLP-163-000007236 |
| PLP-163-000007239 | to | PLP-163-000007239 |
| PLP-163-000007241 | to | PLP-163-000007241 |
| PLP-163-000007244 | to | PLP-163-000007245 |
| PLP-163-000007250 | to | PLP-163-000007250 |
| PLP-163-000007253 | to | PLP-163-000007253 |
| PLP-163-000007255 | to | PLP-163-000007265 |
| PLP-163-000007271 | to | PLP-163-000007274 |
| PLP-163-000007287 | to | PLP-163-000007289 |
| PLP-163-000007291 | to | PLP-163-000007292 |
| PLP-163-000007295 | to | PLP-163-000007307 |
| PLP-163-000007310 | to | PLP-163-000007317 |
| PLP-163-000007319 | to | PLP-163-000007326 |
| PLP-163-000007328 | to | PLP-163-000007352 |
| PLP-163-000007354 | to | PLP-163-000007356 |
| PLP-163-000007358 | to | PLP-163-000007359 |
| PLP-163-000007362 | to | PLP-163-000007362 |
| PLP-163-000007367 | to | PLP-163-000007375 |
| PLP-163-000007378 | to | PLP-163-000007382 |
| PLP-163-000007387 | to | PLP-163-000007387 |
| PLP-163-000007389 | to | PLP-163-000007405 |
| PLP-163-000007409 | to | PLP-163-000007411 |
| PLP-163-000007417 | to | PLP-163-000007417 |
| PLP-163-000007419 | to | PLP-163-000007422 |
| PLP-163-000007425 | to | PLP-163-000007427 |
| PLP-163-000007431 | to | PLP-163-000007431 |
| PLP-163-000007433 | to | PLP-163-000007435 |
| PLP-163-000007437 | to | PLP-163-000007437 |
| PLP-163-000007441 | to | PLP-163-000007446 |
| PLP-163-000007448 | to | PLP-163-000007451 |
| PLP-163-000007456 | to | PLP-163-000007456 |
| PLP-163-000007458 | to | PLP-163-000007465 |
| PLP-163-000007467 | to | PLP-163-000007474 |
| PLP-163-000007477 | to | PLP-163-000007477 |
| PLP-163-000007480 | to | PLP-163-000007484 |
| PLP-163-000007498 | to | PLP-163-000007498 |
| PLP-163-000007500 | to | PLP-163-000007500 |
| PLP-163-000007504 | to | PLP-163-000007506 |
| PLP-163-000007508 | to | PLP-163-000007508 |
| PLP-163-000007517 | to | PLP-163-000007521 |
| PLP-163-000007532 | to | PLP-163-000007532 |

| | | |
|---|---|---|
| PLP-163-000007541 | to | PLP-163-000007541 |
| PLP-163-000007543 | to | PLP-163-000007543 |
| PLP-163-000007545 | to | PLP-163-000007547 |
| PLP-163-000007554 | to | PLP-163-000007554 |
| PLP-163-000007558 | to | PLP-163-000007561 |
| PLP-163-000007564 | to | PLP-163-000007573 |
| PLP-163-000007575 | to | PLP-163-000007584 |
| PLP-163-000007586 | to | PLP-163-000007589 |
| PLP-163-000007591 | to | PLP-163-000007597 |
| PLP-163-000007599 | to | PLP-163-000007599 |
| PLP-163-000007601 | to | PLP-163-000007603 |
| PLP-163-000007605 | to | PLP-163-000007605 |
| PLP-163-000007607 | to | PLP-163-000007608 |
| PLP-163-000007611 | to | PLP-163-000007613 |
| PLP-163-000007616 | to | PLP-163-000007621 |
| PLP-163-000007623 | to | PLP-163-000007630 |
| PLP-163-000007640 | to | PLP-163-000007643 |
| PLP-163-000007649 | to | PLP-163-000007652 |
| PLP-163-000007655 | to | PLP-163-000007659 |
| PLP-163-000007661 | to | PLP-163-000007663 |
| PLP-163-000007672 | to | PLP-163-000007673 |
| PLP-163-000007689 | to | PLP-163-000007690 |
| PLP-163-000007696 | to | PLP-163-000007701 |
| PLP-163-000007703 | to | PLP-163-000007712 |
| PLP-163-000007714 | to | PLP-163-000007724 |
| PLP-163-000007726 | to | PLP-163-000007744 |
| PLP-163-000007746 | to | PLP-163-000007749 |
| PLP-163-000007751 | to | PLP-163-000007752 |
| PLP-163-000007754 | to | PLP-163-000007754 |
| PLP-163-000007757 | to | PLP-163-000007765 |
| PLP-163-000007768 | to | PLP-163-000007778 |
| PLP-163-000007780 | to | PLP-163-000007789 |
| PLP-163-000007791 | to | PLP-163-000007792 |
| PLP-163-000007794 | to | PLP-163-000007795 |
| PLP-163-000007797 | to | PLP-163-000007797 |
| PLP-163-000007799 | to | PLP-163-000007809 |
| PLP-163-000007811 | to | PLP-163-000007834 |
| PLP-163-000007836 | to | PLP-163-000007836 |
| PLP-163-000007838 | to | PLP-163-000007839 |
| PLP-163-000007841 | to | PLP-163-000007843 |
| PLP-163-000007845 | to | PLP-163-000007857 |
| PLP-163-000007859 | to | PLP-163-000007859 |
| PLP-163-000007861 | to | PLP-163-000007863 |
| PLP-163-000007865 | to | PLP-163-000007873 |

| | | |
|---|---|---|
| PLP-163-000007875 | to | PLP-163-000007900 |
| PLP-163-000007903 | to | PLP-163-000007910 |
| PLP-163-000007912 | to | PLP-163-000007920 |
| PLP-163-000007922 | to | PLP-163-000007930 |
| PLP-163-000007932 | to | PLP-163-000007952 |
| PLP-163-000007955 | to | PLP-163-000007960 |
| PLP-163-000007962 | to | PLP-163-000007963 |
| PLP-163-000007965 | to | PLP-163-000007968 |
| PLP-163-000007970 | to | PLP-163-000007970 |
| PLP-163-000007972 | to | PLP-163-000007974 |
| PLP-163-000007976 | to | PLP-163-000007989 |
| PLP-163-000007991 | to | PLP-163-000008000 |
| PLP-163-000008002 | to | PLP-163-000008002 |
| PLP-163-000008005 | to | PLP-163-000008005 |
| PLP-163-000008010 | to | PLP-163-000008010 |
| PLP-163-000008012 | to | PLP-163-000008012 |
| PLP-163-000008014 | to | PLP-163-000008034 |
| PLP-163-000008036 | to | PLP-163-000008042 |
| PLP-163-000008045 | to | PLP-163-000008045 |
| PLP-163-000008047 | to | PLP-163-000008047 |
| PLP-163-000008049 | to | PLP-163-000008055 |
| PLP-163-000008057 | to | PLP-163-000008066 |
| PLP-163-000008070 | to | PLP-163-000008076 |
| PLP-163-000008078 | to | PLP-163-000008089 |
| PLP-163-000008091 | to | PLP-163-000008097 |
| PLP-163-000008099 | to | PLP-163-000008105 |
| PLP-163-000008107 | to | PLP-163-000008125 |
| PLP-163-000008127 | to | PLP-163-000008128 |
| PLP-163-000008130 | to | PLP-163-000008152 |
| PLP-163-000008155 | to | PLP-163-000008156 |
| PLP-163-000008158 | to | PLP-163-000008159 |
| PLP-163-000008161 | to | PLP-163-000008163 |
| PLP-163-000008165 | to | PLP-163-000008171 |
| PLP-163-000008174 | to | PLP-163-000008174 |
| PLP-163-000008177 | to | PLP-163-000008177 |
| PLP-163-000008180 | to | PLP-163-000008181 |
| PLP-163-000008183 | to | PLP-163-000008183 |
| PLP-163-000008185 | to | PLP-163-000008186 |
| PLP-163-000008188 | to | PLP-163-000008188 |
| PLP-163-000008190 | to | PLP-163-000008191 |
| PLP-163-000008193 | to | PLP-163-000008195 |
| PLP-163-000008197 | to | PLP-163-000008198 |
| PLP-163-000008200 | to | PLP-163-000008202 |
| PLP-163-000008204 | to | PLP-163-000008205 |

| | | |
|---|---|---|
| PLP-163-000008211 | to | PLP-163-000008212 |
| PLP-163-000008215 | to | PLP-163-000008217 |
| PLP-163-000008219 | to | PLP-163-000008228 |
| PLP-163-000008230 | to | PLP-163-000008233 |
| PLP-163-000008237 | to | PLP-163-000008246 |
| PLP-163-000008248 | to | PLP-163-000008261 |
| PLP-163-000008263 | to | PLP-163-000008263 |
| PLP-163-000008265 | to | PLP-163-000008273 |
| PLP-163-000008275 | to | PLP-163-000008280 |
| PLP-163-000008283 | to | PLP-163-000008289 |
| PLP-163-000008292 | to | PLP-163-000008294 |
| PLP-163-000008297 | to | PLP-163-000008309 |
| PLP-163-000008312 | to | PLP-163-000008312 |
| PLP-163-000008315 | to | PLP-163-000008315 |
| PLP-163-000008320 | to | PLP-163-000008328 |
| PLP-163-000008330 | to | PLP-163-000008330 |
| PLP-163-000008334 | to | PLP-163-000008337 |
| PLP-163-000008340 | to | PLP-163-000008344 |
| PLP-163-000008346 | to | PLP-163-000008353 |
| PLP-163-000008355 | to | PLP-163-000008361 |
| PLP-163-000008364 | to | PLP-163-000008364 |
| PLP-163-000008366 | to | PLP-163-000008366 |
| PLP-163-000008369 | to | PLP-163-000008370 |
| PLP-163-000008374 | to | PLP-163-000008374 |
| PLP-163-000008377 | to | PLP-163-000008377 |
| PLP-163-000008379 | to | PLP-163-000008381 |
| PLP-163-000008384 | to | PLP-163-000008385 |
| PLP-163-000008388 | to | PLP-163-000008393 |
| PLP-163-000008396 | to | PLP-163-000008396 |
| PLP-163-000008399 | to | PLP-163-000008400 |
| PLP-163-000008402 | to | PLP-163-000008402 |
| PLP-163-000008406 | to | PLP-163-000008407 |
| PLP-163-000008410 | to | PLP-163-000008410 |
| PLP-163-000008412 | to | PLP-163-000008414 |
| PLP-163-000008419 | to | PLP-163-000008419 |
| PLP-163-000008421 | to | PLP-163-000008423 |
| PLP-163-000008425 | to | PLP-163-000008425 |
| PLP-163-000008428 | to | PLP-163-000008435 |
| PLP-163-000008438 | to | PLP-163-000008441 |
| PLP-163-000008445 | to | PLP-163-000008449 |
| PLP-163-000008454 | to | PLP-163-000008454 |
| PLP-163-000008456 | to | PLP-163-000008459 |
| PLP-163-000008461 | to | PLP-163-000008482 |
| PLP-163-000008484 | to | PLP-163-000008497 |

| | | |
|---|---|---|
| PLP-163-000008499 | to | PLP-163-000008500 |
| PLP-163-000008502 | to | PLP-163-000008503 |
| PLP-163-000008507 | to | PLP-163-000008514 |
| PLP-163-000008516 | to | PLP-163-000008519 |
| PLP-163-000008521 | to | PLP-163-000008522 |
| PLP-163-000008525 | to | PLP-163-000008526 |
| PLP-163-000008528 | to | PLP-163-000008529 |
| PLP-163-000008531 | to | PLP-163-000008532 |
| PLP-163-000008534 | to | PLP-163-000008536 |
| PLP-163-000008538 | to | PLP-163-000008538 |
| PLP-163-000008541 | to | PLP-163-000008542 |
| PLP-163-000008544 | to | PLP-163-000008544 |
| PLP-163-000008546 | to | PLP-163-000008548 |
| PLP-163-000008551 | to | PLP-163-000008553 |
| PLP-163-000008555 | to | PLP-163-000008557 |
| PLP-163-000008559 | to | PLP-163-000008560 |
| PLP-163-000008565 | to | PLP-163-000008565 |
| PLP-163-000008568 | to | PLP-163-000008570 |
| PLP-163-000008572 | to | PLP-163-000008577 |
| PLP-163-000008580 | to | PLP-163-000008580 |
| PLP-163-000008582 | to | PLP-163-000008582 |
| PLP-163-000008585 | to | PLP-163-000008586 |
| PLP-163-000008588 | to | PLP-163-000008590 |
| PLP-163-000008592 | to | PLP-163-000008592 |
| PLP-163-000008597 | to | PLP-163-000008598 |
| PLP-163-000008600 | to | PLP-163-000008603 |
| PLP-163-000008611 | to | PLP-163-000008628 |
| PLP-163-000008630 | to | PLP-163-000008648 |
| PLP-163-000008650 | to | PLP-163-000008651 |
| PLP-163-000008653 | to | PLP-163-000008657 |
| PLP-163-000008660 | to | PLP-163-000008661 |
| PLP-163-000008663 | to | PLP-163-000008663 |
| PLP-163-000008666 | to | PLP-163-000008671 |
| PLP-163-000008673 | to | PLP-163-000008681 |
| PLP-163-000008683 | to | PLP-163-000008686 |
| PLP-163-000008688 | to | PLP-163-000008691 |
| PLP-163-000008693 | to | PLP-163-000008696 |
| PLP-163-000008698 | to | PLP-163-000008698 |
| PLP-163-000008700 | to | PLP-163-000008701 |
| PLP-163-000008704 | to | PLP-163-000008717 |
| PLP-163-000008719 | to | PLP-163-000008733 |
| PLP-163-000008735 | to | PLP-163-000008756 |
| PLP-163-000008759 | to | PLP-163-000008760 |
| PLP-163-000008762 | to | PLP-163-000008762 |

| | | |
|---|---|---|
| PLP-163-000008764 | to | PLP-163-000008770 |
| PLP-163-000008773 | to | PLP-163-000008773 |
| PLP-163-000008775 | to | PLP-163-000008776 |
| PLP-163-000008778 | to | PLP-163-000008780 |
| PLP-163-000008782 | to | PLP-163-000008788 |
| PLP-163-000008791 | to | PLP-163-000008791 |
| PLP-163-000008793 | to | PLP-163-000008793 |
| PLP-163-000008797 | to | PLP-163-000008805 |
| PLP-163-000008810 | to | PLP-163-000008810 |
| PLP-163-000008812 | to | PLP-163-000008814 |
| PLP-163-000008816 | to | PLP-163-000008817 |
| PLP-163-000008819 | to | PLP-163-000008830 |
| PLP-163-000008834 | to | PLP-163-000008834 |
| PLP-163-000008838 | to | PLP-163-000008838 |
| PLP-163-000008840 | to | PLP-163-000008851 |
| PLP-163-000008853 | to | PLP-163-000008877 |
| PLP-163-000008879 | to | PLP-163-000008894 |
| PLP-163-000008897 | to | PLP-163-000008898 |
| PLP-163-000008900 | to | PLP-163-000008909 |
| PLP-163-000008911 | to | PLP-163-000008914 |
| PLP-163-000008916 | to | PLP-163-000008924 |
| PLP-163-000008926 | to | PLP-163-000008927 |
| PLP-163-000008931 | to | PLP-163-000008940 |
| PLP-163-000008942 | to | PLP-163-000008942 |
| PLP-163-000008944 | to | PLP-163-000008950 |
| PLP-163-000008952 | to | PLP-163-000008963 |
| PLP-163-000008965 | to | PLP-163-000008967 |
| PLP-163-000008969 | to | PLP-163-000008972 |
| PLP-163-000008974 | to | PLP-163-000008974 |
| PLP-163-000008977 | to | PLP-163-000008978 |
| PLP-163-000008981 | to | PLP-163-000008982 |
| PLP-163-000008985 | to | PLP-163-000008990 |
| PLP-163-000008992 | to | PLP-163-000008993 |
| PLP-163-000009003 | to | PLP-163-000009003 |
| PLP-163-000009005 | to | PLP-163-000009009 |
| PLP-163-000009012 | to | PLP-163-000009012 |
| PLP-163-000009015 | to | PLP-163-000009015 |
| PLP-163-000009017 | to | PLP-163-000009019 |
| PLP-163-000009021 | to | PLP-163-000009022 |
| PLP-163-000009026 | to | PLP-163-000009026 |
| PLP-163-000009028 | to | PLP-163-000009030 |
| PLP-163-000009033 | to | PLP-163-000009038 |
| PLP-163-000009041 | to | PLP-163-000009048 |
| PLP-163-000009050 | to | PLP-163-000009055 |

| | | |
|---|---|---|
| PLP-163-000009057 | to | PLP-163-000009063 |
| PLP-163-000009065 | to | PLP-163-000009070 |
| PLP-163-000009072 | to | PLP-163-000009074 |
| PLP-163-000009076 | to | PLP-163-000009076 |
| PLP-163-000009078 | to | PLP-163-000009080 |
| PLP-163-000009082 | to | PLP-163-000009088 |
| PLP-163-000009090 | to | PLP-163-000009090 |
| PLP-163-000009092 | to | PLP-163-000009092 |
| PLP-163-000009095 | to | PLP-163-000009095 |
| PLP-163-000009102 | to | PLP-163-000009104 |
| PLP-163-000009106 | to | PLP-163-000009109 |
| PLP-163-000009111 | to | PLP-163-000009111 |
| PLP-163-000009114 | to | PLP-163-000009114 |
| PLP-163-000009117 | to | PLP-163-000009124 |
| PLP-163-000009127 | to | PLP-163-000009137 |
| PLP-163-000009139 | to | PLP-163-000009144 |
| PLP-163-000009146 | to | PLP-163-000009146 |
| PLP-163-000009148 | to | PLP-163-000009148 |
| PLP-163-000009150 | to | PLP-163-000009150 |
| PLP-163-000009152 | to | PLP-163-000009154 |
| PLP-163-000009156 | to | PLP-163-000009157 |
| PLP-163-000009159 | to | PLP-163-000009159 |
| PLP-163-000009161 | to | PLP-163-000009162 |
| PLP-163-000009167 | to | PLP-163-000009168 |
| PLP-163-000009170 | to | PLP-163-000009172 |
| PLP-163-000009174 | to | PLP-163-000009175 |
| PLP-163-000009177 | to | PLP-163-000009181 |
| PLP-163-000009189 | to | PLP-163-000009190 |
| PLP-163-000009193 | to | PLP-163-000009194 |
| PLP-163-000009196 | to | PLP-163-000009196 |
| PLP-163-000009198 | to | PLP-163-000009199 |
| PLP-163-000009201 | to | PLP-163-000009204 |
| PLP-163-000009207 | to | PLP-163-000009213 |
| PLP-163-000009215 | to | PLP-163-000009219 |
| PLP-163-000009221 | to | PLP-163-000009222 |
| PLP-163-000009224 | to | PLP-163-000009224 |
| PLP-163-000009227 | to | PLP-163-000009231 |
| PLP-163-000009233 | to | PLP-163-000009238 |
| PLP-163-000009240 | to | PLP-163-000009240 |
| PLP-163-000009242 | to | PLP-163-000009252 |
| PLP-163-000009254 | to | PLP-163-000009257 |
| PLP-163-000009261 | to | PLP-163-000009261 |
| PLP-163-000009263 | to | PLP-163-000009266 |
| PLP-163-000009270 | to | PLP-163-000009270 |

| | | |
|---|---|---|
| PLP-163-000009272 | to | PLP-163-000009289 |
| PLP-163-000009291 | to | PLP-163-000009293 |
| PLP-163-000009296 | to | PLP-163-000009297 |
| PLP-163-000009300 | to | PLP-163-000009305 |
| PLP-163-000009309 | to | PLP-163-000009310 |
| PLP-163-000009317 | to | PLP-163-000009317 |
| PLP-163-000009319 | to | PLP-163-000009325 |
| PLP-163-000009328 | to | PLP-163-000009328 |
| PLP-163-000009330 | to | PLP-163-000009331 |
| PLP-163-000009334 | to | PLP-163-000009335 |
| PLP-163-000009338 | to | PLP-163-000009353 |
| PLP-163-000009356 | to | PLP-163-000009357 |
| PLP-163-000009359 | to | PLP-163-000009363 |
| PLP-163-000009365 | to | PLP-163-000009365 |
| PLP-163-000009367 | to | PLP-163-000009368 |
| PLP-163-000009373 | to | PLP-163-000009375 |
| PLP-163-000009377 | to | PLP-163-000009378 |
| PLP-163-000009393 | to | PLP-163-000009393 |
| PLP-163-000009395 | to | PLP-163-000009395 |
| PLP-163-000009398 | to | PLP-163-000009401 |
| PLP-163-000009406 | to | PLP-163-000009406 |
| PLP-163-000009408 | to | PLP-163-000009411 |
| PLP-163-000009413 | to | PLP-163-000009422 |
| PLP-163-000009424 | to | PLP-163-000009426 |
| PLP-163-000009428 | to | PLP-163-000009428 |
| PLP-163-000009432 | to | PLP-163-000009432 |
| PLP-163-000009435 | to | PLP-163-000009436 |
| PLP-163-000009438 | to | PLP-163-000009440 |
| PLP-163-000009442 | to | PLP-163-000009452 |
| PLP-163-000009454 | to | PLP-163-000009459 |
| PLP-163-000009462 | to | PLP-163-000009463 |
| PLP-163-000009465 | to | PLP-163-000009465 |
| PLP-163-000009467 | to | PLP-163-000009468 |
| PLP-163-000009471 | to | PLP-163-000009472 |
| PLP-163-000009476 | to | PLP-163-000009477 |
| PLP-163-000009479 | to | PLP-163-000009480 |
| PLP-163-000009482 | to | PLP-163-000009491 |
| PLP-163-000009494 | to | PLP-163-000009494 |
| PLP-163-000009497 | to | PLP-163-000009501 |
| PLP-163-000009505 | to | PLP-163-000009509 |
| PLP-163-000009512 | to | PLP-163-000009515 |
| PLP-163-000009518 | to | PLP-163-000009518 |
| PLP-163-000009520 | to | PLP-163-000009521 |
| PLP-163-000009525 | to | PLP-163-000009532 |

| | | |
|---|---|---|
| PLP-163-000009535 | to | PLP-163-000009538 |
| PLP-163-000009540 | to | PLP-163-000009543 |
| PLP-163-000009545 | to | PLP-163-000009546 |
| PLP-163-000009548 | to | PLP-163-000009550 |
| PLP-163-000009552 | to | PLP-163-000009554 |
| PLP-163-000009557 | to | PLP-163-000009558 |
| PLP-163-000009561 | to | PLP-163-000009561 |
| PLP-163-000009564 | to | PLP-163-000009567 |
| PLP-163-000009578 | to | PLP-163-000009578 |
| PLP-163-000009580 | to | PLP-163-000009582 |
| PLP-163-000009585 | to | PLP-163-000009585 |
| PLP-163-000009588 | to | PLP-163-000009594 |
| PLP-163-000009596 | to | PLP-163-000009598 |
| PLP-163-000009600 | to | PLP-163-000009600 |
| PLP-163-000009602 | to | PLP-163-000009606 |
| PLP-163-000009608 | to | PLP-163-000009609 |
| PLP-163-000009613 | to | PLP-163-000009614 |
| PLP-163-000009616 | to | PLP-163-000009618 |
| PLP-163-000009620 | to | PLP-163-000009621 |
| PLP-163-000009623 | to | PLP-163-000009623 |
| PLP-163-000009626 | to | PLP-163-000009631 |
| PLP-163-000009633 | to | PLP-163-000009636 |
| PLP-163-000009638 | to | PLP-163-000009638 |
| PLP-163-000009640 | to | PLP-163-000009641 |
| PLP-163-000009643 | to | PLP-163-000009643 |
| PLP-163-000009654 | to | PLP-163-000009655 |
| PLP-163-000009658 | to | PLP-163-000009658 |
| PLP-163-000009661 | to | PLP-163-000009662 |
| PLP-163-000009664 | to | PLP-163-000009666 |
| PLP-163-000009669 | to | PLP-163-000009673 |
| PLP-163-000009675 | to | PLP-163-000009682 |
| PLP-163-000009684 | to | PLP-163-000009686 |
| PLP-163-000009688 | to | PLP-163-000009688 |
| PLP-163-000009691 | to | PLP-163-000009708 |
| PLP-163-000009710 | to | PLP-163-000009721 |
| PLP-163-000009724 | to | PLP-163-000009739 |
| PLP-163-000009741 | to | PLP-163-000009743 |
| PLP-163-000009745 | to | PLP-163-000009754 |
| PLP-163-000009759 | to | PLP-163-000009761 |
| PLP-163-000009763 | to | PLP-163-000009764 |
| PLP-163-000009767 | to | PLP-163-000009768 |
| PLP-163-000009770 | to | PLP-163-000009773 |
| PLP-163-000009778 | to | PLP-163-000009780 |
| PLP-163-000009782 | to | PLP-163-000009787 |

| PLP-163-000009789 | to | PLP-163-000009790 |
| PLP-163-000009792 | to | PLP-163-000009793 |
| PLP-163-000009796 | to | PLP-163-000009799 |
| PLP-163-000009803 | to | PLP-163-000009804 |
| PLP-163-000009806 | to | PLP-163-000009808 |
| PLP-163-000009810 | to | PLP-163-000009812 |
| PLP-163-000009814 | to | PLP-163-000009814 |
| PLP-163-000009816 | to | PLP-163-000009816 |
| PLP-163-000009820 | to | PLP-163-000009820 |
| PLP-163-000009822 | to | PLP-163-000009822 |
| PLP-163-000009824 | to | PLP-163-000009829 |
| PLP-163-000009834 | to | PLP-163-000009841 |
| PLP-163-000009844 | to | PLP-163-000009852 |
| PLP-163-000009856 | to | PLP-163-000009858 |
| PLP-163-000009860 | to | PLP-163-000009861 |
| PLP-163-000009866 | to | PLP-163-000009866 |
| PLP-163-000009869 | to | PLP-163-000009874 |
| PLP-163-000009876 | to | PLP-163-000009879 |
| PLP-163-000009881 | to | PLP-163-000009884 |
| PLP-163-000009886 | to | PLP-163-000009887 |
| PLP-163-000009889 | to | PLP-163-000009889 |
| PLP-163-000009893 | to | PLP-163-000009915 |
| PLP-163-000009917 | to | PLP-163-000009918 |
| PLP-163-000009920 | to | PLP-163-000009928 |
| PLP-163-000009933 | to | PLP-163-000009933 |
| PLP-163-000009935 | to | PLP-163-000009935 |
| PLP-163-000009938 | to | PLP-163-000009939 |
| PLP-163-000009941 | to | PLP-163-000009949 |
| PLP-163-000009952 | to | PLP-163-000009958 |
| PLP-163-000009960 | to | PLP-163-000009965 |
| PLP-163-000009967 | to | PLP-163-000009967 |
| PLP-163-000009970 | to | PLP-163-000009972 |
| PLP-163-000009974 | to | PLP-163-000009981 |
| PLP-163-000009983 | to | PLP-163-000009985 |
| PLP-163-000009987 | to | PLP-163-000009988 |
| PLP-163-000009990 | to | PLP-163-000009999 |
| PLP-163-000010003 | to | PLP-163-000010011 |
| PLP-163-000010013 | to | PLP-163-000010014 |
| PLP-163-000010016 | to | PLP-163-000010016 |
| PLP-163-000010018 | to | PLP-163-000010018 |
| PLP-163-000010020 | to | PLP-163-000010021 |
| PLP-163-000010024 | to | PLP-163-000010029 |
| PLP-163-000010033 | to | PLP-163-000010034 |
| PLP-163-000010036 | to | PLP-163-000010036 |

| | | |
|---|---|---|
| PLP-163-000010038 | to | PLP-163-000010038 |
| PLP-163-000010041 | to | PLP-163-000010051 |
| PLP-163-000010053 | to | PLP-163-000010066 |
| PLP-163-000010068 | to | PLP-163-000010086 |
| PLP-163-000010088 | to | PLP-163-000010088 |
| PLP-163-000010090 | to | PLP-163-000010096 |
| PLP-163-000010098 | to | PLP-163-000010099 |
| PLP-163-000010102 | to | PLP-163-000010103 |
| PLP-163-000010105 | to | PLP-163-000010107 |
| PLP-163-000010109 | to | PLP-163-000010118 |
| PLP-163-000010120 | to | PLP-163-000010126 |
| PLP-163-000010128 | to | PLP-163-000010137 |
| PLP-163-000010139 | to | PLP-163-000010140 |
| PLP-163-000010142 | to | PLP-163-000010143 |
| PLP-163-000010145 | to | PLP-163-000010146 |
| PLP-163-000010148 | to | PLP-163-000010148 |
| PLP-163-000010150 | to | PLP-163-000010150 |
| PLP-163-000010152 | to | PLP-163-000010154 |
| PLP-163-000010156 | to | PLP-163-000010156 |
| PLP-163-000010158 | to | PLP-163-000010158 |
| PLP-163-000010161 | to | PLP-163-000010161 |
| PLP-163-000010163 | to | PLP-163-000010165 |
| PLP-163-000010167 | to | PLP-163-000010167 |
| PLP-163-000010169 | to | PLP-163-000010169 |
| PLP-163-000010171 | to | PLP-163-000010172 |
| PLP-163-000010174 | to | PLP-163-000010174 |
| PLP-163-000010176 | to | PLP-163-000010176 |
| PLP-163-000010180 | to | PLP-163-000010181 |
| PLP-163-000010184 | to | PLP-163-000010184 |
| PLP-163-000010188 | to | PLP-163-000010189 |
| PLP-163-000010192 | to | PLP-163-000010204 |
| PLP-163-000010207 | to | PLP-163-000010207 |
| PLP-163-000010209 | to | PLP-163-000010209 |
| PLP-163-000010211 | to | PLP-163-000010211 |
| PLP-163-000010214 | to | PLP-163-000010214 |
| PLP-163-000010216 | to | PLP-163-000010216 |
| PLP-163-000010219 | to | PLP-163-000010220 |
| PLP-163-000010223 | to | PLP-163-000010227 |
| PLP-163-000010229 | to | PLP-163-000010230 |
| PLP-163-000010233 | to | PLP-163-000010233 |
| PLP-163-000010235 | to | PLP-163-000010236 |
| PLP-163-000010240 | to | PLP-163-000010242 |
| PLP-163-000010245 | to | PLP-163-000010245 |
| PLP-163-000010248 | to | PLP-163-000010248 |

| | | |
|---|---|---|
| PLP-163-000010250 | to | PLP-163-000010254 |
| PLP-163-000010259 | to | PLP-163-000010262 |
| PLP-163-000010266 | to | PLP-163-000010267 |
| PLP-163-000010269 | to | PLP-163-000010269 |
| PLP-163-000010271 | to | PLP-163-000010271 |
| PLP-163-000010274 | to | PLP-163-000010274 |
| PLP-163-000010276 | to | PLP-163-000010276 |
| PLP-163-000010278 | to | PLP-163-000010286 |
| PLP-163-000010288 | to | PLP-163-000010291 |
| PLP-163-000010293 | to | PLP-163-000010297 |
| PLP-163-000010300 | to | PLP-163-000010306 |
| PLP-163-000010308 | to | PLP-163-000010319 |
| PLP-163-000010321 | to | PLP-163-000010321 |
| PLP-163-000010323 | to | PLP-163-000010324 |
| PLP-163-000010326 | to | PLP-163-000010330 |
| PLP-163-000010333 | to | PLP-163-000010334 |
| PLP-163-000010338 | to | PLP-163-000010341 |
| PLP-163-000010343 | to | PLP-163-000010343 |
| PLP-163-000010345 | to | PLP-163-000010345 |
| PLP-163-000010347 | to | PLP-163-000010350 |
| PLP-163-000010352 | to | PLP-163-000010352 |
| PLP-163-000010354 | to | PLP-163-000010355 |
| PLP-163-000010358 | to | PLP-163-000010363 |
| PLP-163-000010366 | to | PLP-163-000010366 |
| PLP-163-000010368 | to | PLP-163-000010374 |
| PLP-163-000010376 | to | PLP-163-000010383 |
| PLP-163-000010385 | to | PLP-163-000010389 |
| PLP-163-000010392 | to | PLP-163-000010394 |
| PLP-163-000010397 | to | PLP-163-000010400 |
| PLP-163-000010402 | to | PLP-163-000010408 |
| PLP-163-000010413 | to | PLP-163-000010416 |
| PLP-163-000010418 | to | PLP-163-000010418 |
| PLP-163-000010421 | to | PLP-163-000010422 |
| PLP-163-000010424 | to | PLP-163-000010424 |
| PLP-163-000010432 | to | PLP-163-000010437 |
| PLP-163-000010439 | to | PLP-163-000010440 |
| PLP-163-000010442 | to | PLP-163-000010443 |
| PLP-163-000010445 | to | PLP-163-000010447 |
| PLP-163-000010449 | to | PLP-163-000010453 |
| PLP-163-000010456 | to | PLP-163-000010456 |
| PLP-163-000010458 | to | PLP-163-000010458 |
| PLP-163-000010460 | to | PLP-163-000010460 |
| PLP-163-000010462 | to | PLP-163-000010462 |
| PLP-163-000010465 | to | PLP-163-000010473 |

| | | |
|---|---|---|
| PLP-163-000010476 | to | PLP-163-000010478 |
| PLP-163-000010480 | to | PLP-163-000010481 |
| PLP-163-000010484 | to | PLP-163-000010485 |
| PLP-163-000010488 | to | PLP-163-000010488 |
| PLP-163-000010490 | to | PLP-163-000010503 |
| PLP-163-000010505 | to | PLP-163-000010509 |
| PLP-163-000010512 | to | PLP-163-000010512 |
| PLP-163-000010515 | to | PLP-163-000010515 |
| PLP-163-000010517 | to | PLP-163-000010520 |
| PLP-163-000010522 | to | PLP-163-000010530 |
| PLP-163-000010533 | to | PLP-163-000010534 |
| PLP-163-000010536 | to | PLP-163-000010538 |
| PLP-163-000010541 | to | PLP-163-000010543 |
| PLP-163-000010545 | to | PLP-163-000010545 |
| PLP-163-000010547 | to | PLP-163-000010548 |
| PLP-163-000010551 | to | PLP-163-000010551 |
| PLP-163-000010553 | to | PLP-163-000010554 |
| PLP-163-000010558 | to | PLP-163-000010558 |
| PLP-163-000010560 | to | PLP-163-000010561 |
| PLP-163-000010563 | to | PLP-163-000010563 |
| PLP-163-000010566 | to | PLP-163-000010570 |
| PLP-163-000010572 | to | PLP-163-000010587 |
| PLP-163-000010594 | to | PLP-163-000010609 |
| PLP-163-000010611 | to | PLP-163-000010612 |
| PLP-163-000010614 | to | PLP-163-000010629 |
| PLP-163-000010632 | to | PLP-163-000010634 |
| PLP-163-000010638 | to | PLP-163-000010639 |
| PLP-163-000010641 | to | PLP-163-000010645 |
| PLP-163-000010648 | to | PLP-163-000010648 |
| PLP-163-000010650 | to | PLP-163-000010653 |
| PLP-163-000010655 | to | PLP-163-000010655 |
| PLP-163-000010657 | to | PLP-163-000010657 |
| PLP-163-000010660 | to | PLP-163-000010660 |
| PLP-163-000010663 | to | PLP-163-000010664 |
| PLP-163-000010667 | to | PLP-163-000010671 |
| PLP-163-000010673 | to | PLP-163-000010676 |
| PLP-163-000010680 | to | PLP-163-000010683 |
| PLP-163-000010686 | to | PLP-163-000010687 |
| PLP-163-000010689 | to | PLP-163-000010689 |
| PLP-163-000010694 | to | PLP-163-000010722 |
| PLP-163-000010724 | to | PLP-163-000010738 |
| PLP-163-000010740 | to | PLP-163-000010740 |
| PLP-163-000010742 | to | PLP-163-000010754 |
| PLP-163-000010756 | to | PLP-163-000010757 |

| | | |
|---|---|---|
| PLP-163-000010761 | to | PLP-163-000010761 |
| PLP-163-000010764 | to | PLP-163-000010764 |
| PLP-163-000010766 | to | PLP-163-000010766 |
| PLP-163-000010769 | to | PLP-163-000010769 |
| PLP-163-000010772 | to | PLP-163-000010773 |
| PLP-163-000010775 | to | PLP-163-000010779 |
| PLP-163-000010784 | to | PLP-163-000010786 |
| PLP-163-000010788 | to | PLP-163-000010788 |
| PLP-163-000010792 | to | PLP-163-000010806 |
| PLP-163-000010808 | to | PLP-163-000010811 |
| PLP-163-000010813 | to | PLP-163-000010830 |
| PLP-163-000010832 | to | PLP-163-000010834 |
| PLP-163-000010836 | to | PLP-163-000010837 |
| PLP-163-000010839 | to | PLP-163-000010845 |
| PLP-163-000010847 | to | PLP-163-000010847 |
| PLP-163-000010850 | to | PLP-163-000010853 |
| PLP-163-000010855 | to | PLP-163-000010856 |
| PLP-163-000010860 | to | PLP-163-000010861 |
| PLP-163-000010866 | to | PLP-163-000010866 |
| PLP-163-000010868 | to | PLP-163-000010870 |
| PLP-163-000010874 | to | PLP-163-000010874 |
| PLP-163-000010877 | to | PLP-163-000010886 |
| PLP-163-000010888 | to | PLP-163-000010892 |
| PLP-163-000010894 | to | PLP-163-000010897 |
| PLP-163-000010899 | to | PLP-163-000010906 |
| PLP-163-000010910 | to | PLP-163-000010910 |
| PLP-163-000010912 | to | PLP-163-000010913 |
| PLP-163-000010916 | to | PLP-163-000010918 |
| PLP-163-000010920 | to | PLP-163-000010929 |
| PLP-163-000010932 | to | PLP-163-000010933 |
| PLP-163-000010935 | to | PLP-163-000010940 |
| PLP-163-000010957 | to | PLP-163-000010957 |
| PLP-163-000010959 | to | PLP-163-000010971 |
| PLP-163-000010973 | to | PLP-163-000010973 |
| PLP-163-000010984 | to | PLP-163-000010986 |
| PLP-163-000010988 | to | PLP-163-000010993 |
| PLP-163-000011001 | to | PLP-163-000011010 |
| PLP-163-000011014 | to | PLP-163-000011014 |
| PLP-163-000011017 | to | PLP-163-000011018 |
| PLP-163-000011025 | to | PLP-163-000011025 |
| PLP-163-000011037 | to | PLP-163-000011049 |
| PLP-163-000011051 | to | PLP-163-000011051 |
| PLP-163-000011068 | to | PLP-163-000011069 |
| PLP-163-000011076 | to | PLP-163-000011081 |

| | | |
|---|---|---|
| PLP-163-000011086 | to | PLP-163-000011087 |
| PLP-163-000011097 | to | PLP-163-000011102 |
| PLP-163-000011106 | to | PLP-163-000011107 |
| PLP-163-000011113 | to | PLP-163-000011114 |
| PLP-163-000011116 | to | PLP-163-000011117 |
| PLP-163-000011119 | to | PLP-163-000011120 |
| PLP-163-000011123 | to | PLP-163-000011123 |
| PLP-163-000011125 | to | PLP-163-000011125 |
| PLP-163-000011127 | to | PLP-163-000011130 |
| PLP-163-000011132 | to | PLP-163-000011132 |
| PLP-163-000011134 | to | PLP-163-000011134 |
| PLP-163-000011136 | to | PLP-163-000011146 |
| PLP-163-000011150 | to | PLP-163-000011151 |
| PLP-163-000011155 | to | PLP-163-000011157 |
| PLP-163-000011161 | to | PLP-163-000011161 |
| PLP-163-000011163 | to | PLP-163-000011163 |
| PLP-163-000011165 | to | PLP-163-000011171 |
| PLP-163-000011174 | to | PLP-163-000011185 |
| PLP-163-000011188 | to | PLP-163-000011201 |
| PLP-163-000011203 | to | PLP-163-000011203 |
| PLP-163-000011207 | to | PLP-163-000011207 |
| PLP-163-000011218 | to | PLP-163-000011218 |
| PLP-163-000011221 | to | PLP-163-000011228 |
| PLP-163-000011230 | to | PLP-163-000011236 |
| PLP-163-000011238 | to | PLP-163-000011243 |
| PLP-163-000011245 | to | PLP-163-000011253 |
| PLP-163-000011255 | to | PLP-163-000011257 |
| PLP-163-000011261 | to | PLP-163-000011266 |
| PLP-163-000011271 | to | PLP-163-000011271 |
| PLP-163-000011276 | to | PLP-163-000011276 |
| PLP-163-000011280 | to | PLP-163-000011286 |
| PLP-163-000011290 | to | PLP-163-000011297 |
| PLP-163-000011299 | to | PLP-163-000011303 |
| PLP-163-000011305 | to | PLP-163-000011306 |
| PLP-163-000011313 | to | PLP-163-000011322 |
| PLP-163-000011325 | to | PLP-163-000011325 |
| PLP-163-000011327 | to | PLP-163-000011332 |
| PLP-163-000011339 | to | PLP-163-000011339 |
| PLP-163-000011341 | to | PLP-163-000011343 |
| PLP-163-000011347 | to | PLP-163-000011349 |
| PLP-163-000011351 | to | PLP-163-000011354 |
| PLP-163-000011356 | to | PLP-163-000011357 |
| PLP-163-000011359 | to | PLP-163-000011359 |
| PLP-163-000011364 | to | PLP-163-000011366 |

| | | |
|---|---|---|
| PLP-163-000011369 | to | PLP-163-000011369 |
| PLP-163-000011371 | to | PLP-163-000011377 |
| PLP-163-000011381 | to | PLP-163-000011381 |
| PLP-163-000011383 | to | PLP-163-000011384 |
| PLP-163-000011386 | to | PLP-163-000011400 |
| PLP-163-000011404 | to | PLP-163-000011404 |
| PLP-163-000011406 | to | PLP-163-000011406 |
| PLP-163-000011408 | to | PLP-163-000011408 |
| PLP-163-000011410 | to | PLP-163-000011415 |
| PLP-163-000011418 | to | PLP-163-000011420 |
| PLP-163-000011423 | to | PLP-163-000011427 |
| PLP-163-000011429 | to | PLP-163-000011436 |
| PLP-163-000011456 | to | PLP-163-000011459 |
| PLP-163-000011464 | to | PLP-163-000011467 |
| PLP-163-000011475 | to | PLP-163-000011475 |
| PLP-163-000011480 | to | PLP-163-000011480 |
| PLP-163-000011482 | to | PLP-163-000011485 |
| PLP-163-000011487 | to | PLP-163-000011488 |
| PLP-163-000011492 | to | PLP-163-000011495 |
| PLP-163-000011497 | to | PLP-163-000011506 |
| PLP-163-000011509 | to | PLP-163-000011513 |
| PLP-163-000011519 | to | PLP-163-000011519 |
| PLP-163-000011521 | to | PLP-163-000011522 |
| PLP-163-000011525 | to | PLP-163-000011528 |
| PLP-163-000011534 | to | PLP-163-000011540 |
| PLP-163-000011544 | to | PLP-163-000011548 |
| PLP-163-000011551 | to | PLP-163-000011554 |
| PLP-163-000011560 | to | PLP-163-000011561 |
| PLP-163-000011563 | to | PLP-163-000011564 |
| PLP-163-000011568 | to | PLP-163-000011568 |
| PLP-163-000011575 | to | PLP-163-000011576 |
| PLP-163-000011578 | to | PLP-163-000011578 |
| PLP-163-000011581 | to | PLP-163-000011581 |
| PLP-163-000011587 | to | PLP-163-000011590 |
| PLP-163-000011595 | to | PLP-163-000011597 |
| PLP-163-000011599 | to | PLP-163-000011605 |
| PLP-163-000011611 | to | PLP-163-000011611 |
| PLP-163-000011618 | to | PLP-163-000011623 |
| PLP-163-000011628 | to | PLP-163-000011628 |
| PLP-163-000011633 | to | PLP-163-000011636 |
| PLP-163-000011638 | to | PLP-163-000011638 |
| PLP-163-000011640 | to | PLP-163-000011640 |
| PLP-163-000011644 | to | PLP-163-000011644 |
| PLP-163-000011646 | to | PLP-163-000011647 |

| | | |
|---|---|---|
| PLP-163-000011651 | to | PLP-163-000011656 |
| PLP-163-000011659 | to | PLP-163-000011660 |
| PLP-163-000011665 | to | PLP-163-000011675 |
| PLP-163-000011677 | to | PLP-163-000011684 |
| PLP-163-000011686 | to | PLP-163-000011688 |
| PLP-163-000011700 | to | PLP-163-000011700 |
| PLP-163-000011705 | to | PLP-163-000011706 |
| PLP-163-000011712 | to | PLP-163-000011712 |
| PLP-163-000011719 | to | PLP-163-000011724 |
| PLP-163-000011727 | to | PLP-163-000011728 |
| PLP-163-000011731 | to | PLP-163-000011732 |
| PLP-163-000011741 | to | PLP-163-000011741 |
| PLP-163-000011743 | to | PLP-163-000011743 |
| PLP-163-000011745 | to | PLP-163-000011745 |
| PLP-163-000011748 | to | PLP-163-000011754 |
| PLP-163-000011757 | to | PLP-163-000011757 |
| PLP-163-000011759 | to | PLP-163-000011759 |
| PLP-163-000011761 | to | PLP-163-000011761 |
| PLP-163-000011764 | to | PLP-163-000011764 |
| PLP-163-000011768 | to | PLP-163-000011768 |
| PLP-163-000011770 | to | PLP-163-000011776 |
| PLP-163-000011778 | to | PLP-163-000011779 |
| PLP-163-000011781 | to | PLP-163-000011795 |
| PLP-163-000011797 | to | PLP-163-000011805 |
| PLP-163-000011809 | to | PLP-163-000011815 |
| PLP-163-000011817 | to | PLP-163-000011817 |
| PLP-163-000011822 | to | PLP-163-000011826 |
| PLP-163-000011829 | to | PLP-163-000011830 |
| PLP-163-000011834 | to | PLP-163-000011834 |
| PLP-163-000011837 | to | PLP-163-000011840 |
| PLP-163-000011843 | to | PLP-163-000011843 |
| PLP-163-000011847 | to | PLP-163-000011861 |
| PLP-163-000011865 | to | PLP-163-000011868 |
| PLP-163-000011871 | to | PLP-163-000011871 |
| PLP-163-000011875 | to | PLP-163-000011876 |
| PLP-163-000011882 | to | PLP-163-000011896 |
| PLP-163-000011901 | to | PLP-163-000011901 |
| PLP-163-000011903 | to | PLP-163-000011903 |
| PLP-163-000011905 | to | PLP-163-000011905 |
| PLP-163-000011907 | to | PLP-163-000011908 |
| PLP-163-000011912 | to | PLP-163-000011919 |
| PLP-163-000011921 | to | PLP-163-000011923 |
| PLP-163-000011926 | to | PLP-163-000011928 |
| PLP-163-000011934 | to | PLP-163-000011934 |

| | | |
|---|---|---|
| PLP-163-000011936 | to | PLP-163-000011942 |
| PLP-163-000011944 | to | PLP-163-000011946 |
| PLP-163-000011948 | to | PLP-163-000011951 |
| PLP-163-000011953 | to | PLP-163-000011953 |
| PLP-163-000011956 | to | PLP-163-000011957 |
| PLP-163-000011962 | to | PLP-163-000011962 |
| PLP-163-000011965 | to | PLP-163-000011973 |
| PLP-163-000011975 | to | PLP-163-000011975 |
| PLP-163-000011977 | to | PLP-163-000011982 |
| PLP-163-000011986 | to | PLP-163-000011988 |
| PLP-163-000011993 | to | PLP-163-000012003 |
| PLP-163-000012008 | to | PLP-163-000012010 |
| PLP-163-000012012 | to | PLP-163-000012014 |
| PLP-163-000012016 | to | PLP-163-000012019 |
| PLP-163-000012024 | to | PLP-163-000012024 |
| PLP-163-000012026 | to | PLP-163-000012026 |
| PLP-163-000012028 | to | PLP-163-000012028 |
| PLP-163-000012031 | to | PLP-163-000012033 |
| PLP-163-000012035 | to | PLP-163-000012035 |
| PLP-163-000012037 | to | PLP-163-000012038 |
| PLP-163-000012041 | to | PLP-163-000012041 |
| PLP-163-000012043 | to | PLP-163-000012043 |
| PLP-163-000012045 | to | PLP-163-000012045 |
| PLP-163-000012047 | to | PLP-163-000012047 |
| PLP-163-000012049 | to | PLP-163-000012049 |
| PLP-163-000012056 | to | PLP-163-000012056 |
| PLP-163-000012058 | to | PLP-163-000012058 |
| PLP-163-000012063 | to | PLP-163-000012075 |
| PLP-163-000012077 | to | PLP-163-000012079 |
| PLP-163-000012083 | to | PLP-163-000012085 |
| PLP-163-000012087 | to | PLP-163-000012091 |
| PLP-163-000012093 | to | PLP-163-000012093 |
| PLP-163-000012095 | to | PLP-163-000012096 |
| PLP-163-000012101 | to | PLP-163-000012103 |
| PLP-163-000012105 | to | PLP-163-000012106 |
| PLP-163-000012110 | to | PLP-163-000012110 |
| PLP-163-000012112 | to | PLP-163-000012118 |
| PLP-163-000012120 | to | PLP-163-000012122 |
| PLP-163-000012126 | to | PLP-163-000012127 |
| PLP-163-000012130 | to | PLP-163-000012139 |
| PLP-163-000012141 | to | PLP-163-000012142 |
| PLP-163-000012144 | to | PLP-163-000012144 |
| PLP-163-000012149 | to | PLP-163-000012149 |
| PLP-163-000012153 | to | PLP-163-000012155 |

| | | |
|---|---|---|
| PLP-163-000012157 | to | PLP-163-000012159 |
| PLP-163-000012165 | to | PLP-163-000012172 |
| PLP-163-000012177 | to | PLP-163-000012201 |
| PLP-163-000012203 | to | PLP-163-000012203 |
| PLP-163-000012205 | to | PLP-163-000012207 |
| PLP-163-000012209 | to | PLP-163-000012217 |
| PLP-163-000012221 | to | PLP-163-000012224 |
| PLP-163-000012226 | to | PLP-163-000012230 |
| PLP-163-000012232 | to | PLP-163-000012235 |
| PLP-163-000012238 | to | PLP-163-000012239 |
| PLP-163-000012241 | to | PLP-163-000012251 |
| PLP-163-000012253 | to | PLP-163-000012270 |
| PLP-163-000012272 | to | PLP-163-000012280 |
| PLP-163-000012282 | to | PLP-163-000012284 |
| PLP-163-000012286 | to | PLP-163-000012287 |
| PLP-163-000012291 | to | PLP-163-000012291 |
| PLP-163-000012297 | to | PLP-163-000012299 |
| PLP-163-000012302 | to | PLP-163-000012302 |
| PLP-163-000012304 | to | PLP-163-000012304 |
| PLP-163-000012312 | to | PLP-163-000012313 |
| PLP-163-000012318 | to | PLP-163-000012318 |
| PLP-163-000012320 | to | PLP-163-000012321 |
| PLP-163-000012324 | to | PLP-163-000012326 |
| PLP-163-000012328 | to | PLP-163-000012330 |
| PLP-163-000012332 | to | PLP-163-000012338 |
| PLP-163-000012346 | to | PLP-163-000012346 |
| PLP-163-000012349 | to | PLP-163-000012350 |
| PLP-163-000012358 | to | PLP-163-000012358 |
| PLP-163-000012360 | to | PLP-163-000012361 |
| PLP-163-000012366 | to | PLP-163-000012369 |
| PLP-163-000012374 | to | PLP-163-000012379 |
| PLP-163-000012382 | to | PLP-163-000012384 |
| PLP-163-000012391 | to | PLP-163-000012391 |
| PLP-163-000012393 | to | PLP-163-000012397 |
| PLP-163-000012400 | to | PLP-163-000012400 |
| PLP-163-000012403 | to | PLP-163-000012403 |
| PLP-163-000012405 | to | PLP-163-000012406 |
| PLP-163-000012408 | to | PLP-163-000012410 |
| PLP-163-000012414 | to | PLP-163-000012415 |
| PLP-163-000012420 | to | PLP-163-000012420 |
| PLP-163-000012422 | to | PLP-163-000012426 |
| PLP-165-000000006 | to | PLP-165-000000007 |
| PLP-165-000000009 | to | PLP-165-000000017 |
| PLP-165-000000019 | to | PLP-165-000000027 |

| | | |
|---|---|---|
| PLP-165-000000033 | to | PLP-165-000000039 |
| PLP-165-000000041 | to | PLP-165-000000043 |
| PLP-165-000000046 | to | PLP-165-000000049 |
| PLP-165-000000053 | to | PLP-165-000000053 |
| PLP-165-000000055 | to | PLP-165-000000055 |
| PLP-165-000000057 | to | PLP-165-000000057 |
| PLP-165-000000061 | to | PLP-165-000000068 |
| PLP-165-000000070 | to | PLP-165-000000085 |
| PLP-165-000000087 | to | PLP-165-000000089 |
| PLP-165-000000091 | to | PLP-165-000000125 |
| PLP-165-000000127 | to | PLP-165-000000138 |
| PLP-165-000000140 | to | PLP-165-000000143 |
| PLP-165-000000145 | to | PLP-165-000000149 |
| PLP-165-000000151 | to | PLP-165-000000151 |
| PLP-165-000000153 | to | PLP-165-000000153 |
| PLP-165-000000156 | to | PLP-165-000000158 |
| PLP-165-000000161 | to | PLP-165-000000168 |
| PLP-165-000000170 | to | PLP-165-000000173 |
| PLP-165-000000175 | to | PLP-165-000000179 |
| PLP-165-000000182 | to | PLP-165-000000182 |
| PLP-165-000000186 | to | PLP-165-000000186 |
| PLP-165-000000188 | to | PLP-165-000000193 |
| PLP-165-000000195 | to | PLP-165-000000207 |
| PLP-165-000000209 | to | PLP-165-000000212 |
| PLP-165-000000216 | to | PLP-165-000000218 |
| PLP-165-000000220 | to | PLP-165-000000222 |
| PLP-165-000000224 | to | PLP-165-000000229 |
| PLP-165-000000232 | to | PLP-165-000000236 |
| PLP-165-000000238 | to | PLP-165-000000241 |
| PLP-165-000000243 | to | PLP-165-000000243 |
| PLP-165-000000245 | to | PLP-165-000000248 |
| PLP-165-000000250 | to | PLP-165-000000253 |
| PLP-165-000000255 | to | PLP-165-000000255 |
| PLP-165-000000257 | to | PLP-165-000000257 |
| PLP-165-000000260 | to | PLP-165-000000260 |
| PLP-165-000000263 | to | PLP-165-000000265 |
| PLP-165-000000267 | to | PLP-165-000000267 |
| PLP-165-000000269 | to | PLP-165-000000272 |
| PLP-165-000000274 | to | PLP-165-000000274 |
| PLP-165-000000276 | to | PLP-165-000000283 |
| PLP-165-000000285 | to | PLP-165-000000329 |
| PLP-165-000000331 | to | PLP-165-000000413 |
| PLP-165-000000415 | to | PLP-165-000000423 |
| PLP-165-000000425 | to | PLP-165-000000436 |

| | | |
|---|---|---|
| PLP-165-000000438 | to | PLP-165-000000441 |
| PLP-165-000000443 | to | PLP-165-000000454 |
| PLP-165-000000456 | to | PLP-165-000000456 |
| PLP-165-000000458 | to | PLP-165-000000458 |
| PLP-165-000000461 | to | PLP-165-000000462 |
| PLP-165-000000464 | to | PLP-165-000000464 |
| PLP-165-000000466 | to | PLP-165-000000468 |
| PLP-165-000000470 | to | PLP-165-000000475 |
| PLP-165-000000478 | to | PLP-165-000000480 |
| PLP-165-000000482 | to | PLP-165-000000537 |
| PLP-165-000000539 | to | PLP-165-000000554 |
| PLP-165-000000557 | to | PLP-165-000000559 |
| PLP-165-000000561 | to | PLP-165-000000562 |
| PLP-165-000000565 | to | PLP-165-000000596 |
| PLP-165-000000598 | to | PLP-165-000000599 |
| PLP-165-000000601 | to | PLP-165-000000609 |
| PLP-165-000000611 | to | PLP-165-000000615 |
| PLP-165-000000618 | to | PLP-165-000000622 |
| PLP-165-000000624 | to | PLP-165-000000636 |
| PLP-165-000000638 | to | PLP-165-000000639 |
| PLP-165-000000641 | to | PLP-165-000000665 |
| PLP-165-000000668 | to | PLP-165-000000673 |
| PLP-165-000000675 | to | PLP-165-000000676 |
| PLP-165-000000678 | to | PLP-165-000000681 |
| PLP-165-000000683 | to | PLP-165-000000684 |
| PLP-165-000000689 | to | PLP-165-000000689 |
| PLP-165-000000691 | to | PLP-165-000000691 |
| PLP-165-000000693 | to | PLP-165-000000708 |
| PLP-165-000000711 | to | PLP-165-000000712 |
| PLP-165-000000714 | to | PLP-165-000000719 |
| PLP-165-000000722 | to | PLP-165-000000723 |
| PLP-165-000000727 | to | PLP-165-000000727 |
| PLP-165-000000729 | to | PLP-165-000000730 |
| PLP-165-000000733 | to | PLP-165-000000734 |
| PLP-165-000000737 | to | PLP-165-000000743 |
| PLP-165-000000745 | to | PLP-165-000000757 |
| PLP-165-000000759 | to | PLP-165-000000767 |
| PLP-165-000000769 | to | PLP-165-000000771 |
| PLP-165-000000773 | to | PLP-165-000000775 |
| PLP-165-000000779 | to | PLP-165-000000779 |
| PLP-165-000000784 | to | PLP-165-000000784 |
| PLP-165-000000794 | to | PLP-165-000000794 |
| PLP-165-000000796 | to | PLP-165-000000801 |
| PLP-165-000000804 | to | PLP-165-000000807 |

| | | |
|---|---|---|
| PLP-165-000000809 | to | PLP-165-000000809 |
| PLP-165-000000811 | to | PLP-165-000000811 |
| PLP-165-000000813 | to | PLP-165-000000813 |
| PLP-165-000000816 | to | PLP-165-000000817 |
| PLP-165-000000823 | to | PLP-165-000000843 |
| PLP-165-000000845 | to | PLP-165-000000856 |
| PLP-165-000000860 | to | PLP-165-000000881 |
| PLP-165-000000883 | to | PLP-165-000000885 |
| PLP-165-000000887 | to | PLP-165-000000887 |
| PLP-165-000000890 | to | PLP-165-000000890 |
| PLP-165-000000892 | to | PLP-165-000000899 |
| PLP-165-000000902 | to | PLP-165-000000910 |
| PLP-165-000000912 | to | PLP-165-000000912 |
| PLP-165-000000914 | to | PLP-165-000000923 |
| PLP-165-000000925 | to | PLP-165-000000934 |
| PLP-165-000000936 | to | PLP-165-000000936 |
| PLP-165-000000938 | to | PLP-165-000000939 |
| PLP-165-000000941 | to | PLP-165-000000945 |
| PLP-165-000000947 | to | PLP-165-000000960 |
| PLP-165-000000962 | to | PLP-165-000000964 |
| PLP-165-000000966 | to | PLP-165-000000982 |
| PLP-165-000000984 | to | PLP-165-000001000 |
| PLP-165-000001002 | to | PLP-165-000001011 |
| PLP-165-000001013 | to | PLP-165-000001021 |
| PLP-165-000001024 | to | PLP-165-000001026 |
| PLP-165-000001028 | to | PLP-165-000001041 |
| PLP-165-000001043 | to | PLP-165-000001051 |
| PLP-165-000001053 | to | PLP-165-000001076 |
| PLP-165-000001078 | to | PLP-165-000001107 |
| PLP-165-000001109 | to | PLP-165-000001114 |
| PLP-165-000001116 | to | PLP-165-000001123 |
| PLP-165-000001126 | to | PLP-165-000001153 |
| PLP-165-000001155 | to | PLP-165-000001161 |
| PLP-165-000001165 | to | PLP-165-000001170 |
| PLP-165-000001173 | to | PLP-165-000001177 |
| PLP-165-000001180 | to | PLP-165-000001182 |
| PLP-165-000001184 | to | PLP-165-000001186 |
| PLP-165-000001188 | to | PLP-165-000001207 |
| PLP-165-000001209 | to | PLP-165-000001211 |
| PLP-165-000001214 | to | PLP-165-000001214 |
| PLP-165-000001216 | to | PLP-165-000001217 |
| PLP-165-000001223 | to | PLP-165-000001223 |
| PLP-165-000001225 | to | PLP-165-000001250 |
| PLP-165-000001252 | to | PLP-165-000001252 |

| | | |
|---|---|---|
| PLP-165-000001254 | to | PLP-165-000001256 |
| PLP-165-000001259 | to | PLP-165-000001260 |
| PLP-165-000001266 | to | PLP-165-000001267 |
| PLP-165-000001269 | to | PLP-165-000001272 |
| PLP-165-000001274 | to | PLP-165-000001280 |
| PLP-165-000001284 | to | PLP-165-000001287 |
| PLP-165-000001291 | to | PLP-165-000001294 |
| PLP-165-000001296 | to | PLP-165-000001300 |
| PLP-165-000001303 | to | PLP-165-000001303 |
| PLP-165-000001305 | to | PLP-165-000001329 |
| PLP-165-000001331 | to | PLP-165-000001332 |
| PLP-165-000001335 | to | PLP-165-000001335 |
| PLP-165-000001338 | to | PLP-165-000001338 |
| PLP-165-000001341 | to | PLP-165-000001354 |
| PLP-165-000001358 | to | PLP-165-000001361 |
| PLP-165-000001364 | to | PLP-165-000001364 |
| PLP-165-000001367 | to | PLP-165-000001383 |
| PLP-165-000001385 | to | PLP-165-000001394 |
| PLP-165-000001396 | to | PLP-165-000001396 |
| PLP-165-000001399 | to | PLP-165-000001401 |
| PLP-165-000001404 | to | PLP-165-000001415 |
| PLP-165-000001417 | to | PLP-165-000001417 |
| PLP-165-000001419 | to | PLP-165-000001421 |
| PLP-165-000001423 | to | PLP-165-000001428 |
| PLP-165-000001430 | to | PLP-165-000001430 |
| PLP-165-000001432 | to | PLP-165-000001433 |
| PLP-165-000001436 | to | PLP-165-000001443 |
| PLP-165-000001445 | to | PLP-165-000001445 |
| PLP-165-000001447 | to | PLP-165-000001450 |
| PLP-165-000001452 | to | PLP-165-000001498 |
| PLP-165-000001501 | to | PLP-165-000001501 |
| PLP-165-000001503 | to | PLP-165-000001503 |
| PLP-165-000001506 | to | PLP-165-000001511 |
| PLP-165-000001513 | to | PLP-165-000001514 |
| PLP-165-000001516 | to | PLP-165-000001518 |
| PLP-165-000001521 | to | PLP-165-000001522 |
| PLP-165-000001524 | to | PLP-165-000001526 |
| PLP-165-000001528 | to | PLP-165-000001541 |
| PLP-165-000001543 | to | PLP-165-000001545 |
| PLP-165-000001547 | to | PLP-165-000001549 |
| PLP-165-000001551 | to | PLP-165-000001565 |
| PLP-165-000001568 | to | PLP-165-000001568 |
| PLP-165-000001570 | to | PLP-165-000001575 |
| PLP-165-000001581 | to | PLP-165-000001606 |

| | | |
|---|---|---|
| PLP-165-000001609 | to | PLP-165-000001609 |
| PLP-165-000001611 | to | PLP-165-000001613 |
| PLP-165-000001618 | to | PLP-165-000001618 |
| PLP-165-000001621 | to | PLP-165-000001624 |
| PLP-165-000001626 | to | PLP-165-000001627 |
| PLP-165-000001631 | to | PLP-165-000001631 |
| PLP-165-000001633 | to | PLP-165-000001635 |
| PLP-165-000001637 | to | PLP-165-000001643 |
| PLP-165-000001645 | to | PLP-165-000001645 |
| PLP-165-000001660 | to | PLP-165-000001660 |
| PLP-165-000001662 | to | PLP-165-000001665 |
| PLP-165-000001669 | to | PLP-165-000001671 |
| PLP-165-000001675 | to | PLP-165-000001675 |
| PLP-165-000001677 | to | PLP-165-000001679 |
| PLP-165-000001682 | to | PLP-165-000001687 |
| PLP-165-000001692 | to | PLP-165-000001692 |
| PLP-165-000001695 | to | PLP-165-000001710 |
| PLP-165-000001712 | to | PLP-165-000001715 |
| PLP-165-000001717 | to | PLP-165-000001725 |
| PLP-165-000001729 | to | PLP-165-000001729 |
| PLP-165-000001731 | to | PLP-165-000001733 |
| PLP-165-000001736 | to | PLP-165-000001736 |
| PLP-165-000001738 | to | PLP-165-000001739 |
| PLP-165-000001741 | to | PLP-165-000001744 |
| PLP-165-000001746 | to | PLP-165-000001759 |
| PLP-165-000001761 | to | PLP-165-000001770 |
| PLP-165-000001772 | to | PLP-165-000001772 |
| PLP-165-000001776 | to | PLP-165-000001776 |
| PLP-165-000001779 | to | PLP-165-000001783 |
| PLP-165-000001787 | to | PLP-165-000001789 |
| PLP-165-000001795 | to | PLP-165-000001795 |
| PLP-165-000001797 | to | PLP-165-000001797 |
| PLP-165-000001801 | to | PLP-165-000001815 |
| PLP-165-000001817 | to | PLP-165-000001817 |
| PLP-165-000001820 | to | PLP-165-000001820 |
| PLP-165-000001828 | to | PLP-165-000001839 |
| PLP-165-000001842 | to | PLP-165-000001842 |
| PLP-165-000001847 | to | PLP-165-000001849 |
| PLP-165-000001853 | to | PLP-165-000001857 |
| PLP-165-000001859 | to | PLP-165-000001866 |
| PLP-165-000001869 | to | PLP-165-000001870 |
| PLP-165-000001872 | to | PLP-165-000001872 |
| PLP-165-000001875 | to | PLP-165-000001875 |
| PLP-165-000001879 | to | PLP-165-000001889 |

| | | |
|---|---|---|
| PLP-165-000001892 | to | PLP-165-000001906 |
| PLP-165-000001910 | to | PLP-165-000001917 |
| PLP-165-000001921 | to | PLP-165-000001944 |
| PLP-165-000001952 | to | PLP-165-000001954 |
| PLP-165-000001960 | to | PLP-165-000001962 |
| PLP-165-000001964 | to | PLP-165-000001965 |
| PLP-165-000001967 | to | PLP-165-000001967 |
| PLP-165-000001969 | to | PLP-165-000001974 |
| PLP-165-000001984 | to | PLP-165-000001985 |
| PLP-165-000001987 | to | PLP-165-000001989 |
| PLP-165-000001992 | to | PLP-165-000001993 |
| PLP-165-000001995 | to | PLP-165-000001998 |
| PLP-165-000002002 | to | PLP-165-000002005 |
| PLP-165-000002008 | to | PLP-165-000002008 |
| PLP-165-000002012 | to | PLP-165-000002015 |
| PLP-165-000002017 | to | PLP-165-000002017 |
| PLP-165-000002019 | to | PLP-165-000002019 |
| PLP-165-000002023 | to | PLP-165-000002027 |
| PLP-165-000002029 | to | PLP-165-000002035 |
| PLP-165-000002037 | to | PLP-165-000002037 |
| PLP-165-000002039 | to | PLP-165-000002043 |
| PLP-165-000002048 | to | PLP-165-000002077 |
| PLP-165-000002085 | to | PLP-165-000002087 |
| PLP-165-000002092 | to | PLP-165-000002092 |
| PLP-165-000002096 | to | PLP-165-000002099 |
| PLP-165-000002101 | to | PLP-165-000002101 |
| PLP-165-000002104 | to | PLP-165-000002104 |
| PLP-165-000002106 | to | PLP-165-000002110 |
| PLP-165-000002114 | to | PLP-165-000002117 |
| PLP-165-000002124 | to | PLP-165-000002130 |
| PLP-165-000002137 | to | PLP-165-000002151 |
| PLP-165-000002154 | to | PLP-165-000002154 |
| PLP-165-000002157 | to | PLP-165-000002167 |
| PLP-165-000002170 | to | PLP-165-000002170 |
| PLP-165-000002172 | to | PLP-165-000002176 |
| PLP-165-000002178 | to | PLP-165-000002184 |
| PLP-165-000002187 | to | PLP-165-000002193 |
| PLP-165-000002200 | to | PLP-165-000002204 |
| PLP-165-000002206 | to | PLP-165-000002207 |
| PLP-165-000002210 | to | PLP-165-000002215 |
| PLP-165-000002217 | to | PLP-165-000002226 |
| PLP-165-000002228 | to | PLP-165-000002229 |
| PLP-165-000002231 | to | PLP-165-000002237 |
| PLP-165-000002239 | to | PLP-165-000002258 |

| | | |
|---|---|---|
| PLP-165-000002260 | to | PLP-165-000002261 |
| PLP-165-000002263 | to | PLP-165-000002312 |
| PLP-165-000002315 | to | PLP-165-000002315 |
| PLP-165-000002318 | to | PLP-165-000002318 |
| PLP-165-000002321 | to | PLP-165-000002323 |
| PLP-165-000002326 | to | PLP-165-000002333 |
| PLP-165-000002337 | to | PLP-165-000002338 |
| PLP-165-000002341 | to | PLP-165-000002355 |
| PLP-165-000002357 | to | PLP-165-000002361 |
| PLP-165-000002363 | to | PLP-165-000002365 |
| PLP-165-000002368 | to | PLP-165-000002390 |
| PLP-165-000002393 | to | PLP-165-000002398 |
| PLP-165-000002402 | to | PLP-165-000002402 |
| PLP-165-000002404 | to | PLP-165-000002412 |
| PLP-165-000002414 | to | PLP-165-000002418 |
| PLP-165-000002424 | to | PLP-165-000002435 |
| PLP-165-000002437 | to | PLP-165-000002449 |
| PLP-165-000002452 | to | PLP-165-000002459 |
| PLP-165-000002461 | to | PLP-165-000002476 |
| PLP-165-000002478 | to | PLP-165-000002483 |
| PLP-165-000002487 | to | PLP-165-000002492 |
| PLP-165-000002494 | to | PLP-165-000002495 |
| PLP-165-000002497 | to | PLP-165-000002504 |
| PLP-165-000002506 | to | PLP-165-000002506 |
| PLP-165-000002508 | to | PLP-165-000002512 |
| PLP-165-000002514 | to | PLP-165-000002517 |
| PLP-165-000002520 | to | PLP-165-000002521 |
| PLP-165-000002523 | to | PLP-165-000002527 |
| PLP-165-000002530 | to | PLP-165-000002530 |
| PLP-165-000002533 | to | PLP-165-000002533 |
| PLP-165-000002535 | to | PLP-165-000002537 |
| PLP-165-000002540 | to | PLP-165-000002541 |
| PLP-165-000002543 | to | PLP-165-000002556 |
| PLP-165-000002559 | to | PLP-165-000002559 |
| PLP-165-000002562 | to | PLP-165-000002562 |
| PLP-165-000002564 | to | PLP-165-000002569 |
| PLP-165-000002571 | to | PLP-165-000002578 |
| PLP-165-000002580 | to | PLP-165-000002585 |
| PLP-165-000002587 | to | PLP-165-000002588 |
| PLP-165-000002590 | to | PLP-165-000002593 |
| PLP-165-000002595 | to | PLP-165-000002616 |
| PLP-165-000002618 | to | PLP-165-000002624 |
| PLP-165-000002626 | to | PLP-165-000002627 |
| PLP-165-000002629 | to | PLP-165-000002630 |

PLP-165-000002632    to    PLP-165-000002637
PLP-165-000002639    to    PLP-165-000002640
PLP-165-000002642    to    PLP-165-000002644
PLP-165-000002647    to    PLP-165-000002647
PLP-165-000002649    to    PLP-165-000002649
PLP-165-000002652    to    PLP-165-000002653
PLP-165-000002655    to    PLP-165-000002658
PLP-165-000002660    to    PLP-165-000002660
PLP-165-000002664    to    PLP-165-000002664
PLP-165-000002666    to    PLP-165-000002673
PLP-165-000002675    to    PLP-165-000002676
PLP-165-000002678    to    PLP-165-000002678
PLP-165-000002680    to    PLP-165-000002681
PLP-165-000002683    to    PLP-165-000002683
PLP-165-000002685    to    PLP-165-000002686
PLP-165-000002689    to    PLP-165-000002690
PLP-165-000002693    to    PLP-165-000002693
PLP-165-000002702    to    PLP-165-000002702
PLP-165-000002705    to    PLP-165-000002706
PLP-165-000002709    to    PLP-165-000002711
PLP-165-000002713    to    PLP-165-000002713
PLP-165-000002715    to    PLP-165-000002716
PLP-165-000002718    to    PLP-165-000002718
PLP-165-000002720    to    PLP-165-000002722
PLP-165-000002724    to    PLP-165-000002725
PLP-165-000002728    to    PLP-165-000002740
PLP-165-000002742    to    PLP-165-000002745
PLP-165-000002747    to    PLP-165-000002750
PLP-165-000002753    to    PLP-165-000002765
PLP-165-000002767    to    PLP-165-000002768
PLP-165-000002771    to    PLP-165-000002785
PLP-165-000002787    to    PLP-165-000002788
PLP-165-000002790    to    PLP-165-000002795
PLP-165-000002798    to    PLP-165-000002802
PLP-165-000002804    to    PLP-165-000002812
PLP-165-000002814    to    PLP-165-000002840
PLP-165-000002843    to    PLP-165-000002844
PLP-165-000002846    to    PLP-165-000002847
PLP-165-000002849    to    PLP-165-000002850
PLP-165-000002852    to    PLP-165-000002852
PLP-165-000002855    to    PLP-165-000002856
PLP-165-000002859    to    PLP-165-000002869
PLP-165-000002871    to    PLP-165-000002872
PLP-165-000002874    to    PLP-165-000002875

PLP-165-000002878     to     PLP-165-000002879
PLP-165-000002881     to     PLP-165-000002888
PLP-165-000002891     to     PLP-165-000002902
PLP-165-000002905     to     PLP-165-000002911
PLP-165-000002913     to     PLP-165-000002914
PLP-165-000002917     to     PLP-165-000002920
PLP-165-000002923     to     PLP-165-000002925
PLP-165-000002927     to     PLP-165-000002932
PLP-165-000002934     to     PLP-165-000002934
PLP-165-000002936     to     PLP-165-000002942
PLP-165-000002944     to     PLP-165-000002951
PLP-165-000002953     to     PLP-165-000002961
PLP-165-000002963     to     PLP-165-000002975
PLP-165-000002977     to     PLP-165-000002979
PLP-165-000002981     to     PLP-165-000002983
PLP-165-000002987     to     PLP-165-000002987
PLP-165-000002989     to     PLP-165-000002989
PLP-165-000002991     to     PLP-165-000002992
PLP-165-000002995     to     PLP-165-000002995
PLP-165-000002997     to     PLP-165-000002998
PLP-165-000003000     to     PLP-165-000003000
PLP-165-000003007     to     PLP-165-000003007
PLP-165-000003009     to     PLP-165-000003009
PLP-165-000003012     to     PLP-165-000003012
PLP-165-000003015     to     PLP-165-000003016
PLP-165-000003018     to     PLP-165-000003024
PLP-165-000003026     to     PLP-165-000003029
PLP-165-000003031     to     PLP-165-000003040
PLP-165-000003042     to     PLP-165-000003043
PLP-165-000003045     to     PLP-165-000003047
PLP-165-000003051     to     PLP-165-000003051
PLP-165-000003053     to     PLP-165-000003053
PLP-165-000003057     to     PLP-165-000003057
PLP-165-000003059     to     PLP-165-000003060
PLP-165-000003062     to     PLP-165-000003066
PLP-165-000003068     to     PLP-165-000003092
PLP-165-000003094     to     PLP-165-000003094
PLP-165-000003097     to     PLP-165-000003098
PLP-165-000003101     to     PLP-165-000003103
PLP-165-000003105     to     PLP-165-000003123
PLP-165-000003125     to     PLP-165-000003127
PLP-165-000003129     to     PLP-165-000003131
PLP-165-000003133     to     PLP-165-000003133
PLP-165-000003136     to     PLP-165-000003142

| | | |
|---|---|---|
| PLP-165-000003145 | to | PLP-165-000003152 |
| PLP-165-000003154 | to | PLP-165-000003161 |
| PLP-165-000003163 | to | PLP-165-000003178 |
| PLP-165-000003180 | to | PLP-165-000003183 |
| PLP-165-000003186 | to | PLP-165-000003197 |
| PLP-165-000003199 | to | PLP-165-000003202 |
| PLP-165-000003205 | to | PLP-165-000003214 |
| PLP-165-000003216 | to | PLP-165-000003216 |
| PLP-165-000003219 | to | PLP-165-000003220 |
| PLP-165-000003222 | to | PLP-165-000003233 |
| PLP-165-000003235 | to | PLP-165-000003242 |
| PLP-165-000003245 | to | PLP-165-000003245 |
| PLP-165-000003247 | to | PLP-165-000003251 |
| PLP-165-000003255 | to | PLP-165-000003255 |
| PLP-165-000003257 | to | PLP-165-000003259 |
| PLP-165-000003261 | to | PLP-165-000003266 |
| PLP-165-000003269 | to | PLP-165-000003271 |
| PLP-165-000003275 | to | PLP-165-000003290 |
| PLP-165-000003292 | to | PLP-165-000003297 |
| PLP-165-000003299 | to | PLP-165-000003301 |
| PLP-165-000003304 | to | PLP-165-000003308 |
| PLP-165-000003310 | to | PLP-165-000003310 |
| PLP-165-000003312 | to | PLP-165-000003321 |
| PLP-165-000003323 | to | PLP-165-000003323 |
| PLP-165-000003325 | to | PLP-165-000003325 |
| PLP-165-000003327 | to | PLP-165-000003327 |
| PLP-165-000003331 | to | PLP-165-000003331 |
| PLP-165-000003333 | to | PLP-165-000003338 |
| PLP-165-000003340 | to | PLP-165-000003340 |
| PLP-165-000003343 | to | PLP-165-000003360 |
| PLP-165-000003363 | to | PLP-165-000003372 |
| PLP-165-000003374 | to | PLP-165-000003374 |
| PLP-165-000003377 | to | PLP-165-000003379 |
| PLP-165-000003381 | to | PLP-165-000003395 |
| PLP-165-000003398 | to | PLP-165-000003400 |
| PLP-165-000003402 | to | PLP-165-000003404 |
| PLP-165-000003406 | to | PLP-165-000003406 |
| PLP-165-000003408 | to | PLP-165-000003427 |
| PLP-165-000003431 | to | PLP-165-000003434 |
| PLP-165-000003436 | to | PLP-165-000003449 |
| PLP-165-000003451 | to | PLP-165-000003452 |
| PLP-165-000003456 | to | PLP-165-000003461 |
| PLP-165-000003463 | to | PLP-165-000003465 |
| PLP-165-000003476 | to | PLP-165-000003476 |

| | | |
|---|---|---|
| PLP-165-000003486 | to | PLP-165-000003503 |
| PLP-165-000003507 | to | PLP-165-000003508 |
| PLP-165-000003510 | to | PLP-165-000003511 |
| PLP-165-000003515 | to | PLP-165-000003533 |
| PLP-165-000003536 | to | PLP-165-000003540 |
| PLP-165-000003544 | to | PLP-165-000003552 |
| PLP-165-000003554 | to | PLP-165-000003555 |
| PLP-165-000003557 | to | PLP-165-000003560 |
| PLP-165-000003562 | to | PLP-165-000003563 |
| PLP-165-000003566 | to | PLP-165-000003576 |
| PLP-165-000003578 | to | PLP-165-000003580 |
| PLP-165-000003583 | to | PLP-165-000003583 |
| PLP-165-000003585 | to | PLP-165-000003586 |
| PLP-165-000003588 | to | PLP-165-000003593 |
| PLP-165-000003599 | to | PLP-165-000003607 |
| PLP-165-000003610 | to | PLP-165-000003613 |
| PLP-165-000003616 | to | PLP-165-000003616 |
| PLP-165-000003621 | to | PLP-165-000003630 |
| PLP-165-000003632 | to | PLP-165-000003635 |
| PLP-165-000003639 | to | PLP-165-000003640 |
| PLP-165-000003642 | to | PLP-165-000003644 |
| PLP-165-000003646 | to | PLP-165-000003646 |
| PLP-165-000003649 | to | PLP-165-000003650 |
| PLP-165-000003652 | to | PLP-165-000003660 |
| PLP-165-000003662 | to | PLP-165-000003672 |
| PLP-165-000003681 | to | PLP-165-000003683 |
| PLP-165-000003686 | to | PLP-165-000003695 |
| PLP-165-000003697 | to | PLP-165-000003697 |
| PLP-165-000003699 | to | PLP-165-000003705 |
| PLP-165-000003708 | to | PLP-165-000003718 |
| PLP-165-000003720 | to | PLP-165-000003721 |
| PLP-165-000003723 | to | PLP-165-000003745 |
| PLP-165-000003752 | to | PLP-165-000003757 |
| PLP-165-000003759 | to | PLP-165-000003760 |
| PLP-165-000003763 | to | PLP-165-000003770 |
| PLP-165-000003773 | to | PLP-165-000003776 |
| PLP-165-000003779 | to | PLP-165-000003779 |
| PLP-165-000003781 | to | PLP-165-000003785 |
| PLP-165-000003792 | to | PLP-165-000003792 |
| PLP-165-000003794 | to | PLP-165-000003794 |
| PLP-165-000003798 | to | PLP-165-000003810 |
| PLP-165-000003812 | to | PLP-165-000003813 |
| PLP-165-000003815 | to | PLP-165-000003819 |
| PLP-165-000003821 | to | PLP-165-000003821 |

| | | |
|---|---|---|
| PLP-165-000003825 | to | PLP-165-000003833 |
| PLP-165-000003835 | to | PLP-165-000003835 |
| PLP-165-000003837 | to | PLP-165-000003840 |
| PLP-165-000003842 | to | PLP-165-000003844 |
| PLP-165-000003856 | to | PLP-165-000003856 |
| PLP-165-000003858 | to | PLP-165-000003862 |
| PLP-165-000003866 | to | PLP-165-000003867 |
| PLP-165-000003869 | to | PLP-165-000003875 |
| PLP-165-000003877 | to | PLP-165-000003891 |
| PLP-165-000003893 | to | PLP-165-000003895 |
| PLP-165-000003897 | to | PLP-165-000003897 |
| PLP-165-000003900 | to | PLP-165-000003908 |
| PLP-165-000003910 | to | PLP-165-000003914 |
| PLP-165-000003916 | to | PLP-165-000003919 |
| PLP-165-000003922 | to | PLP-165-000003923 |
| PLP-165-000003925 | to | PLP-165-000003926 |
| PLP-165-000003928 | to | PLP-165-000003941 |
| PLP-165-000003944 | to | PLP-165-000003944 |
| PLP-165-000003946 | to | PLP-165-000003947 |
| PLP-165-000003950 | to | PLP-165-000003950 |
| PLP-165-000003953 | to | PLP-165-000003953 |
| PLP-165-000003959 | to | PLP-165-000003962 |
| PLP-165-000003965 | to | PLP-165-000003967 |
| PLP-165-000003969 | to | PLP-165-000003969 |
| PLP-165-000003971 | to | PLP-165-000003992 |
| PLP-165-000003994 | to | PLP-165-000003994 |
| PLP-165-000003997 | to | PLP-165-000004003 |
| PLP-165-000004005 | to | PLP-165-000004005 |
| PLP-165-000004007 | to | PLP-165-000004007 |
| PLP-165-000004009 | to | PLP-165-000004009 |
| PLP-165-000004013 | to | PLP-165-000004014 |
| PLP-165-000004017 | to | PLP-165-000004024 |
| PLP-165-000004026 | to | PLP-165-000004027 |
| PLP-165-000004029 | to | PLP-165-000004039 |
| PLP-165-000004042 | to | PLP-165-000004042 |
| PLP-165-000004046 | to | PLP-165-000004051 |
| PLP-165-000004053 | to | PLP-165-000004058 |
| PLP-165-000004061 | to | PLP-165-000004061 |
| PLP-165-000004063 | to | PLP-165-000004065 |
| PLP-165-000004067 | to | PLP-165-000004067 |
| PLP-165-000004069 | to | PLP-165-000004069 |
| PLP-165-000004071 | to | PLP-165-000004071 |
| PLP-165-000004075 | to | PLP-165-000004075 |
| PLP-165-000004077 | to | PLP-165-000004077 |

| | | |
|---|---|---|
| PLP-165-000004079 | to | PLP-165-000004083 |
| PLP-165-000004085 | to | PLP-165-000004085 |
| PLP-165-000004087 | to | PLP-165-000004087 |
| PLP-165-000004089 | to | PLP-165-000004090 |
| PLP-165-000004092 | to | PLP-165-000004094 |
| PLP-165-000004097 | to | PLP-165-000004098 |
| PLP-165-000004103 | to | PLP-165-000004108 |
| PLP-165-000004110 | to | PLP-165-000004122 |
| PLP-165-000004124 | to | PLP-165-000004125 |
| PLP-165-000004128 | to | PLP-165-000004131 |
| PLP-165-000004133 | to | PLP-165-000004136 |
| PLP-165-000004140 | to | PLP-165-000004150 |
| PLP-165-000004152 | to | PLP-165-000004155 |
| PLP-165-000004157 | to | PLP-165-000004160 |
| PLP-165-000004165 | to | PLP-165-000004166 |
| PLP-165-000004168 | to | PLP-165-000004174 |
| PLP-165-000004178 | to | PLP-165-000004191 |
| PLP-165-000004193 | to | PLP-165-000004195 |
| PLP-165-000004197 | to | PLP-165-000004198 |
| PLP-165-000004200 | to | PLP-165-000004201 |
| PLP-165-000004203 | to | PLP-165-000004204 |
| PLP-165-000004206 | to | PLP-165-000004215 |
| PLP-165-000004217 | to | PLP-165-000004217 |
| PLP-165-000004221 | to | PLP-165-000004228 |
| PLP-165-000004230 | to | PLP-165-000004230 |
| PLP-165-000004232 | to | PLP-165-000004236 |
| PLP-165-000004239 | to | PLP-165-000004239 |
| PLP-165-000004241 | to | PLP-165-000004245 |
| PLP-165-000004247 | to | PLP-165-000004251 |
| PLP-165-000004258 | to | PLP-165-000004258 |
| PLP-165-000004261 | to | PLP-165-000004264 |
| PLP-165-000004267 | to | PLP-165-000004267 |
| PLP-165-000004269 | to | PLP-165-000004280 |
| PLP-165-000004282 | to | PLP-165-000004283 |
| PLP-165-000004285 | to | PLP-165-000004286 |
| PLP-165-000004289 | to | PLP-165-000004297 |
| PLP-165-000004299 | to | PLP-165-000004299 |
| PLP-165-000004301 | to | PLP-165-000004308 |
| PLP-165-000004310 | to | PLP-165-000004312 |
| PLP-165-000004314 | to | PLP-165-000004322 |
| PLP-165-000004325 | to | PLP-165-000004332 |
| PLP-165-000004334 | to | PLP-165-000004349 |
| PLP-165-000004351 | to | PLP-165-000004359 |
| PLP-165-000004361 | to | PLP-165-000004370 |

| | | |
|---|---|---|
| PLP-165-000004372 | to | PLP-165-000004379 |
| PLP-165-000004381 | to | PLP-165-000004392 |
| PLP-165-000004394 | to | PLP-165-000004400 |
| PLP-165-000004402 | to | PLP-165-000004410 |
| PLP-165-000004412 | to | PLP-165-000004413 |
| PLP-165-000004417 | to | PLP-165-000004425 |
| PLP-165-000004427 | to | PLP-165-000004427 |
| PLP-165-000004429 | to | PLP-165-000004440 |
| PLP-165-000004442 | to | PLP-165-000004444 |
| PLP-165-000004446 | to | PLP-165-000004460 |
| PLP-165-000004462 | to | PLP-165-000004473 |
| PLP-165-000004475 | to | PLP-165-000004477 |
| PLP-165-000004479 | to | PLP-165-000004483 |
| PLP-165-000004485 | to | PLP-165-000004485 |
| PLP-165-000004487 | to | PLP-165-000004491 |
| PLP-165-000004494 | to | PLP-165-000004494 |
| PLP-165-000004496 | to | PLP-165-000004498 |
| PLP-165-000004500 | to | PLP-165-000004504 |
| PLP-165-000004508 | to | PLP-165-000004514 |
| PLP-165-000004520 | to | PLP-165-000004521 |
| PLP-165-000004523 | to | PLP-165-000004530 |
| PLP-165-000004533 | to | PLP-165-000004543 |
| PLP-165-000004545 | to | PLP-165-000004548 |
| PLP-165-000004551 | to | PLP-165-000004561 |
| PLP-165-000004564 | to | PLP-165-000004564 |
| PLP-165-000004566 | to | PLP-165-000004570 |
| PLP-165-000004572 | to | PLP-165-000004582 |
| PLP-165-000004584 | to | PLP-165-000004584 |
| PLP-165-000004586 | to | PLP-165-000004599 |
| PLP-165-000004601 | to | PLP-165-000004603 |
| PLP-165-000004605 | to | PLP-165-000004610 |
| PLP-165-000004612 | to | PLP-165-000004612 |
| PLP-165-000004614 | to | PLP-165-000004616 |
| PLP-165-000004619 | to | PLP-165-000004623 |
| PLP-165-000004625 | to | PLP-165-000004628 |
| PLP-165-000004630 | to | PLP-165-000004630 |
| PLP-165-000004632 | to | PLP-165-000004634 |
| PLP-165-000004636 | to | PLP-165-000004648 |
| PLP-165-000004650 | to | PLP-165-000004650 |
| PLP-165-000004652 | to | PLP-165-000004652 |
| PLP-165-000004654 | to | PLP-165-000004654 |
| PLP-165-000004656 | to | PLP-165-000004656 |
| PLP-165-000004658 | to | PLP-165-000004661 |
| PLP-165-000004663 | to | PLP-165-000004664 |

PLP-165-000004667    to    PLP-165-000004673
PLP-165-000004675    to    PLP-165-000004682
PLP-165-000004685    to    PLP-165-000004685
PLP-165-000004687    to    PLP-165-000004693
PLP-165-000004695    to    PLP-165-000004700
PLP-165-000004703    to    PLP-165-000004705
PLP-165-000004707    to    PLP-165-000004710
PLP-165-000004712    to    PLP-165-000004719
PLP-165-000004721    to    PLP-165-000004721
PLP-165-000004723    to    PLP-165-000004739
PLP-165-000004742    to    PLP-165-000004747
PLP-165-000004751    to    PLP-165-000004752
PLP-165-000004763    to    PLP-165-000004765
PLP-165-000004767    to    PLP-165-000004767
PLP-165-000004769    to    PLP-165-000004769
PLP-165-000004771    to    PLP-165-000004779
PLP-165-000004781    to    PLP-165-000004790
PLP-165-000004792    to    PLP-165-000004794
PLP-165-000004796    to    PLP-165-000004797
PLP-165-000004801    to    PLP-165-000004802
PLP-165-000004804    to    PLP-165-000004804
PLP-165-000004806    to    PLP-165-000004807
PLP-165-000004810    to    PLP-165-000004810
PLP-165-000004812    to    PLP-165-000004813
PLP-165-000004816    to    PLP-165-000004816
PLP-165-000004819    to    PLP-165-000004819
PLP-165-000004821    to    PLP-165-000004828
PLP-165-000004831    to    PLP-165-000004832
PLP-165-000004835    to    PLP-165-000004850
PLP-165-000004852    to    PLP-165-000004860
PLP-165-000004862    to    PLP-165-000004863
PLP-165-000004865    to    PLP-165-000004865
PLP-165-000004867    to    PLP-165-000004867
PLP-165-000004869    to    PLP-165-000004892
PLP-165-000004894    to    PLP-165-000004911
PLP-165-000004913    to    PLP-165-000004916
PLP-165-000004918    to    PLP-165-000004924
PLP-165-000004926    to    PLP-165-000004926
PLP-165-000004928    to    PLP-165-000004929
PLP-165-000004931    to    PLP-165-000004937
PLP-165-000004939    to    PLP-165-000004944
PLP-165-000004947    to    PLP-165-000004961
PLP-165-000004965    to    PLP-165-000004966
PLP-165-000004969    to    PLP-165-000004969

| | | |
|---|---|---|
| PLP-165-000004971 | to | PLP-165-000004971 |
| PLP-165-000004974 | to | PLP-165-000004975 |
| PLP-165-000004978 | to | PLP-165-000004985 |
| PLP-165-000004987 | to | PLP-165-000004987 |
| PLP-165-000004989 | to | PLP-165-000004993 |
| PLP-165-000004995 | to | PLP-165-000004997 |
| PLP-165-000005000 | to | PLP-165-000005000 |
| PLP-165-000005002 | to | PLP-165-000005003 |
| PLP-165-000005005 | to | PLP-165-000005006 |
| PLP-165-000005009 | to | PLP-165-000005009 |
| PLP-165-000005011 | to | PLP-165-000005011 |
| PLP-165-000005013 | to | PLP-165-000005014 |
| PLP-165-000005016 | to | PLP-165-000005020 |
| PLP-165-000005022 | to | PLP-165-000005026 |
| PLP-165-000005028 | to | PLP-165-000005043 |
| PLP-165-000005046 | to | PLP-165-000005049 |
| PLP-165-000005051 | to | PLP-165-000005052 |
| PLP-165-000005054 | to | PLP-165-000005058 |
| PLP-165-000005060 | to | PLP-165-000005061 |
| PLP-165-000005063 | to | PLP-165-000005080 |
| PLP-165-000005082 | to | PLP-165-000005095 |
| PLP-165-000005098 | to | PLP-165-000005098 |
| PLP-165-000005100 | to | PLP-165-000005115 |
| PLP-165-000005117 | to | PLP-165-000005126 |
| PLP-165-000005128 | to | PLP-165-000005128 |
| PLP-165-000005131 | to | PLP-165-000005138 |
| PLP-165-000005140 | to | PLP-165-000005142 |
| PLP-165-000005146 | to | PLP-165-000005146 |
| PLP-165-000005148 | to | PLP-165-000005148 |
| PLP-165-000005152 | to | PLP-165-000005152 |
| PLP-165-000005157 | to | PLP-165-000005160 |
| PLP-165-000005164 | to | PLP-165-000005170 |
| PLP-165-000005173 | to | PLP-165-000005177 |
| PLP-165-000005179 | to | PLP-165-000005200 |
| PLP-165-000005203 | to | PLP-165-000005225 |
| PLP-165-000005228 | to | PLP-165-000005229 |
| PLP-165-000005231 | to | PLP-165-000005231 |
| PLP-165-000005233 | to | PLP-165-000005241 |
| PLP-165-000005243 | to | PLP-165-000005243 |
| PLP-165-000005246 | to | PLP-165-000005251 |
| PLP-165-000005253 | to | PLP-165-000005264 |
| PLP-165-000005266 | to | PLP-165-000005266 |
| PLP-165-000005269 | to | PLP-165-000005277 |
| PLP-165-000005279 | to | PLP-165-000005287 |

| | | |
|---|---|---|
| PLP-165-000005289 | to | PLP-165-000005290 |
| PLP-165-000005295 | to | PLP-165-000005303 |
| PLP-165-000005305 | to | PLP-165-000005310 |
| PLP-165-000005313 | to | PLP-165-000005314 |
| PLP-165-000005317 | to | PLP-165-000005322 |
| PLP-165-000005324 | to | PLP-165-000005325 |
| PLP-165-000005327 | to | PLP-165-000005333 |
| PLP-165-000005335 | to | PLP-165-000005337 |
| PLP-165-000005339 | to | PLP-165-000005339 |
| PLP-165-000005345 | to | PLP-165-000005361 |
| PLP-165-000005363 | to | PLP-165-000005368 |
| PLP-165-000005370 | to | PLP-165-000005375 |
| PLP-165-000005377 | to | PLP-165-000005378 |
| PLP-165-000005385 | to | PLP-165-000005396 |
| PLP-165-000005398 | to | PLP-165-000005403 |
| PLP-165-000005405 | to | PLP-165-000005405 |
| PLP-165-000005407 | to | PLP-165-000005409 |
| PLP-165-000005411 | to | PLP-165-000005416 |
| PLP-165-000005419 | to | PLP-165-000005421 |
| PLP-165-000005423 | to | PLP-165-000005425 |
| PLP-165-000005427 | to | PLP-165-000005428 |
| PLP-165-000005439 | to | PLP-165-000005440 |
| PLP-165-000005444 | to | PLP-165-000005469 |
| PLP-165-000005471 | to | PLP-165-000005471 |
| PLP-165-000005474 | to | PLP-165-000005477 |
| PLP-165-000005479 | to | PLP-165-000005488 |
| PLP-165-000005490 | to | PLP-165-000005490 |
| PLP-165-000005492 | to | PLP-165-000005494 |
| PLP-165-000005497 | to | PLP-165-000005497 |
| PLP-165-000005499 | to | PLP-165-000005499 |
| PLP-165-000005501 | to | PLP-165-000005503 |
| PLP-165-000005505 | to | PLP-165-000005522 |
| PLP-165-000005524 | to | PLP-165-000005524 |
| PLP-165-000005526 | to | PLP-165-000005537 |
| PLP-165-000005539 | to | PLP-165-000005541 |
| PLP-165-000005543 | to | PLP-165-000005545 |
| PLP-165-000005547 | to | PLP-165-000005550 |
| PLP-165-000005554 | to | PLP-165-000005560 |
| PLP-165-000005565 | to | PLP-165-000005572 |
| PLP-165-000005574 | to | PLP-165-000005574 |
| PLP-165-000005580 | to | PLP-165-000005583 |
| PLP-165-000005585 | to | PLP-165-000005591 |
| PLP-165-000005596 | to | PLP-165-000005596 |
| PLP-165-000005599 | to | PLP-165-000005601 |

| | | |
|---|---|---|
| PLP-165-000005608 | to | PLP-165-000005608 |
| PLP-165-000005617 | to | PLP-165-000005617 |
| PLP-165-000005624 | to | PLP-165-000005629 |
| PLP-165-000005632 | to | PLP-165-000005634 |
| PLP-165-000005636 | to | PLP-165-000005638 |
| PLP-165-000005640 | to | PLP-165-000005653 |
| PLP-165-000005658 | to | PLP-165-000005661 |
| PLP-165-000005664 | to | PLP-165-000005664 |
| PLP-165-000005669 | to | PLP-165-000005669 |
| PLP-165-000005672 | to | PLP-165-000005672 |
| PLP-165-000005674 | to | PLP-165-000005678 |
| PLP-165-000005680 | to | PLP-165-000005680 |
| PLP-165-000005682 | to | PLP-165-000005682 |
| PLP-165-000005689 | to | PLP-165-000005694 |
| PLP-165-000005696 | to | PLP-165-000005696 |
| PLP-165-000005700 | to | PLP-165-000005701 |
| PLP-165-000005707 | to | PLP-165-000005709 |
| PLP-165-000005717 | to | PLP-165-000005749 |
| PLP-165-000005751 | to | PLP-165-000005751 |
| PLP-165-000005753 | to | PLP-165-000005755 |
| PLP-165-000005759 | to | PLP-165-000005766 |
| PLP-165-000005768 | to | PLP-165-000005769 |
| PLP-165-000005772 | to | PLP-165-000005774 |
| PLP-165-000005777 | to | PLP-165-000005783 |
| PLP-165-000005785 | to | PLP-165-000005787 |
| PLP-165-000005789 | to | PLP-165-000005789 |
| PLP-165-000005792 | to | PLP-165-000005800 |
| PLP-165-000005802 | to | PLP-165-000005813 |
| PLP-165-000005815 | to | PLP-165-000005823 |
| PLP-165-000005825 | to | PLP-165-000005825 |
| PLP-165-000005827 | to | PLP-165-000005827 |
| PLP-165-000005830 | to | PLP-165-000005831 |
| PLP-165-000005833 | to | PLP-165-000005864 |
| PLP-165-000005867 | to | PLP-165-000005873 |
| PLP-165-000005875 | to | PLP-165-000005882 |
| PLP-165-000005884 | to | PLP-165-000005888 |
| PLP-165-000005890 | to | PLP-165-000005892 |
| PLP-165-000005894 | to | PLP-165-000005896 |
| PLP-165-000005899 | to | PLP-165-000005919 |
| PLP-165-000005921 | to | PLP-165-000005924 |
| PLP-165-000005927 | to | PLP-165-000005929 |
| PLP-165-000005932 | to | PLP-165-000005952 |
| PLP-165-000005955 | to | PLP-165-000005955 |
| PLP-165-000005957 | to | PLP-165-000005958 |

| | | |
|---|---|---|
| PLP-165-000005960 | to | PLP-165-000005960 |
| PLP-165-000005962 | to | PLP-165-000005964 |
| PLP-165-000005966 | to | PLP-165-000005966 |
| PLP-165-000005968 | to | PLP-165-000005972 |
| PLP-165-000005974 | to | PLP-165-000005975 |
| PLP-165-000005977 | to | PLP-165-000005998 |
| PLP-165-000006000 | to | PLP-165-000006005 |
| PLP-165-000006008 | to | PLP-165-000006009 |
| PLP-165-000006011 | to | PLP-165-000006011 |
| PLP-165-000006013 | to | PLP-165-000006013 |
| PLP-165-000006015 | to | PLP-165-000006016 |
| PLP-165-000006018 | to | PLP-165-000006031 |
| PLP-165-000006034 | to | PLP-165-000006036 |
| PLP-165-000006038 | to | PLP-165-000006046 |
| PLP-165-000006048 | to | PLP-165-000006049 |
| PLP-165-000006051 | to | PLP-165-000006056 |
| PLP-165-000006058 | to | PLP-165-000006058 |
| PLP-165-000006061 | to | PLP-165-000006062 |
| PLP-165-000006065 | to | PLP-165-000006065 |
| PLP-165-000006067 | to | PLP-165-000006069 |
| PLP-165-000006071 | to | PLP-165-000006071 |
| PLP-165-000006073 | to | PLP-165-000006081 |
| PLP-165-000006083 | to | PLP-165-000006084 |
| PLP-165-000006086 | to | PLP-165-000006098 |
| PLP-165-000006100 | to | PLP-165-000006100 |
| PLP-165-000006102 | to | PLP-165-000006102 |
| PLP-165-000006105 | to | PLP-165-000006107 |
| PLP-165-000006110 | to | PLP-165-000006110 |
| PLP-165-000006112 | to | PLP-165-000006116 |
| PLP-165-000006118 | to | PLP-165-000006139 |
| PLP-165-000006142 | to | PLP-165-000006144 |
| PLP-165-000006146 | to | PLP-165-000006147 |
| PLP-165-000006150 | to | PLP-165-000006151 |
| PLP-165-000006154 | to | PLP-165-000006157 |
| PLP-165-000006159 | to | PLP-165-000006159 |
| PLP-165-000006161 | to | PLP-165-000006162 |
| PLP-165-000006164 | to | PLP-165-000006167 |
| PLP-165-000006170 | to | PLP-165-000006170 |
| PLP-165-000006174 | to | PLP-165-000006174 |
| PLP-165-000006177 | to | PLP-165-000006178 |
| PLP-165-000006180 | to | PLP-165-000006180 |
| PLP-165-000006182 | to | PLP-165-000006183 |
| PLP-165-000006185 | to | PLP-165-000006185 |
| PLP-165-000006188 | to | PLP-165-000006193 |

| | | |
|---|---|---|
| PLP-165-000006195 | to | PLP-165-000006197 |
| PLP-165-000006201 | to | PLP-165-000006201 |
| PLP-165-000006203 | to | PLP-165-000006205 |
| PLP-165-000006207 | to | PLP-165-000006208 |
| PLP-165-000006210 | to | PLP-165-000006227 |
| PLP-165-000006230 | to | PLP-165-000006234 |
| PLP-165-000006237 | to | PLP-165-000006237 |
| PLP-165-000006239 | to | PLP-165-000006239 |
| PLP-165-000006241 | to | PLP-165-000006243 |
| PLP-165-000006245 | to | PLP-165-000006245 |
| PLP-165-000006247 | to | PLP-165-000006247 |
| PLP-165-000006249 | to | PLP-165-000006251 |
| PLP-165-000006253 | to | PLP-165-000006262 |
| PLP-165-000006264 | to | PLP-165-000006273 |
| PLP-165-000006276 | to | PLP-165-000006276 |
| PLP-165-000006279 | to | PLP-165-000006283 |
| PLP-165-000006288 | to | PLP-165-000006291 |
| PLP-165-000006295 | to | PLP-165-000006295 |
| PLP-165-000006298 | to | PLP-165-000006299 |
| PLP-165-000006301 | to | PLP-165-000006301 |
| PLP-165-000006304 | to | PLP-165-000006309 |
| PLP-165-000006312 | to | PLP-165-000006312 |
| PLP-165-000006315 | to | PLP-165-000006317 |
| PLP-165-000006319 | to | PLP-165-000006326 |
| PLP-165-000006328 | to | PLP-165-000006328 |
| PLP-165-000006333 | to | PLP-165-000006334 |
| PLP-165-000006341 | to | PLP-165-000006355 |
| PLP-165-000006358 | to | PLP-165-000006363 |
| PLP-165-000006365 | to | PLP-165-000006366 |
| PLP-165-000006368 | to | PLP-165-000006377 |
| PLP-165-000006379 | to | PLP-165-000006381 |
| PLP-165-000006383 | to | PLP-165-000006383 |
| PLP-165-000006386 | to | PLP-165-000006409 |
| PLP-165-000006411 | to | PLP-165-000006427 |
| PLP-165-000006433 | to | PLP-165-000006436 |
| PLP-165-000006438 | to | PLP-165-000006440 |
| PLP-165-000006442 | to | PLP-165-000006443 |
| PLP-165-000006445 | to | PLP-165-000006445 |
| PLP-165-000006447 | to | PLP-165-000006450 |
| PLP-165-000006454 | to | PLP-165-000006461 |
| PLP-165-000006463 | to | PLP-165-000006469 |
| PLP-165-000006474 | to | PLP-165-000006475 |
| PLP-165-000006477 | to | PLP-165-000006477 |
| PLP-165-000006479 | to | PLP-165-000006481 |

| | | |
|---|---|---|
| PLP-165-000006483 | to | PLP-165-000006483 |
| PLP-165-000006485 | to | PLP-165-000006494 |
| PLP-165-000006496 | to | PLP-165-000006500 |
| PLP-165-000006503 | to | PLP-165-000006511 |
| PLP-165-000006513 | to | PLP-165-000006514 |
| PLP-165-000006520 | to | PLP-165-000006521 |
| PLP-165-000006523 | to | PLP-165-000006523 |
| PLP-165-000006525 | to | PLP-165-000006525 |
| PLP-165-000006530 | to | PLP-165-000006532 |
| PLP-165-000006534 | to | PLP-165-000006542 |
| PLP-165-000006544 | to | PLP-165-000006547 |
| PLP-165-000006550 | to | PLP-165-000006550 |
| PLP-165-000006552 | to | PLP-165-000006552 |
| PLP-165-000006554 | to | PLP-165-000006558 |
| PLP-165-000006560 | to | PLP-165-000006560 |
| PLP-165-000006562 | to | PLP-165-000006567 |
| PLP-165-000006569 | to | PLP-165-000006569 |
| PLP-165-000006571 | to | PLP-165-000006571 |
| PLP-165-000006574 | to | PLP-165-000006575 |
| PLP-165-000006578 | to | PLP-165-000006583 |
| PLP-165-000006585 | to | PLP-165-000006592 |
| PLP-165-000006594 | to | PLP-165-000006620 |
| PLP-165-000006622 | to | PLP-165-000006628 |
| PLP-165-000006631 | to | PLP-165-000006636 |
| PLP-165-000006638 | to | PLP-165-000006642 |
| PLP-165-000006644 | to | PLP-165-000006646 |
| PLP-165-000006648 | to | PLP-165-000006648 |
| PLP-165-000006650 | to | PLP-165-000006655 |
| PLP-165-000006657 | to | PLP-165-000006659 |
| PLP-165-000006661 | to | PLP-165-000006661 |
| PLP-165-000006663 | to | PLP-165-000006664 |
| PLP-165-000006666 | to | PLP-165-000006666 |
| PLP-165-000006668 | to | PLP-165-000006668 |
| PLP-165-000006672 | to | PLP-165-000006681 |
| PLP-165-000006683 | to | PLP-165-000006690 |
| PLP-165-000006692 | to | PLP-165-000006695 |
| PLP-165-000006697 | to | PLP-165-000006698 |
| PLP-165-000006700 | to | PLP-165-000006700 |
| PLP-165-000006702 | to | PLP-165-000006705 |
| PLP-165-000006707 | to | PLP-165-000006707 |
| PLP-165-000006709 | to | PLP-165-000006710 |
| PLP-165-000006712 | to | PLP-165-000006715 |
| PLP-165-000006717 | to | PLP-165-000006721 |
| PLP-165-000006723 | to | PLP-165-000006723 |

| | | |
|---|---|---|
| PLP-165-000006726 | to | PLP-165-000006728 |
| PLP-165-000006730 | to | PLP-165-000006730 |
| PLP-165-000006732 | to | PLP-165-000006732 |
| PLP-165-000006734 | to | PLP-165-000006738 |
| PLP-165-000006741 | to | PLP-165-000006742 |
| PLP-165-000006745 | to | PLP-165-000006749 |
| PLP-165-000006751 | to | PLP-165-000006752 |
| PLP-165-000006756 | to | PLP-165-000006756 |
| PLP-165-000006758 | to | PLP-165-000006758 |
| PLP-165-000006760 | to | PLP-165-000006761 |
| PLP-165-000006764 | to | PLP-165-000006770 |
| PLP-165-000006772 | to | PLP-165-000006773 |
| PLP-165-000006775 | to | PLP-165-000006776 |
| PLP-165-000006778 | to | PLP-165-000006780 |
| PLP-165-000006782 | to | PLP-165-000006782 |
| PLP-165-000006785 | to | PLP-165-000006790 |
| PLP-165-000006792 | to | PLP-165-000006805 |
| PLP-165-000006807 | to | PLP-165-000006809 |
| PLP-165-000006811 | to | PLP-165-000006814 |
| PLP-165-000006816 | to | PLP-165-000006816 |
| PLP-165-000006818 | to | PLP-165-000006851 |
| PLP-165-000006853 | to | PLP-165-000006855 |
| PLP-165-000006857 | to | PLP-165-000006860 |
| PLP-165-000006862 | to | PLP-165-000006868 |
| PLP-165-000006873 | to | PLP-165-000006873 |
| PLP-165-000006875 | to | PLP-165-000006884 |
| PLP-165-000006886 | to | PLP-165-000006894 |
| PLP-165-000006896 | to | PLP-165-000006896 |
| PLP-165-000006899 | to | PLP-165-000006899 |
| PLP-165-000006901 | to | PLP-165-000006904 |
| PLP-165-000006907 | to | PLP-165-000006909 |
| PLP-165-000006911 | to | PLP-165-000006913 |
| PLP-165-000006915 | to | PLP-165-000006918 |
| PLP-165-000006920 | to | PLP-165-000006931 |
| PLP-165-000006933 | to | PLP-165-000006933 |
| PLP-165-000006935 | to | PLP-165-000006937 |
| PLP-165-000006939 | to | PLP-165-000006939 |
| PLP-165-000006941 | to | PLP-165-000006941 |
| PLP-165-000006944 | to | PLP-165-000006945 |
| PLP-165-000006948 | to | PLP-165-000006948 |
| PLP-165-000006950 | to | PLP-165-000006950 |
| PLP-165-000006952 | to | PLP-165-000006964 |
| PLP-165-000006966 | to | PLP-165-000006966 |
| PLP-165-000006968 | to | PLP-165-000006973 |

102

| | | |
|---|---|---|
| PLP-165-000006975 | to | PLP-165-000006981 |
| PLP-165-000006983 | to | PLP-165-000006985 |
| PLP-165-000006987 | to | PLP-165-000006988 |
| PLP-165-000006990 | to | PLP-165-000007000 |
| PLP-165-000007002 | to | PLP-165-000007006 |
| PLP-165-000007008 | to | PLP-165-000007010 |
| PLP-165-000007013 | to | PLP-165-000007018 |
| PLP-165-000007021 | to | PLP-165-000007022 |
| PLP-165-000007025 | to | PLP-165-000007025 |
| PLP-165-000007027 | to | PLP-165-000007028 |
| PLP-165-000007031 | to | PLP-165-000007031 |
| PLP-165-000007036 | to | PLP-165-000007044 |
| PLP-165-000007047 | to | PLP-165-000007052 |
| PLP-165-000007057 | to | PLP-165-000007059 |
| PLP-165-000007061 | to | PLP-165-000007061 |
| PLP-165-000007065 | to | PLP-165-000007065 |
| PLP-165-000007067 | to | PLP-165-000007067 |
| PLP-165-000007069 | to | PLP-165-000007071 |
| PLP-165-000007073 | to | PLP-165-000007076 |
| PLP-165-000007078 | to | PLP-165-000007078 |
| PLP-165-000007080 | to | PLP-165-000007082 |
| PLP-165-000007087 | to | PLP-165-000007088 |
| PLP-165-000007093 | to | PLP-165-000007093 |
| PLP-165-000007096 | to | PLP-165-000007096 |
| PLP-165-000007098 | to | PLP-165-000007101 |
| PLP-165-000007105 | to | PLP-165-000007111 |
| PLP-165-000007114 | to | PLP-165-000007114 |
| PLP-165-000007116 | to | PLP-165-000007117 |
| PLP-165-000007119 | to | PLP-165-000007123 |
| PLP-165-000007125 | to | PLP-165-000007126 |
| PLP-165-000007128 | to | PLP-165-000007131 |
| PLP-165-000007134 | to | PLP-165-000007135 |
| PLP-165-000007137 | to | PLP-165-000007143 |
| PLP-165-000007146 | to | PLP-165-000007147 |
| PLP-165-000007151 | to | PLP-165-000007151 |
| PLP-165-000007153 | to | PLP-165-000007153 |
| PLP-165-000007157 | to | PLP-165-000007158 |
| PLP-165-000007166 | to | PLP-165-000007168 |
| PLP-165-000007172 | to | PLP-165-000007172 |
| PLP-165-000007174 | to | PLP-165-000007175 |
| PLP-165-000007177 | to | PLP-165-000007180 |
| PLP-165-000007182 | to | PLP-165-000007183 |
| PLP-165-000007185 | to | PLP-165-000007189 |
| PLP-165-000007191 | to | PLP-165-000007192 |

| | | |
|---|---|---|
| PLP-165-000007194 | to | PLP-165-000007197 |
| PLP-165-000007199 | to | PLP-165-000007201 |
| PLP-165-000007203 | to | PLP-165-000007212 |
| PLP-165-000007214 | to | PLP-165-000007217 |
| PLP-165-000007219 | to | PLP-165-000007219 |
| PLP-165-000007222 | to | PLP-165-000007224 |
| PLP-165-000007226 | to | PLP-165-000007227 |
| PLP-165-000007229 | to | PLP-165-000007229 |
| PLP-165-000007231 | to | PLP-165-000007242 |
| PLP-165-000007244 | to | PLP-165-000007248 |
| PLP-165-000007251 | to | PLP-165-000007259 |
| PLP-165-000007261 | to | PLP-165-000007264 |
| PLP-165-000007266 | to | PLP-165-000007274 |
| PLP-165-000007276 | to | PLP-165-000007284 |
| PLP-165-000007286 | to | PLP-165-000007290 |
| PLP-165-000007292 | to | PLP-165-000007298 |
| PLP-165-000007300 | to | PLP-165-000007307 |
| PLP-165-000007309 | to | PLP-165-000007334 |
| PLP-165-000007336 | to | PLP-165-000007342 |
| PLP-165-000007344 | to | PLP-165-000007361 |
| PLP-165-000007363 | to | PLP-165-000007366 |
| PLP-165-000007369 | to | PLP-165-000007373 |
| PLP-165-000007375 | to | PLP-165-000007380 |
| PLP-165-000007382 | to | PLP-165-000007402 |
| PLP-165-000007404 | to | PLP-165-000007413 |
| PLP-165-000007415 | to | PLP-165-000007417 |
| PLP-165-000007419 | to | PLP-165-000007419 |
| PLP-165-000007421 | to | PLP-165-000007421 |
| PLP-165-000007425 | to | PLP-165-000007435 |
| PLP-165-000007437 | to | PLP-165-000007445 |
| PLP-165-000007447 | to | PLP-165-000007447 |
| PLP-165-000007449 | to | PLP-165-000007450 |
| PLP-165-000007453 | to | PLP-165-000007454 |
| PLP-165-000007458 | to | PLP-165-000007458 |
| PLP-165-000007460 | to | PLP-165-000007461 |
| PLP-165-000007463 | to | PLP-165-000007463 |
| PLP-165-000007465 | to | PLP-165-000007465 |
| PLP-165-000007467 | to | PLP-165-000007468 |
| PLP-165-000007470 | to | PLP-165-000007471 |
| PLP-165-000007473 | to | PLP-165-000007474 |
| PLP-165-000007478 | to | PLP-165-000007479 |
| PLP-165-000007481 | to | PLP-165-000007486 |
| PLP-165-000007488 | to | PLP-165-000007488 |
| PLP-165-000007490 | to | PLP-165-000007492 |

| | | |
|---|---|---|
| PLP-165-000007494 | to | PLP-165-000007494 |
| PLP-165-000007496 | to | PLP-165-000007506 |
| PLP-165-000007508 | to | PLP-165-000007511 |
| PLP-165-000007513 | to | PLP-165-000007514 |
| PLP-165-000007517 | to | PLP-165-000007521 |
| PLP-165-000007523 | to | PLP-165-000007523 |
| PLP-165-000007529 | to | PLP-165-000007533 |
| PLP-165-000007535 | to | PLP-165-000007538 |
| PLP-165-000007540 | to | PLP-165-000007544 |
| PLP-165-000007549 | to | PLP-165-000007552 |
| PLP-165-000007554 | to | PLP-165-000007563 |
| PLP-165-000007565 | to | PLP-165-000007565 |
| PLP-165-000007567 | to | PLP-165-000007572 |
| PLP-165-000007574 | to | PLP-165-000007577 |
| PLP-165-000007582 | to | PLP-165-000007582 |
| PLP-165-000007584 | to | PLP-165-000007585 |
| PLP-165-000007587 | to | PLP-165-000007588 |
| PLP-165-000007591 | to | PLP-165-000007591 |
| PLP-165-000007593 | to | PLP-165-000007593 |
| PLP-165-000007596 | to | PLP-165-000007601 |
| PLP-165-000007604 | to | PLP-165-000007608 |
| PLP-165-000007610 | to | PLP-165-000007630 |
| PLP-165-000007633 | to | PLP-165-000007634 |
| PLP-165-000007637 | to | PLP-165-000007639 |
| PLP-165-000007641 | to | PLP-165-000007645 |
| PLP-165-000007647 | to | PLP-165-000007648 |
| PLP-165-000007650 | to | PLP-165-000007650 |
| PLP-165-000007652 | to | PLP-165-000007652 |
| PLP-165-000007654 | to | PLP-165-000007654 |
| PLP-165-000007656 | to | PLP-165-000007657 |
| PLP-165-000007659 | to | PLP-165-000007660 |
| PLP-165-000007662 | to | PLP-165-000007663 |
| PLP-165-000007665 | to | PLP-165-000007668 |
| PLP-165-000007670 | to | PLP-165-000007675 |
| PLP-165-000007681 | to | PLP-165-000007683 |
| PLP-165-000007685 | to | PLP-165-000007685 |
| PLP-165-000007688 | to | PLP-165-000007691 |
| PLP-165-000007693 | to | PLP-165-000007702 |
| PLP-165-000007704 | to | PLP-165-000007708 |
| PLP-165-000007711 | to | PLP-165-000007712 |
| PLP-165-000007714 | to | PLP-165-000007715 |
| PLP-165-000007718 | to | PLP-165-000007721 |
| PLP-165-000007723 | to | PLP-165-000007724 |
| PLP-165-000007727 | to | PLP-165-000007728 |

| | | |
|---|---|---|
| PLP-165-000007730 | to | PLP-165-000007732 |
| PLP-165-000007735 | to | PLP-165-000007749 |
| PLP-165-000007751 | to | PLP-165-000007753 |
| PLP-165-000007755 | to | PLP-165-000007756 |
| PLP-165-000007760 | to | PLP-165-000007763 |
| PLP-165-000007765 | to | PLP-165-000007765 |
| PLP-165-000007767 | to | PLP-165-000007781 |
| PLP-165-000007783 | to | PLP-165-000007797 |
| PLP-165-000007800 | to | PLP-165-000007803 |
| PLP-165-000007805 | to | PLP-165-000007806 |
| PLP-165-000007808 | to | PLP-165-000007809 |
| PLP-165-000007811 | to | PLP-165-000007824 |
| PLP-165-000007826 | to | PLP-165-000007828 |
| PLP-165-000007830 | to | PLP-165-000007832 |
| PLP-165-000007834 | to | PLP-165-000007846 |
| PLP-165-000007848 | to | PLP-165-000007854 |
| PLP-165-000007857 | to | PLP-165-000007858 |
| PLP-165-000007860 | to | PLP-165-000007862 |
| PLP-165-000007864 | to | PLP-165-000007864 |
| PLP-165-000007866 | to | PLP-165-000007884 |
| PLP-165-000007887 | to | PLP-165-000007888 |
| PLP-165-000007891 | to | PLP-165-000007892 |
| PLP-165-000007895 | to | PLP-165-000007896 |
| PLP-165-000007898 | to | PLP-165-000007903 |
| PLP-165-000007906 | to | PLP-165-000007906 |
| PLP-165-000007908 | to | PLP-165-000007909 |
| PLP-165-000007911 | to | PLP-165-000007911 |
| PLP-165-000007913 | to | PLP-165-000007914 |
| PLP-165-000007917 | to | PLP-165-000007918 |
| PLP-165-000007920 | to | PLP-165-000007920 |
| PLP-165-000007925 | to | PLP-165-000007935 |
| PLP-165-000007937 | to | PLP-165-000007937 |
| PLP-165-000007939 | to | PLP-165-000007939 |
| PLP-165-000007942 | to | PLP-165-000007945 |
| PLP-165-000007947 | to | PLP-165-000007960 |
| PLP-165-000007962 | to | PLP-165-000007977 |
| PLP-165-000007979 | to | PLP-165-000007983 |
| PLP-165-000007985 | to | PLP-165-000007985 |
| PLP-165-000007987 | to | PLP-165-000007990 |
| PLP-165-000007992 | to | PLP-165-000007992 |
| PLP-165-000007994 | to | PLP-165-000007995 |
| PLP-165-000007997 | to | PLP-165-000007998 |
| PLP-165-000008000 | to | PLP-165-000008005 |
| PLP-165-000008007 | to | PLP-165-000008007 |

| | | |
|---|---|---|
| PLP-165-000008009 | to | PLP-165-000008009 |
| PLP-165-000008011 | to | PLP-165-000008018 |
| PLP-165-000008020 | to | PLP-165-000008021 |
| PLP-165-000008024 | to | PLP-165-000008025 |
| PLP-165-000008028 | to | PLP-165-000008029 |
| PLP-165-000008032 | to | PLP-165-000008032 |
| PLP-165-000008035 | to | PLP-165-000008035 |
| PLP-165-000008040 | to | PLP-165-000008040 |
| PLP-165-000008042 | to | PLP-165-000008042 |
| PLP-165-000008044 | to | PLP-165-000008045 |
| PLP-165-000008047 | to | PLP-165-000008048 |
| PLP-165-000008050 | to | PLP-165-000008053 |
| PLP-165-000008055 | to | PLP-165-000008062 |
| PLP-165-000008065 | to | PLP-165-000008065 |
| PLP-165-000008067 | to | PLP-165-000008067 |
| PLP-165-000008073 | to | PLP-165-000008084 |
| PLP-165-000008087 | to | PLP-165-000008093 |
| PLP-165-000008095 | to | PLP-165-000008095 |
| PLP-165-000008097 | to | PLP-165-000008106 |
| PLP-165-000008108 | to | PLP-165-000008111 |
| PLP-165-000008113 | to | PLP-165-000008113 |
| PLP-165-000008116 | to | PLP-165-000008126 |
| PLP-165-000008128 | to | PLP-165-000008128 |
| PLP-165-000008130 | to | PLP-165-000008131 |
| PLP-165-000008134 | to | PLP-165-000008134 |
| PLP-165-000008136 | to | PLP-165-000008137 |
| PLP-165-000008140 | to | PLP-165-000008140 |
| PLP-165-000008143 | to | PLP-165-000008143 |
| PLP-165-000008145 | to | PLP-165-000008145 |
| PLP-165-000008148 | to | PLP-165-000008149 |
| PLP-165-000008151 | to | PLP-165-000008151 |
| PLP-165-000008156 | to | PLP-165-000008156 |
| PLP-165-000008158 | to | PLP-165-000008163 |
| PLP-165-000008166 | to | PLP-165-000008167 |
| PLP-165-000008169 | to | PLP-165-000008175 |
| PLP-165-000008178 | to | PLP-165-000008188 |
| PLP-165-000008190 | to | PLP-165-000008195 |
| PLP-165-000008197 | to | PLP-165-000008198 |
| PLP-165-000008200 | to | PLP-165-000008201 |
| PLP-165-000008206 | to | PLP-165-000008206 |
| PLP-165-000008210 | to | PLP-165-000008219 |
| PLP-165-000008221 | to | PLP-165-000008221 |
| PLP-165-000008223 | to | PLP-165-000008224 |
| PLP-165-000008227 | to | PLP-165-000008232 |

| | | |
|---|---|---|
| PLP-165-000008235 | to | PLP-165-000008240 |
| PLP-165-000008242 | to | PLP-165-000008242 |
| PLP-165-000008244 | to | PLP-165-000008246 |
| PLP-165-000008248 | to | PLP-165-000008252 |
| PLP-165-000008254 | to | PLP-165-000008255 |
| PLP-165-000008257 | to | PLP-165-000008265 |
| PLP-165-000008267 | to | PLP-165-000008275 |
| PLP-165-000008277 | to | PLP-165-000008277 |
| PLP-165-000008279 | to | PLP-165-000008294 |
| PLP-165-000008296 | to | PLP-165-000008297 |
| PLP-165-000008299 | to | PLP-165-000008299 |
| PLP-165-000008301 | to | PLP-165-000008303 |
| PLP-165-000008305 | to | PLP-165-000008310 |
| PLP-165-000008313 | to | PLP-165-000008317 |
| PLP-165-000008320 | to | PLP-165-000008332 |
| PLP-165-000008334 | to | PLP-165-000008334 |
| PLP-165-000008336 | to | PLP-165-000008336 |
| PLP-165-000008338 | to | PLP-165-000008338 |
| PLP-165-000008342 | to | PLP-165-000008342 |
| PLP-165-000008348 | to | PLP-165-000008348 |
| PLP-165-000008350 | to | PLP-165-000008357 |
| PLP-165-000008359 | to | PLP-165-000008373 |
| PLP-165-000008375 | to | PLP-165-000008378 |
| PLP-165-000008380 | to | PLP-165-000008386 |
| PLP-165-000008388 | to | PLP-165-000008396 |
| PLP-165-000008398 | to | PLP-165-000008399 |
| PLP-165-000008401 | to | PLP-165-000008410 |
| PLP-165-000008413 | to | PLP-165-000008414 |
| PLP-165-000008416 | to | PLP-165-000008417 |
| PLP-165-000008419 | to | PLP-165-000008419 |
| PLP-165-000008421 | to | PLP-165-000008426 |
| PLP-165-000008430 | to | PLP-165-000008433 |
| PLP-165-000008435 | to | PLP-165-000008438 |
| PLP-165-000008441 | to | PLP-165-000008443 |
| PLP-165-000008445 | to | PLP-165-000008451 |
| PLP-165-000008454 | to | PLP-165-000008459 |
| PLP-165-000008461 | to | PLP-165-000008461 |
| PLP-165-000008463 | to | PLP-165-000008471 |
| PLP-165-000008473 | to | PLP-165-000008479 |
| PLP-165-000008484 | to | PLP-165-000008487 |
| PLP-165-000008489 | to | PLP-165-000008497 |
| PLP-165-000008499 | to | PLP-165-000008501 |
| PLP-165-000008504 | to | PLP-165-000008504 |
| PLP-165-000008506 | to | PLP-165-000008506 |

| | | |
|---|---|---|
| PLP-165-000008508 | to | PLP-165-000008508 |
| PLP-165-000008518 | to | PLP-165-000008520 |
| PLP-165-000008522 | to | PLP-165-000008522 |
| PLP-165-000008526 | to | PLP-165-000008526 |
| PLP-165-000008529 | to | PLP-165-000008532 |
| PLP-165-000008534 | to | PLP-165-000008534 |
| PLP-165-000008536 | to | PLP-165-000008538 |
| PLP-165-000008540 | to | PLP-165-000008541 |
| PLP-165-000008544 | to | PLP-165-000008547 |
| PLP-165-000008549 | to | PLP-165-000008552 |
| PLP-165-000008554 | to | PLP-165-000008554 |
| PLP-165-000008559 | to | PLP-165-000008572 |
| PLP-165-000008574 | to | PLP-165-000008594 |
| PLP-165-000008598 | to | PLP-165-000008602 |
| PLP-165-000008604 | to | PLP-165-000008604 |
| PLP-165-000008606 | to | PLP-165-000008607 |
| PLP-165-000008609 | to | PLP-165-000008609 |
| PLP-165-000008612 | to | PLP-165-000008612 |
| PLP-165-000008614 | to | PLP-165-000008617 |
| PLP-165-000008619 | to | PLP-165-000008619 |
| PLP-165-000008621 | to | PLP-165-000008636 |
| PLP-165-000008638 | to | PLP-165-000008639 |
| PLP-165-000008641 | to | PLP-165-000008641 |
| PLP-165-000008645 | to | PLP-165-000008650 |
| PLP-165-000008652 | to | PLP-165-000008656 |
| PLP-165-000008658 | to | PLP-165-000008660 |
| PLP-165-000008662 | to | PLP-165-000008663 |
| PLP-165-000008666 | to | PLP-165-000008666 |
| PLP-165-000008670 | to | PLP-165-000008673 |
| PLP-165-000008679 | to | PLP-165-000008680 |
| PLP-165-000008683 | to | PLP-165-000008684 |
| PLP-165-000008686 | to | PLP-165-000008688 |
| PLP-165-000008690 | to | PLP-165-000008690 |
| PLP-165-000008692 | to | PLP-165-000008694 |
| PLP-165-000008696 | to | PLP-165-000008698 |
| PLP-165-000008700 | to | PLP-165-000008700 |
| PLP-165-000008712 | to | PLP-165-000008715 |
| PLP-165-000008722 | to | PLP-165-000008724 |
| PLP-165-000008728 | to | PLP-165-000008729 |
| PLP-165-000008731 | to | PLP-165-000008736 |
| PLP-165-000008738 | to | PLP-165-000008738 |
| PLP-165-000008740 | to | PLP-165-000008740 |
| PLP-165-000008742 | to | PLP-165-000008746 |
| PLP-165-000008750 | to | PLP-165-000008751 |

| | | |
|---|---|---|
| PLP-165-000008753 | to | PLP-165-000008763 |
| PLP-165-000008765 | to | PLP-165-000008765 |
| PLP-165-000008770 | to | PLP-165-000008771 |
| PLP-165-000008773 | to | PLP-165-000008775 |
| PLP-165-000008777 | to | PLP-165-000008778 |
| PLP-165-000008780 | to | PLP-165-000008780 |
| PLP-165-000008784 | to | PLP-165-000008785 |
| PLP-165-000008787 | to | PLP-165-000008788 |
| PLP-165-000008790 | to | PLP-165-000008790 |
| PLP-165-000008792 | to | PLP-165-000008795 |
| PLP-165-000008799 | to | PLP-165-000008801 |
| PLP-165-000008804 | to | PLP-165-000008804 |
| PLP-165-000008807 | to | PLP-165-000008807 |
| PLP-165-000008809 | to | PLP-165-000008809 |
| PLP-165-000008812 | to | PLP-165-000008812 |
| PLP-165-000008814 | to | PLP-165-000008814 |
| PLP-165-000008817 | to | PLP-165-000008819 |
| PLP-165-000008821 | to | PLP-165-000008821 |
| PLP-165-000008825 | to | PLP-165-000008827 |
| PLP-165-000008832 | to | PLP-165-000008834 |
| PLP-165-000008837 | to | PLP-165-000008844 |
| PLP-165-000008846 | to | PLP-165-000008847 |
| PLP-165-000008850 | to | PLP-165-000008851 |
| PLP-165-000008854 | to | PLP-165-000008855 |
| PLP-165-000008858 | to | PLP-165-000008859 |
| PLP-165-000008861 | to | PLP-165-000008861 |
| PLP-165-000008866 | to | PLP-165-000008867 |
| PLP-165-000008872 | to | PLP-165-000008873 |
| PLP-165-000008876 | to | PLP-165-000008877 |
| PLP-165-000008880 | to | PLP-165-000008880 |
| PLP-165-000008882 | to | PLP-165-000008883 |
| PLP-165-000008885 | to | PLP-165-000008887 |
| PLP-165-000008889 | to | PLP-165-000008890 |
| PLP-165-000008892 | to | PLP-165-000008893 |
| PLP-165-000008899 | to | PLP-165-000008904 |
| PLP-165-000008906 | to | PLP-165-000008907 |
| PLP-165-000008910 | to | PLP-165-000008911 |
| PLP-165-000008913 | to | PLP-165-000008921 |
| PLP-165-000008923 | to | PLP-165-000008923 |
| PLP-165-000008925 | to | PLP-165-000008931 |
| PLP-165-000008933 | to | PLP-165-000008934 |
| PLP-165-000008938 | to | PLP-165-000008938 |
| PLP-165-000008941 | to | PLP-165-000008943 |
| PLP-165-000008946 | to | PLP-165-000008946 |

| | | |
|---|---|---|
| PLP-165-000008948 | to | PLP-165-000008949 |
| PLP-165-000008955 | to | PLP-165-000008955 |
| PLP-165-000008957 | to | PLP-165-000008963 |
| PLP-165-000008966 | to | PLP-165-000008966 |
| PLP-165-000008969 | to | PLP-165-000008969 |
| PLP-165-000008971 | to | PLP-165-000008971 |
| PLP-165-000008974 | to | PLP-165-000008975 |
| PLP-165-000008977 | to | PLP-165-000008977 |
| PLP-165-000008981 | to | PLP-165-000008981 |
| PLP-165-000008984 | to | PLP-165-000008984 |
| PLP-165-000008987 | to | PLP-165-000008987 |
| PLP-165-000008989 | to | PLP-165-000008990 |
| PLP-165-000008993 | to | PLP-165-000008997 |
| PLP-165-000008999 | to | PLP-165-000009000 |
| PLP-165-000009002 | to | PLP-165-000009002 |
| PLP-165-000009004 | to | PLP-165-000009007 |
| PLP-165-000009009 | to | PLP-165-000009009 |
| PLP-165-000009011 | to | PLP-165-000009012 |
| PLP-165-000009014 | to | PLP-165-000009020 |
| PLP-165-000009022 | to | PLP-165-000009022 |
| PLP-165-000009027 | to | PLP-165-000009028 |
| PLP-165-000009030 | to | PLP-165-000009035 |
| PLP-165-000009039 | to | PLP-165-000009044 |
| PLP-165-000009046 | to | PLP-165-000009047 |
| PLP-165-000009050 | to | PLP-165-000009053 |
| PLP-165-000009055 | to | PLP-165-000009055 |
| PLP-165-000009057 | to | PLP-165-000009059 |
| PLP-165-000009064 | to | PLP-165-000009065 |
| PLP-165-000009067 | to | PLP-165-000009067 |
| PLP-165-000009069 | to | PLP-165-000009075 |
| PLP-165-000009077 | to | PLP-165-000009077 |
| PLP-165-000009079 | to | PLP-165-000009081 |
| PLP-165-000009084 | to | PLP-165-000009086 |
| PLP-165-000009089 | to | PLP-165-000009091 |
| PLP-165-000009093 | to | PLP-165-000009093 |
| PLP-165-000009095 | to | PLP-165-000009096 |
| PLP-165-000009099 | to | PLP-165-000009101 |
| PLP-165-000009103 | to | PLP-165-000009106 |
| PLP-165-000009109 | to | PLP-165-000009110 |
| PLP-165-000009112 | to | PLP-165-000009112 |
| PLP-165-000009114 | to | PLP-165-000009120 |
| PLP-165-000009124 | to | PLP-165-000009124 |
| PLP-165-000009127 | to | PLP-165-000009127 |
| PLP-165-000009129 | to | PLP-165-000009129 |

| | | |
|---|---|---|
| PLP-165-000009137 | to | PLP-165-000009141 |
| PLP-165-000009143 | to | PLP-165-000009144 |
| PLP-165-000009146 | to | PLP-165-000009146 |
| PLP-165-000009148 | to | PLP-165-000009149 |
| PLP-165-000009151 | to | PLP-165-000009152 |
| PLP-165-000009154 | to | PLP-165-000009157 |
| PLP-165-000009161 | to | PLP-165-000009161 |
| PLP-165-000009163 | to | PLP-165-000009168 |
| PLP-165-000009171 | to | PLP-165-000009172 |
| PLP-165-000009175 | to | PLP-165-000009175 |
| PLP-165-000009178 | to | PLP-165-000009182 |
| PLP-165-000009184 | to | PLP-165-000009185 |
| PLP-165-000009187 | to | PLP-165-000009191 |
| PLP-165-000009193 | to | PLP-165-000009197 |
| PLP-165-000009199 | to | PLP-165-000009200 |
| PLP-165-000009202 | to | PLP-165-000009202 |
| PLP-165-000009204 | to | PLP-165-000009208 |
| PLP-165-000009212 | to | PLP-165-000009212 |
| PLP-165-000009214 | to | PLP-165-000009214 |
| PLP-165-000009217 | to | PLP-165-000009217 |
| PLP-165-000009219 | to | PLP-165-000009219 |
| PLP-165-000009227 | to | PLP-165-000009231 |
| PLP-165-000009233 | to | PLP-165-000009236 |
| PLP-165-000009239 | to | PLP-165-000009239 |
| PLP-165-000009242 | to | PLP-165-000009242 |
| PLP-165-000009246 | to | PLP-165-000009246 |
| PLP-165-000009248 | to | PLP-165-000009249 |
| PLP-165-000009251 | to | PLP-165-000009251 |
| PLP-165-000009254 | to | PLP-165-000009254 |
| PLP-165-000009256 | to | PLP-165-000009256 |
| PLP-165-000009258 | to | PLP-165-000009267 |
| PLP-165-000009269 | to | PLP-165-000009270 |
| PLP-165-000009272 | to | PLP-165-000009272 |
| PLP-165-000009275 | to | PLP-165-000009276 |
| PLP-165-000009280 | to | PLP-165-000009287 |
| PLP-165-000009290 | to | PLP-165-000009291 |
| PLP-165-000009294 | to | PLP-165-000009296 |
| PLP-165-000009298 | to | PLP-165-000009298 |
| PLP-165-000009300 | to | PLP-165-000009303 |
| PLP-165-000009305 | to | PLP-165-000009305 |
| PLP-165-000009307 | to | PLP-165-000009308 |
| PLP-165-000009316 | to | PLP-165-000009317 |
| PLP-165-000009322 | to | PLP-165-000009322 |
| PLP-165-000009324 | to | PLP-165-000009331 |

| | | |
|---|---|---|
| PLP-165-000009333 | to | PLP-165-000009338 |
| PLP-165-000009340 | to | PLP-165-000009341 |
| PLP-165-000009344 | to | PLP-165-000009344 |
| PLP-165-000009346 | to | PLP-165-000009347 |
| PLP-165-000009349 | to | PLP-165-000009350 |
| PLP-165-000009352 | to | PLP-165-000009360 |
| PLP-165-000009364 | to | PLP-165-000009370 |
| PLP-165-000009373 | to | PLP-165-000009373 |
| PLP-165-000009375 | to | PLP-165-000009377 |
| PLP-165-000009379 | to | PLP-165-000009380 |
| PLP-165-000009382 | to | PLP-165-000009382 |
| PLP-165-000009386 | to | PLP-165-000009386 |
| PLP-165-000009388 | to | PLP-165-000009388 |
| PLP-165-000009390 | to | PLP-165-000009394 |
| PLP-165-000009396 | to | PLP-165-000009397 |
| PLP-165-000009400 | to | PLP-165-000009404 |
| PLP-165-000009406 | to | PLP-165-000009410 |
| PLP-165-000009415 | to | PLP-165-000009415 |
| PLP-165-000009417 | to | PLP-165-000009420 |
| PLP-165-000009422 | to | PLP-165-000009422 |
| PLP-165-000009425 | to | PLP-165-000009425 |
| PLP-165-000009428 | to | PLP-165-000009428 |
| PLP-165-000009433 | to | PLP-165-000009434 |
| PLP-165-000009436 | to | PLP-165-000009438 |
| PLP-165-000009440 | to | PLP-165-000009446 |
| PLP-165-000009448 | to | PLP-165-000009449 |
| PLP-165-000009451 | to | PLP-165-000009455 |
| PLP-165-000009457 | to | PLP-165-000009458 |
| PLP-165-000009460 | to | PLP-165-000009465 |
| PLP-165-000009467 | to | PLP-165-000009471 |
| PLP-165-000009473 | to | PLP-165-000009475 |
| PLP-165-000009477 | to | PLP-165-000009478 |
| PLP-165-000009480 | to | PLP-165-000009485 |
| PLP-165-000009487 | to | PLP-165-000009490 |
| PLP-165-000009492 | to | PLP-165-000009493 |
| PLP-165-000009495 | to | PLP-165-000009499 |
| PLP-165-000009501 | to | PLP-165-000009501 |
| PLP-165-000009503 | to | PLP-165-000009503 |
| PLP-165-000009505 | to | PLP-165-000009505 |
| PLP-165-000009507 | to | PLP-165-000009510 |
| PLP-165-000009512 | to | PLP-165-000009517 |
| PLP-165-000009520 | to | PLP-165-000009525 |
| PLP-165-000009527 | to | PLP-165-000009537 |
| PLP-165-000009539 | to | PLP-165-000009544 |

| | | |
|---|---|---|
| PLP-165-000009547 | to | PLP-165-000009547 |
| PLP-165-000009549 | to | PLP-165-000009551 |
| PLP-165-000009555 | to | PLP-165-000009556 |
| PLP-165-000009558 | to | PLP-165-000009567 |
| PLP-165-000009569 | to | PLP-165-000009569 |
| PLP-165-000009571 | to | PLP-165-000009574 |
| PLP-165-000009576 | to | PLP-165-000009579 |
| PLP-165-000009582 | to | PLP-165-000009586 |
| PLP-165-000009589 | to | PLP-165-000009590 |
| PLP-165-000009592 | to | PLP-165-000009593 |
| PLP-165-000009596 | to | PLP-165-000009597 |
| PLP-165-000009599 | to | PLP-165-000009604 |
| PLP-165-000009608 | to | PLP-165-000009611 |
| PLP-165-000009613 | to | PLP-165-000009618 |
| PLP-165-000009620 | to | PLP-165-000009620 |
| PLP-165-000009622 | to | PLP-165-000009629 |
| PLP-165-000009631 | to | PLP-165-000009638 |
| PLP-165-000009644 | to | PLP-165-000009644 |
| PLP-165-000009646 | to | PLP-165-000009646 |
| PLP-165-000009648 | to | PLP-165-000009651 |
| PLP-165-000009654 | to | PLP-165-000009659 |
| PLP-165-000009661 | to | PLP-165-000009661 |
| PLP-165-000009665 | to | PLP-165-000009667 |
| PLP-165-000009669 | to | PLP-165-000009669 |
| PLP-165-000009671 | to | PLP-165-000009671 |
| PLP-165-000009673 | to | PLP-165-000009681 |
| PLP-165-000009684 | to | PLP-165-000009684 |
| PLP-165-000009686 | to | PLP-165-000009689 |
| PLP-165-000009692 | to | PLP-165-000009693 |
| PLP-165-000009695 | to | PLP-165-000009707 |
| PLP-165-000009709 | to | PLP-165-000009713 |
| PLP-165-000009715 | to | PLP-165-000009722 |
| PLP-165-000009728 | to | PLP-165-000009728 |
| PLP-165-000009730 | to | PLP-165-000009730 |
| PLP-165-000009733 | to | PLP-165-000009735 |
| PLP-165-000009737 | to | PLP-165-000009750 |
| PLP-165-000009752 | to | PLP-165-000009764 |
| PLP-165-000009766 | to | PLP-165-000009769 |
| PLP-165-000009773 | to | PLP-165-000009774 |
| PLP-165-000009776 | to | PLP-165-000009779 |
| PLP-165-000009781 | to | PLP-165-000009787 |
| PLP-165-000009789 | to | PLP-165-000009795 |
| PLP-165-000009797 | to | PLP-165-000009797 |
| PLP-165-000009799 | to | PLP-165-000009804 |

| | | |
|---|---|---|
| PLP-165-000009807 | to | PLP-165-000009810 |
| PLP-165-000009814 | to | PLP-165-000009819 |
| PLP-165-000009823 | to | PLP-165-000009824 |
| PLP-165-000009827 | to | PLP-165-000009827 |
| PLP-165-000009829 | to | PLP-165-000009841 |
| PLP-165-000009843 | to | PLP-165-000009845 |
| PLP-165-000009847 | to | PLP-165-000009861 |
| PLP-165-000009863 | to | PLP-165-000009863 |
| PLP-165-000009865 | to | PLP-165-000009866 |
| PLP-165-000009868 | to | PLP-165-000009882 |
| PLP-165-000009884 | to | PLP-165-000009895 |
| PLP-165-000009897 | to | PLP-165-000009897 |
| PLP-165-000009899 | to | PLP-165-000009899 |
| PLP-165-000009901 | to | PLP-165-000009906 |
| PLP-165-000009908 | to | PLP-165-000009915 |
| PLP-165-000009919 | to | PLP-165-000009921 |
| PLP-165-000009923 | to | PLP-165-000009924 |
| PLP-165-000009932 | to | PLP-165-000009932 |
| PLP-165-000009934 | to | PLP-165-000009940 |
| PLP-165-000009942 | to | PLP-165-000009948 |
| PLP-165-000009950 | to | PLP-165-000009950 |
| PLP-165-000009953 | to | PLP-165-000009953 |
| PLP-165-000009955 | to | PLP-165-000009956 |
| PLP-165-000009959 | to | PLP-165-000009959 |
| PLP-165-000009961 | to | PLP-165-000009961 |
| PLP-165-000009965 | to | PLP-165-000009965 |
| PLP-165-000009967 | to | PLP-165-000009968 |
| PLP-165-000009970 | to | PLP-165-000009974 |
| PLP-165-000009977 | to | PLP-165-000009985 |
| PLP-165-000009987 | to | PLP-165-000009987 |
| PLP-165-000009989 | to | PLP-165-000009990 |
| PLP-165-000009992 | to | PLP-165-000009993 |
| PLP-165-000009995 | to | PLP-165-000009995 |
| PLP-165-000009997 | to | PLP-165-000010001 |
| PLP-165-000010003 | to | PLP-165-000010005 |
| PLP-165-000010008 | to | PLP-165-000010008 |
| PLP-165-000010010 | to | PLP-165-000010014 |
| PLP-165-000010016 | to | PLP-165-000010020 |
| PLP-165-000010024 | to | PLP-165-000010026 |
| PLP-165-000010030 | to | PLP-165-000010030 |
| PLP-165-000010032 | to | PLP-165-000010032 |
| PLP-165-000010036 | to | PLP-165-000010039 |
| PLP-165-000010041 | to | PLP-165-000010048 |
| PLP-165-000010050 | to | PLP-165-000010050 |

| | | |
|---|---|---|
| PLP-165-000010052 | to | PLP-165-000010058 |
| PLP-165-000010060 | to | PLP-165-000010065 |
| PLP-165-000010067 | to | PLP-165-000010068 |
| PLP-165-000010071 | to | PLP-165-000010071 |
| PLP-165-000010075 | to | PLP-165-000010078 |
| PLP-165-000010080 | to | PLP-165-000010080 |
| PLP-165-000010085 | to | PLP-165-000010096 |
| PLP-165-000010098 | to | PLP-165-000010098 |
| PLP-165-000010104 | to | PLP-165-000010104 |
| PLP-165-000010106 | to | PLP-165-000010106 |
| PLP-165-000010110 | to | PLP-165-000010111 |
| PLP-165-000010113 | to | PLP-165-000010113 |
| PLP-165-000010116 | to | PLP-165-000010117 |
| PLP-165-000010120 | to | PLP-165-000010135 |
| PLP-165-000010137 | to | PLP-165-000010142 |
| PLP-165-000010144 | to | PLP-165-000010147 |
| PLP-165-000010149 | to | PLP-165-000010160 |
| PLP-165-000010162 | to | PLP-165-000010162 |
| PLP-165-000010164 | to | PLP-165-000010172 |
| PLP-165-000010174 | to | PLP-165-000010176 |
| PLP-165-000010178 | to | PLP-165-000010178 |
| PLP-165-000010180 | to | PLP-165-000010180 |
| PLP-165-000010182 | to | PLP-165-000010182 |
| PLP-165-000010184 | to | PLP-165-000010185 |
| PLP-165-000010187 | to | PLP-165-000010189 |
| PLP-165-000010191 | to | PLP-165-000010196 |
| PLP-165-000010199 | to | PLP-165-000010209 |
| PLP-165-000010211 | to | PLP-165-000010215 |
| PLP-165-000010217 | to | PLP-165-000010219 |
| PLP-165-000010221 | to | PLP-165-000010221 |
| PLP-165-000010223 | to | PLP-165-000010227 |
| PLP-165-000010229 | to | PLP-165-000010230 |
| PLP-165-000010235 | to | PLP-165-000010235 |
| PLP-165-000010237 | to | PLP-165-000010237 |
| PLP-165-000010239 | to | PLP-165-000010239 |
| PLP-165-000010241 | to | PLP-165-000010241 |
| PLP-165-000010244 | to | PLP-165-000010249 |
| PLP-165-000010253 | to | PLP-165-000010253 |
| PLP-165-000010259 | to | PLP-165-000010262 |
| PLP-165-000010264 | to | PLP-165-000010264 |
| PLP-165-000010267 | to | PLP-165-000010267 |
| PLP-165-000010270 | to | PLP-165-000010273 |
| PLP-165-000010276 | to | PLP-165-000010278 |
| PLP-165-000010281 | to | PLP-165-000010282 |

| | | |
|---|---|---|
| PLP-165-000010284 | to | PLP-165-000010284 |
| PLP-165-000010286 | to | PLP-165-000010290 |
| PLP-165-000010292 | to | PLP-165-000010299 |
| PLP-165-000010303 | to | PLP-165-000010308 |
| PLP-165-000010310 | to | PLP-165-000010318 |
| PLP-165-000010320 | to | PLP-165-000010321 |
| PLP-165-000010323 | to | PLP-165-000010328 |
| PLP-165-000010331 | to | PLP-165-000010334 |
| PLP-165-000010338 | to | PLP-165-000010339 |
| PLP-165-000010341 | to | PLP-165-000010341 |
| PLP-165-000010343 | to | PLP-165-000010343 |
| PLP-165-000010347 | to | PLP-165-000010348 |
| PLP-165-000010350 | to | PLP-165-000010350 |
| PLP-165-000010352 | to | PLP-165-000010353 |
| PLP-165-000010357 | to | PLP-165-000010357 |
| PLP-165-000010359 | to | PLP-165-000010361 |
| PLP-165-000010365 | to | PLP-165-000010367 |
| PLP-165-000010369 | to | PLP-165-000010370 |
| PLP-165-000010372 | to | PLP-165-000010375 |
| PLP-165-000010378 | to | PLP-165-000010405 |
| PLP-165-000010407 | to | PLP-165-000010409 |
| PLP-165-000010411 | to | PLP-165-000010419 |
| PLP-165-000010421 | to | PLP-165-000010423 |
| PLP-165-000010426 | to | PLP-165-000010426 |
| PLP-165-000010428 | to | PLP-165-000010428 |
| PLP-165-000010430 | to | PLP-165-000010437 |
| PLP-165-000010439 | to | PLP-165-000010442 |
| PLP-165-000010447 | to | PLP-165-000010448 |
| PLP-165-000010455 | to | PLP-165-000010465 |
| PLP-165-000010467 | to | PLP-165-000010473 |
| PLP-165-000010476 | to | PLP-165-000010476 |
| PLP-165-000010479 | to | PLP-165-000010481 |
| PLP-165-000010486 | to | PLP-165-000010486 |
| PLP-165-000010488 | to | PLP-165-000010488 |
| PLP-165-000010491 | to | PLP-165-000010491 |
| PLP-165-000010498 | to | PLP-165-000010502 |
| PLP-165-000010505 | to | PLP-165-000010506 |
| PLP-165-000010508 | to | PLP-165-000010508 |
| PLP-165-000010512 | to | PLP-165-000010519 |
| PLP-165-000010521 | to | PLP-165-000010521 |
| PLP-165-000010523 | to | PLP-165-000010527 |
| PLP-165-000010529 | to | PLP-165-000010534 |
| PLP-165-000010538 | to | PLP-165-000010539 |
| PLP-165-000010541 | to | PLP-165-000010541 |

| | | |
|---|---|---|
| PLP-165-000010547 | to | PLP-165-000010549 |
| PLP-165-000010552 | to | PLP-165-000010553 |
| PLP-165-000010555 | to | PLP-165-000010557 |
| PLP-165-000010560 | to | PLP-165-000010561 |
| PLP-165-000010576 | to | PLP-165-000010578 |
| PLP-165-000010587 | to | PLP-165-000010590 |
| PLP-165-000010592 | to | PLP-165-000010596 |
| PLP-165-000010598 | to | PLP-165-000010598 |
| PLP-165-000010600 | to | PLP-165-000010604 |
| PLP-165-000010606 | to | PLP-165-000010606 |
| PLP-165-000010608 | to | PLP-165-000010609 |
| PLP-165-000010613 | to | PLP-165-000010614 |
| PLP-165-000010616 | to | PLP-165-000010616 |
| PLP-165-000010620 | to | PLP-165-000010626 |
| PLP-165-000010628 | to | PLP-165-000010628 |
| PLP-165-000010634 | to | PLP-165-000010635 |
| PLP-165-000010642 | to | PLP-165-000010643 |
| PLP-165-000010646 | to | PLP-165-000010647 |
| PLP-165-000010649 | to | PLP-165-000010649 |
| PLP-165-000010655 | to | PLP-165-000010656 |
| PLP-165-000010658 | to | PLP-165-000010658 |
| PLP-165-000010660 | to | PLP-165-000010660 |
| PLP-165-000010668 | to | PLP-165-000010668 |
| PLP-165-000010671 | to | PLP-165-000010671 |
| PLP-165-000010673 | to | PLP-165-000010673 |
| PLP-165-000010675 | to | PLP-165-000010676 |
| PLP-165-000010679 | to | PLP-165-000010683 |
| PLP-165-000010688 | to | PLP-165-000010688 |
| PLP-165-000010690 | to | PLP-165-000010690 |
| PLP-165-000010692 | to | PLP-165-000010692 |
| PLP-165-000010694 | to | PLP-165-000010694 |
| PLP-165-000010696 | to | PLP-165-000010697 |
| PLP-165-000010699 | to | PLP-165-000010700 |
| PLP-165-000010702 | to | PLP-165-000010703 |
| PLP-165-000010705 | to | PLP-165-000010705 |
| PLP-165-000010707 | to | PLP-165-000010709 |
| PLP-165-000010711 | to | PLP-165-000010717 |
| PLP-165-000010719 | to | PLP-165-000010722 |
| PLP-165-000010724 | to | PLP-165-000010725 |
| PLP-165-000010727 | to | PLP-165-000010727 |
| PLP-165-000010730 | to | PLP-165-000010732 |
| PLP-165-000010734 | to | PLP-165-000010734 |
| PLP-165-000010736 | to | PLP-165-000010740 |
| PLP-165-000010743 | to | PLP-165-000010743 |

| | | |
|---|---|---|
| PLP-165-000010746 | to | PLP-165-000010750 |
| PLP-165-000010752 | to | PLP-165-000010752 |
| PLP-165-000010754 | to | PLP-165-000010755 |
| PLP-165-000010757 | to | PLP-165-000010759 |
| PLP-165-000010767 | to | PLP-165-000010767 |
| PLP-165-000010769 | to | PLP-165-000010780 |
| PLP-165-000010782 | to | PLP-165-000010787 |
| PLP-165-000010790 | to | PLP-165-000010792 |
| PLP-165-000010794 | to | PLP-165-000010795 |
| PLP-165-000010798 | to | PLP-165-000010800 |
| PLP-165-000010802 | to | PLP-165-000010802 |
| PLP-165-000010804 | to | PLP-165-000010825 |
| PLP-165-000010829 | to | PLP-165-000010829 |
| PLP-165-000010831 | to | PLP-165-000010831 |
| PLP-165-000010834 | to | PLP-165-000010845 |
| PLP-165-000010848 | to | PLP-165-000010849 |
| PLP-165-000010851 | to | PLP-165-000010858 |
| PLP-165-000010862 | to | PLP-165-000010872 |
| PLP-165-000010874 | to | PLP-165-000010882 |
| PLP-165-000010884 | to | PLP-165-000010893 |
| PLP-165-000010895 | to | PLP-165-000010908 |
| PLP-165-000010910 | to | PLP-165-000010912 |
| PLP-165-000010914 | to | PLP-165-000010919 |
| PLP-165-000010921 | to | PLP-165-000010939 |
| PLP-165-000010941 | to | PLP-165-000010942 |
| PLP-165-000010945 | to | PLP-165-000010946 |
| PLP-165-000010948 | to | PLP-165-000010948 |
| PLP-165-000010950 | to | PLP-165-000010951 |
| PLP-165-000010953 | to | PLP-165-000010954 |
| PLP-165-000010956 | to | PLP-165-000010956 |
| PLP-165-000010958 | to | PLP-165-000010958 |
| PLP-165-000010961 | to | PLP-165-000010962 |
| PLP-165-000010967 | to | PLP-165-000010969 |
| PLP-165-000010971 | to | PLP-165-000010974 |
| PLP-165-000010977 | to | PLP-165-000010983 |
| PLP-165-000010985 | to | PLP-165-000010986 |
| PLP-165-000010993 | to | PLP-165-000010993 |
| PLP-165-000010995 | to | PLP-165-000010995 |
| PLP-165-000010998 | to | PLP-165-000010998 |
| PLP-165-000011000 | to | PLP-165-000011000 |
| PLP-165-000011003 | to | PLP-165-000011008 |
| PLP-165-000011011 | to | PLP-165-000011011 |
| PLP-165-000011021 | to | PLP-165-000011022 |
| PLP-165-000011024 | to | PLP-165-000011024 |

| | | |
|---|---|---|
| PLP-165-000011028 | to | PLP-165-000011029 |
| PLP-165-000011031 | to | PLP-165-000011031 |
| PLP-165-000011034 | to | PLP-165-000011034 |
| PLP-165-000011037 | to | PLP-165-000011037 |
| PLP-165-000011040 | to | PLP-165-000011040 |
| PLP-165-000011044 | to | PLP-165-000011044 |
| PLP-165-000011049 | to | PLP-165-000011049 |
| PLP-165-000011052 | to | PLP-165-000011052 |
| PLP-165-000011054 | to | PLP-165-000011056 |
| PLP-165-000011058 | to | PLP-165-000011060 |
| PLP-165-000011062 | to | PLP-165-000011071 |
| PLP-165-000011073 | to | PLP-165-000011080 |
| PLP-165-000011084 | to | PLP-165-000011094 |
| PLP-165-000011096 | to | PLP-165-000011096 |
| PLP-165-000011099 | to | PLP-165-000011108 |
| PLP-165-000011110 | to | PLP-165-000011111 |
| PLP-165-000011113 | to | PLP-165-000011116 |
| PLP-165-000011119 | to | PLP-165-000011120 |
| PLP-165-000011122 | to | PLP-165-000011125 |
| PLP-165-000011127 | to | PLP-165-000011127 |
| PLP-165-000011129 | to | PLP-165-000011129 |
| PLP-165-000011132 | to | PLP-165-000011134 |
| PLP-165-000011136 | to | PLP-165-000011138 |
| PLP-165-000011142 | to | PLP-165-000011143 |
| PLP-165-000011145 | to | PLP-165-000011150 |
| PLP-165-000011153 | to | PLP-165-000011153 |
| PLP-165-000011156 | to | PLP-165-000011162 |
| PLP-165-000011165 | to | PLP-165-000011168 |
| PLP-165-000011171 | to | PLP-165-000011172 |
| PLP-165-000011174 | to | PLP-165-000011176 |
| PLP-165-000011178 | to | PLP-165-000011179 |
| PLP-165-000011182 | to | PLP-165-000011184 |
| PLP-165-000011187 | to | PLP-165-000011188 |
| PLP-165-000011191 | to | PLP-165-000011198 |
| PLP-165-000011201 | to | PLP-165-000011203 |
| PLP-165-000011206 | to | PLP-165-000011206 |
| PLP-165-000011208 | to | PLP-165-000011215 |
| PLP-165-000011217 | to | PLP-165-000011217 |
| PLP-165-000011219 | to | PLP-165-000011221 |
| PLP-165-000011226 | to | PLP-165-000011227 |
| PLP-165-000011230 | to | PLP-165-000011246 |
| PLP-165-000011249 | to | PLP-165-000011249 |
| PLP-165-000011253 | to | PLP-165-000011253 |
| PLP-165-000011255 | to | PLP-165-000011258 |

| | | |
|---|---|---|
| PLP-165-000011261 | to | PLP-165-000011265 |
| PLP-165-000011267 | to | PLP-165-000011271 |
| PLP-165-000011277 | to | PLP-165-000011277 |
| PLP-165-000011279 | to | PLP-165-000011279 |
| PLP-165-000011281 | to | PLP-165-000011283 |
| PLP-165-000011287 | to | PLP-165-000011295 |
| PLP-165-000011297 | to | PLP-165-000011300 |
| PLP-165-000011302 | to | PLP-165-000011302 |
| PLP-165-000011305 | to | PLP-165-000011305 |
| PLP-165-000011307 | to | PLP-165-000011308 |
| PLP-165-000011311 | to | PLP-165-000011318 |
| PLP-165-000011320 | to | PLP-165-000011320 |
| PLP-165-000011322 | to | PLP-165-000011335 |
| PLP-165-000011338 | to | PLP-165-000011341 |
| PLP-165-000011344 | to | PLP-165-000011348 |
| PLP-165-000011350 | to | PLP-165-000011355 |
| PLP-165-000011357 | to | PLP-165-000011364 |
| PLP-165-000011366 | to | PLP-165-000011371 |
| PLP-165-000011373 | to | PLP-165-000011373 |
| PLP-165-000011375 | to | PLP-165-000011376 |
| PLP-165-000011378 | to | PLP-165-000011379 |
| PLP-165-000011383 | to | PLP-165-000011404 |
| PLP-165-000011406 | to | PLP-165-000011424 |
| PLP-165-000011426 | to | PLP-165-000011426 |
| PLP-165-000011428 | to | PLP-165-000011442 |
| PLP-165-000011444 | to | PLP-165-000011444 |
| PLP-165-000011446 | to | PLP-165-000011446 |
| PLP-165-000011449 | to | PLP-165-000011449 |
| PLP-165-000011451 | to | PLP-165-000011452 |
| PLP-165-000011455 | to | PLP-165-000011456 |
| PLP-165-000011467 | to | PLP-165-000011467 |
| PLP-165-000011471 | to | PLP-165-000011471 |
| PLP-165-000011475 | to | PLP-165-000011475 |
| PLP-165-000011478 | to | PLP-165-000011481 |
| PLP-165-000011483 | to | PLP-165-000011483 |
| PLP-165-000011485 | to | PLP-165-000011485 |
| PLP-165-000011487 | to | PLP-165-000011490 |
| PLP-165-000011495 | to | PLP-165-000011497 |
| PLP-165-000011499 | to | PLP-165-000011499 |
| PLP-165-000011501 | to | PLP-165-000011501 |
| PLP-165-000011503 | to | PLP-165-000011503 |
| PLP-165-000011507 | to | PLP-165-000011508 |
| PLP-165-000011510 | to | PLP-165-000011511 |
| PLP-165-000011513 | to | PLP-165-000011517 |

| | | |
|---|---|---|
| PLP-165-000011519 | to | PLP-165-000011520 |
| PLP-165-000011523 | to | PLP-165-000011534 |
| PLP-165-000011539 | to | PLP-165-000011539 |
| PLP-165-000011541 | to | PLP-165-000011543 |
| PLP-165-000011545 | to | PLP-165-000011545 |
| PLP-165-000011547 | to | PLP-165-000011547 |
| PLP-165-000011549 | to | PLP-165-000011549 |
| PLP-165-000011551 | to | PLP-165-000011554 |
| PLP-165-000011557 | to | PLP-165-000011557 |
| PLP-165-000011560 | to | PLP-165-000011560 |
| PLP-165-000011562 | to | PLP-165-000011564 |
| PLP-165-000011568 | to | PLP-165-000011573 |
| PLP-165-000011575 | to | PLP-165-000011578 |
| PLP-165-000011580 | to | PLP-165-000011585 |
| PLP-165-000011587 | to | PLP-165-000011587 |
| PLP-165-000011592 | to | PLP-165-000011592 |
| PLP-165-000011594 | to | PLP-165-000011594 |
| PLP-165-000011598 | to | PLP-165-000011599 |
| PLP-165-000011601 | to | PLP-165-000011602 |
| PLP-165-000011606 | to | PLP-165-000011614 |
| PLP-165-000011617 | to | PLP-165-000011617 |
| PLP-165-000011619 | to | PLP-165-000011619 |
| PLP-165-000011621 | to | PLP-165-000011629 |
| PLP-165-000011631 | to | PLP-165-000011635 |
| PLP-165-000011637 | to | PLP-165-000011641 |
| PLP-165-000011643 | to | PLP-165-000011645 |
| PLP-165-000011647 | to | PLP-165-000011654 |
| PLP-165-000011661 | to | PLP-165-000011661 |
| PLP-165-000011665 | to | PLP-165-000011666 |
| PLP-165-000011669 | to | PLP-165-000011682 |
| PLP-165-000011686 | to | PLP-165-000011688 |
| PLP-165-000011690 | to | PLP-165-000011693 |
| PLP-165-000011695 | to | PLP-165-000011698 |
| PLP-165-000011702 | to | PLP-165-000011704 |
| PLP-165-000011706 | to | PLP-165-000011707 |
| PLP-165-000011709 | to | PLP-165-000011711 |
| PLP-165-000011713 | to | PLP-165-000011713 |
| PLP-165-000011716 | to | PLP-165-000011716 |
| PLP-165-000011718 | to | PLP-165-000011718 |
| PLP-165-000011720 | to | PLP-165-000011720 |
| PLP-165-000011723 | to | PLP-165-000011725 |
| PLP-165-000011727 | to | PLP-165-000011727 |
| PLP-165-000011730 | to | PLP-165-000011730 |
| PLP-165-000011732 | to | PLP-165-000011732 |

| | | |
|---|---|---|
| PLP-165-000011734 | to | PLP-165-000011734 |
| PLP-165-000011736 | to | PLP-165-000011737 |
| PLP-165-000011739 | to | PLP-165-000011740 |
| PLP-165-000011742 | to | PLP-165-000011754 |
| PLP-165-000011756 | to | PLP-165-000011757 |
| PLP-165-000011760 | to | PLP-165-000011761 |
| PLP-165-000011763 | to | PLP-165-000011763 |
| PLP-165-000011766 | to | PLP-165-000011766 |
| PLP-165-000011769 | to | PLP-165-000011769 |
| PLP-165-000011771 | to | PLP-165-000011771 |
| PLP-165-000011775 | to | PLP-165-000011776 |
| PLP-165-000011778 | to | PLP-165-000011780 |
| PLP-165-000011782 | to | PLP-165-000011795 |
| PLP-165-000011797 | to | PLP-165-000011806 |
| PLP-165-000011808 | to | PLP-165-000011810 |
| PLP-165-000011812 | to | PLP-165-000011814 |
| PLP-165-000011817 | to | PLP-165-000011821 |
| PLP-165-000011823 | to | PLP-165-000011823 |
| PLP-165-000011826 | to | PLP-165-000011831 |
| PLP-165-000011833 | to | PLP-165-000011833 |
| PLP-165-000011837 | to | PLP-165-000011840 |
| PLP-165-000011842 | to | PLP-165-000011844 |
| PLP-165-000011847 | to | PLP-165-000011851 |
| PLP-165-000011855 | to | PLP-165-000011860 |
| PLP-165-000011862 | to | PLP-165-000011862 |
| PLP-165-000011864 | to | PLP-165-000011867 |
| PLP-165-000011869 | to | PLP-165-000011894 |
| PLP-165-000011896 | to | PLP-165-000011907 |
| PLP-165-000011909 | to | PLP-165-000011924 |
| PLP-165-000011926 | to | PLP-165-000011927 |
| PLP-165-000011929 | to | PLP-165-000011934 |
| PLP-165-000011936 | to | PLP-165-000011945 |
| PLP-165-000011947 | to | PLP-165-000011948 |
| PLP-165-000011950 | to | PLP-165-000011951 |
| PLP-165-000011953 | to | PLP-165-000011957 |
| PLP-165-000011959 | to | PLP-165-000011960 |
| PLP-165-000011962 | to | PLP-165-000011974 |
| PLP-165-000011976 | to | PLP-165-000011976 |
| PLP-165-000011978 | to | PLP-165-000011981 |
| PLP-165-000011983 | to | PLP-165-000011985 |
| PLP-165-000011987 | to | PLP-165-000011987 |
| PLP-165-000011989 | to | PLP-165-000011989 |
| PLP-165-000011992 | to | PLP-165-000011997 |
| PLP-165-000011999 | to | PLP-165-000012000 |

| | | |
|---|---|---|
| PLP-165-000012002 | to | PLP-165-000012011 |
| PLP-165-000012013 | to | PLP-165-000012014 |
| PLP-165-000012017 | to | PLP-165-000012017 |
| PLP-165-000012020 | to | PLP-165-000012022 |
| PLP-165-000012026 | to | PLP-165-000012026 |
| PLP-165-000012029 | to | PLP-165-000012029 |
| PLP-165-000012033 | to | PLP-165-000012034 |
| PLP-165-000012036 | to | PLP-165-000012036 |
| PLP-165-000012041 | to | PLP-165-000012044 |
| PLP-165-000012046 | to | PLP-165-000012047 |
| PLP-165-000012052 | to | PLP-165-000012054 |
| PLP-165-000012056 | to | PLP-165-000012070 |
| PLP-165-000012072 | to | PLP-165-000012088 |
| PLP-165-000012090 | to | PLP-165-000012094 |
| PLP-165-000012096 | to | PLP-165-000012099 |
| PLP-165-000012101 | to | PLP-165-000012103 |
| PLP-165-000012106 | to | PLP-165-000012106 |
| PLP-165-000012109 | to | PLP-165-000012109 |
| PLP-165-000012111 | to | PLP-165-000012113 |
| PLP-165-000012115 | to | PLP-165-000012116 |
| PLP-165-000012118 | to | PLP-165-000012120 |
| PLP-165-000012123 | to | PLP-165-000012125 |
| PLP-165-000012127 | to | PLP-165-000012127 |
| PLP-165-000012129 | to | PLP-165-000012136 |
| PLP-165-000012138 | to | PLP-165-000012141 |
| PLP-165-000012145 | to | PLP-165-000012150 |
| PLP-165-000012152 | to | PLP-165-000012154 |
| PLP-165-000012156 | to | PLP-165-000012164 |
| PLP-165-000012166 | to | PLP-165-000012169 |
| PLP-165-000012172 | to | PLP-165-000012172 |
| PLP-165-000012174 | to | PLP-165-000012175 |
| PLP-165-000012180 | to | PLP-165-000012190 |
| PLP-165-000012192 | to | PLP-165-000012197 |
| PLP-165-000012199 | to | PLP-165-000012204 |
| PLP-165-000012209 | to | PLP-165-000012209 |
| PLP-165-000012212 | to | PLP-165-000012213 |
| PLP-165-000012215 | to | PLP-165-000012215 |
| PLP-165-000012217 | to | PLP-165-000012217 |
| PLP-165-000012219 | to | PLP-165-000012219 |
| PLP-165-000012221 | to | PLP-165-000012222 |
| PLP-165-000012224 | to | PLP-165-000012234 |
| PLP-165-000012236 | to | PLP-165-000012236 |
| PLP-165-000012242 | to | PLP-165-000012243 |
| PLP-165-000012245 | to | PLP-165-000012245 |

| | | |
|---|---|---|
| PLP-165-000012247 | to | PLP-165-000012247 |
| PLP-165-000012251 | to | PLP-165-000012251 |
| PLP-165-000012253 | to | PLP-165-000012253 |
| PLP-165-000012256 | to | PLP-165-000012256 |
| PLP-165-000012260 | to | PLP-165-000012266 |
| PLP-165-000012268 | to | PLP-165-000012268 |
| PLP-165-000012274 | to | PLP-165-000012275 |
| PLP-165-000012277 | to | PLP-165-000012281 |
| PLP-165-000012285 | to | PLP-165-000012286 |
| PLP-165-000012290 | to | PLP-165-000012290 |
| PLP-165-000012292 | to | PLP-165-000012296 |
| PLP-165-000012302 | to | PLP-165-000012302 |
| PLP-165-000012305 | to | PLP-165-000012305 |
| PLP-165-000012307 | to | PLP-165-000012309 |
| PLP-165-000012312 | to | PLP-165-000012314 |
| PLP-165-000012316 | to | PLP-165-000012316 |
| PLP-165-000012318 | to | PLP-165-000012322 |
| PLP-165-000012324 | to | PLP-165-000012327 |
| PLP-165-000012329 | to | PLP-165-000012329 |
| PLP-165-000012331 | to | PLP-165-000012334 |
| PLP-165-000012336 | to | PLP-165-000012343 |
| PLP-165-000012346 | to | PLP-165-000012355 |
| PLP-165-000012357 | to | PLP-165-000012357 |
| PLP-165-000012359 | to | PLP-165-000012364 |
| PLP-165-000012366 | to | PLP-165-000012366 |
| PLP-165-000012370 | to | PLP-165-000012370 |
| PLP-165-000012373 | to | PLP-165-000012374 |
| PLP-165-000012376 | to | PLP-165-000012377 |
| PLP-165-000012379 | to | PLP-165-000012379 |
| PLP-165-000012381 | to | PLP-165-000012388 |
| PLP-165-000012390 | to | PLP-165-000012390 |
| PLP-165-000012392 | to | PLP-165-000012403 |
| PLP-165-000012405 | to | PLP-165-000012407 |
| PLP-165-000012409 | to | PLP-165-000012423 |
| PLP-165-000012425 | to | PLP-165-000012431 |
| PLP-165-000012433 | to | PLP-165-000012434 |
| PLP-165-000012437 | to | PLP-165-000012439 |
| PLP-165-000012441 | to | PLP-165-000012441 |
| PLP-165-000012443 | to | PLP-165-000012447 |
| PLP-165-000012449 | to | PLP-165-000012450 |
| PLP-165-000012452 | to | PLP-165-000012455 |
| PLP-165-000012457 | to | PLP-165-000012470 |
| PLP-165-000012472 | to | PLP-165-000012472 |
| PLP-165-000012475 | to | PLP-165-000012479 |

| | | |
|---|---|---|
| PLP-165-000012481 | to | PLP-165-000012481 |
| PLP-165-000012484 | to | PLP-165-000012496 |
| PLP-165-000012498 | to | PLP-165-000012499 |
| PLP-165-000012504 | to | PLP-165-000012504 |
| PLP-165-000012507 | to | PLP-165-000012508 |
| PLP-165-000012510 | to | PLP-165-000012513 |
| PLP-165-000012515 | to | PLP-165-000012515 |
| PLP-165-000012518 | to | PLP-165-000012519 |
| PLP-165-000012522 | to | PLP-165-000012522 |
| PLP-165-000012526 | to | PLP-165-000012530 |
| PLP-165-000012532 | to | PLP-165-000012532 |
| PLP-165-000012534 | to | PLP-165-000012535 |
| PLP-165-000012537 | to | PLP-165-000012537 |
| PLP-165-000012543 | to | PLP-165-000012543 |
| PLP-165-000012546 | to | PLP-165-000012548 |
| PLP-165-000012550 | to | PLP-165-000012551 |
| PLP-165-000012553 | to | PLP-165-000012557 |
| PLP-165-000012565 | to | PLP-165-000012566 |
| PLP-165-000012569 | to | PLP-165-000012569 |
| PLP-165-000012571 | to | PLP-165-000012573 |
| PLP-165-000012579 | to | PLP-165-000012579 |
| PLP-165-000012582 | to | PLP-165-000012584 |
| PLP-165-000012587 | to | PLP-165-000012587 |
| PLP-165-000012591 | to | PLP-165-000012592 |
| PLP-165-000012596 | to | PLP-165-000012596 |
| PLP-165-000012598 | to | PLP-165-000012600 |
| PLP-165-000012602 | to | PLP-165-000012606 |
| PLP-165-000012610 | to | PLP-165-000012616 |
| PLP-165-000012618 | to | PLP-165-000012618 |
| PLP-165-000012620 | to | PLP-165-000012633 |
| PLP-165-000012636 | to | PLP-165-000012636 |
| PLP-165-000012638 | to | PLP-165-000012642 |
| PLP-165-000012645 | to | PLP-165-000012646 |
| PLP-165-000012649 | to | PLP-165-000012649 |
| PLP-165-000012651 | to | PLP-165-000012653 |
| PLP-165-000012655 | to | PLP-165-000012665 |
| PLP-165-000012668 | to | PLP-165-000012671 |
| PLP-165-000012673 | to | PLP-165-000012674 |
| PLP-165-000012676 | to | PLP-165-000012677 |
| PLP-165-000012679 | to | PLP-165-000012682 |
| PLP-165-000012684 | to | PLP-165-000012687 |
| PLP-165-000012689 | to | PLP-165-000012695 |
| PLP-165-000012697 | to | PLP-165-000012701 |
| PLP-165-000012704 | to | PLP-165-000012712 |

| | | |
|---|---|---|
| PLP-165-000012714 | to | PLP-165-000012714 |
| PLP-165-000012716 | to | PLP-165-000012716 |
| PLP-165-000012718 | to | PLP-165-000012721 |
| PLP-165-000012723 | to | PLP-165-000012723 |
| PLP-165-000012725 | to | PLP-165-000012763 |
| PLP-165-000012767 | to | PLP-165-000012768 |
| PLP-165-000012771 | to | PLP-165-000012774 |
| PLP-165-000012776 | to | PLP-165-000012778 |
| PLP-165-000012780 | to | PLP-165-000012786 |
| PLP-165-000012788 | to | PLP-165-000012791 |
| PLP-165-000012793 | to | PLP-165-000012796 |
| PLP-165-000012798 | to | PLP-165-000012798 |
| PLP-165-000012800 | to | PLP-165-000012800 |
| PLP-165-000012802 | to | PLP-165-000012802 |
| PLP-165-000012805 | to | PLP-165-000012812 |
| PLP-165-000012814 | to | PLP-165-000012815 |
| PLP-165-000012817 | to | PLP-165-000012820 |
| PLP-165-000012823 | to | PLP-165-000012824 |
| PLP-165-000012826 | to | PLP-165-000012828 |
| PLP-165-000012832 | to | PLP-165-000012835 |
| PLP-165-000012837 | to | PLP-165-000012839 |
| PLP-165-000012841 | to | PLP-165-000012841 |
| PLP-165-000012849 | to | PLP-165-000012849 |
| PLP-165-000012852 | to | PLP-165-000012853 |
| PLP-165-000012856 | to | PLP-165-000012857 |
| PLP-165-000012859 | to | PLP-165-000012865 |
| PLP-165-000012868 | to | PLP-165-000012870 |
| PLP-165-000012872 | to | PLP-165-000012873 |
| PLP-165-000012875 | to | PLP-165-000012879 |
| PLP-165-000012881 | to | PLP-165-000012881 |
| PLP-165-000012883 | to | PLP-165-000012887 |
| PLP-165-000012896 | to | PLP-165-000012898 |
| PLP-165-000012901 | to | PLP-165-000012903 |
| PLP-165-000012908 | to | PLP-165-000012910 |
| PLP-165-000012916 | to | PLP-165-000012917 |
| PLP-165-000012919 | to | PLP-165-000012919 |
| PLP-165-000012921 | to | PLP-165-000012921 |
| PLP-165-000012925 | to | PLP-165-000012926 |
| PLP-165-000012928 | to | PLP-165-000012929 |
| PLP-165-000012933 | to | PLP-165-000012933 |
| PLP-165-000012935 | to | PLP-165-000012935 |
| PLP-165-000012937 | to | PLP-165-000012938 |
| PLP-165-000012940 | to | PLP-165-000012942 |
| PLP-165-000012944 | to | PLP-165-000012946 |

| | | |
|---|---|---|
| PLP-165-000012948 | to | PLP-165-000012950 |
| PLP-165-000012952 | to | PLP-165-000012954 |
| PLP-165-000012957 | to | PLP-165-000012958 |
| PLP-165-000012962 | to | PLP-165-000012966 |
| PLP-165-000012968 | to | PLP-165-000012968 |
| PLP-165-000012970 | to | PLP-165-000012972 |
| PLP-165-000012974 | to | PLP-165-000012975 |
| PLP-165-000012978 | to | PLP-165-000012979 |
| PLP-165-000012983 | to | PLP-165-000012983 |
| PLP-165-000012985 | to | PLP-165-000012986 |
| PLP-165-000012988 | to | PLP-165-000012999 |
| PLP-165-000013001 | to | PLP-165-000013001 |
| PLP-165-000013004 | to | PLP-165-000013008 |
| PLP-165-000013010 | to | PLP-165-000013011 |
| PLP-165-000013021 | to | PLP-165-000013024 |
| PLP-165-000013026 | to | PLP-165-000013031 |
| PLP-165-000013035 | to | PLP-165-000013038 |
| PLP-165-000013046 | to | PLP-165-000013057 |
| PLP-165-000013060 | to | PLP-165-000013060 |
| PLP-165-000013065 | to | PLP-165-000013069 |
| PLP-165-000013071 | to | PLP-165-000013071 |
| PLP-165-000013075 | to | PLP-165-000013076 |
| PLP-165-000013091 | to | PLP-165-000013091 |
| PLP-165-000013097 | to | PLP-165-000013098 |
| PLP-165-000013104 | to | PLP-165-000013110 |
| PLP-165-000013112 | to | PLP-165-000013112 |
| PLP-165-000013114 | to | PLP-165-000013117 |
| PLP-165-000013119 | to | PLP-165-000013127 |
| PLP-165-000013129 | to | PLP-165-000013129 |
| PLP-165-000013131 | to | PLP-165-000013131 |
| PLP-165-000013133 | to | PLP-165-000013135 |
| PLP-165-000013137 | to | PLP-165-000013146 |
| PLP-165-000013148 | to | PLP-165-000013151 |
| PLP-165-000013153 | to | PLP-165-000013160 |
| PLP-165-000013162 | to | PLP-165-000013162 |
| PLP-165-000013164 | to | PLP-165-000013164 |
| PLP-165-000013167 | to | PLP-165-000013168 |
| PLP-165-000013170 | to | PLP-165-000013170 |
| PLP-165-000013173 | to | PLP-165-000013176 |
| PLP-165-000013178 | to | PLP-165-000013182 |
| PLP-165-000013184 | to | PLP-165-000013188 |
| PLP-165-000013193 | to | PLP-165-000013198 |
| PLP-165-000013201 | to | PLP-165-000013213 |
| PLP-165-000013215 | to | PLP-165-000013217 |

| | | |
|---|---|---|
| PLP-165-000013219 | to | PLP-165-000013223 |
| PLP-165-000013226 | to | PLP-165-000013260 |
| PLP-165-000013262 | to | PLP-165-000013263 |
| PLP-165-000013265 | to | PLP-165-000013266 |
| PLP-165-000013268 | to | PLP-165-000013269 |
| PLP-165-000013271 | to | PLP-165-000013271 |
| PLP-165-000013273 | to | PLP-165-000013275 |
| PLP-165-000013277 | to | PLP-165-000013284 |
| PLP-165-000013286 | to | PLP-165-000013290 |
| PLP-165-000013294 | to | PLP-165-000013294 |
| PLP-165-000013296 | to | PLP-165-000013299 |
| PLP-165-000013301 | to | PLP-165-000013307 |
| PLP-165-000013309 | to | PLP-165-000013311 |
| PLP-165-000013314 | to | PLP-165-000013317 |
| PLP-165-000013322 | to | PLP-165-000013322 |
| PLP-165-000013324 | to | PLP-165-000013334 |
| PLP-165-000013336 | to | PLP-165-000013337 |
| PLP-165-000013339 | to | PLP-165-000013344 |
| PLP-165-000013347 | to | PLP-165-000013348 |
| PLP-165-000013350 | to | PLP-165-000013351 |
| PLP-165-000013354 | to | PLP-165-000013355 |
| PLP-165-000013357 | to | PLP-165-000013358 |
| PLP-165-000013360 | to | PLP-165-000013361 |
| PLP-165-000013363 | to | PLP-165-000013367 |
| PLP-165-000013369 | to | PLP-165-000013377 |
| PLP-165-000013379 | to | PLP-165-000013381 |
| PLP-165-000013384 | to | PLP-165-000013387 |
| PLP-165-000013391 | to | PLP-165-000013391 |
| PLP-165-000013394 | to | PLP-165-000013394 |
| PLP-165-000013396 | to | PLP-165-000013398 |
| PLP-165-000013402 | to | PLP-165-000013403 |
| PLP-165-000013405 | to | PLP-165-000013411 |
| PLP-165-000013413 | to | PLP-165-000013417 |
| PLP-165-000013421 | to | PLP-165-000013422 |
| PLP-165-000013424 | to | PLP-165-000013425 |
| PLP-165-000013428 | to | PLP-165-000013428 |
| PLP-165-000013430 | to | PLP-165-000013432 |
| PLP-165-000013434 | to | PLP-165-000013436 |
| PLP-165-000013439 | to | PLP-165-000013448 |
| PLP-165-000013450 | to | PLP-165-000013450 |
| PLP-165-000013452 | to | PLP-165-000013453 |
| PLP-165-000013456 | to | PLP-165-000013466 |
| PLP-165-000013468 | to | PLP-165-000013474 |
| PLP-165-000013476 | to | PLP-165-000013479 |

| | | |
|---|---|---|
| PLP-165-000013481 | to | PLP-165-000013485 |
| PLP-165-000013487 | to | PLP-165-000013487 |
| PLP-165-000013492 | to | PLP-165-000013494 |
| PLP-165-000013497 | to | PLP-165-000013505 |
| PLP-165-000013507 | to | PLP-165-000013507 |
| PLP-165-000013509 | to | PLP-165-000013520 |
| PLP-165-000013522 | to | PLP-165-000013528 |
| PLP-165-000013531 | to | PLP-165-000013531 |
| PLP-165-000013534 | to | PLP-165-000013534 |
| PLP-165-000013538 | to | PLP-165-000013539 |
| PLP-165-000013543 | to | PLP-165-000013543 |
| PLP-165-000013545 | to | PLP-165-000013545 |
| PLP-165-000013547 | to | PLP-165-000013547 |
| PLP-165-000013549 | to | PLP-165-000013549 |
| PLP-165-000013554 | to | PLP-165-000013555 |
| PLP-165-000013559 | to | PLP-165-000013560 |
| PLP-165-000013562 | to | PLP-165-000013562 |
| PLP-165-000013564 | to | PLP-165-000013564 |
| PLP-165-000013566 | to | PLP-165-000013570 |
| PLP-165-000013572 | to | PLP-165-000013572 |
| PLP-165-000013574 | to | PLP-165-000013578 |
| PLP-165-000013583 | to | PLP-165-000013583 |
| PLP-165-000013585 | to | PLP-165-000013587 |
| PLP-165-000013589 | to | PLP-165-000013599 |
| PLP-165-000013601 | to | PLP-165-000013601 |
| PLP-165-000013603 | to | PLP-165-000013604 |
| PLP-165-000013606 | to | PLP-165-000013609 |
| PLP-165-000013611 | to | PLP-165-000013611 |
| PLP-165-000013614 | to | PLP-165-000013628 |
| PLP-165-000013630 | to | PLP-165-000013631 |
| PLP-165-000013634 | to | PLP-165-000013635 |
| PLP-165-000013637 | to | PLP-165-000013637 |
| PLP-165-000013642 | to | PLP-165-000013643 |
| PLP-165-000013645 | to | PLP-165-000013649 |
| PLP-165-000013651 | to | PLP-165-000013651 |
| PLP-165-000013653 | to | PLP-165-000013659 |
| PLP-165-000013661 | to | PLP-165-000013663 |
| PLP-165-000013665 | to | PLP-165-000013669 |
| PLP-165-000013671 | to | PLP-165-000013682 |
| PLP-165-000013684 | to | PLP-165-000013688 |
| PLP-165-000013690 | to | PLP-165-000013690 |
| PLP-165-000013693 | to | PLP-165-000013696 |
| PLP-165-000013698 | to | PLP-165-000013698 |
| PLP-165-000013700 | to | PLP-165-000013703 |

| | | |
|---|---|---|
| PLP-165-000013705 | to | PLP-165-000013727 |
| PLP-165-000013729 | to | PLP-165-000013729 |
| PLP-165-000013731 | to | PLP-165-000013737 |
| PLP-165-000013739 | to | PLP-165-000013740 |
| PLP-165-000013742 | to | PLP-165-000013747 |
| PLP-165-000013749 | to | PLP-165-000013750 |
| PLP-165-000013752 | to | PLP-165-000013753 |
| PLP-165-000013755 | to | PLP-165-000013757 |
| PLP-165-000013761 | to | PLP-165-000013768 |
| PLP-165-000013770 | to | PLP-165-000013777 |
| PLP-165-000013779 | to | PLP-165-000013779 |
| PLP-165-000013781 | to | PLP-165-000013783 |
| PLP-165-000013786 | to | PLP-165-000013786 |
| PLP-165-000013788 | to | PLP-165-000013790 |
| PLP-165-000013792 | to | PLP-165-000013792 |
| PLP-165-000013794 | to | PLP-165-000013796 |
| PLP-165-000013798 | to | PLP-165-000013799 |
| PLP-165-000013801 | to | PLP-165-000013807 |
| PLP-165-000013810 | to | PLP-165-000013810 |
| PLP-165-000013813 | to | PLP-165-000013819 |
| PLP-165-000013823 | to | PLP-165-000013827 |
| PLP-165-000013829 | to | PLP-165-000013845 |
| PLP-165-000013849 | to | PLP-165-000013849 |
| PLP-165-000013852 | to | PLP-165-000013852 |
| PLP-165-000013854 | to | PLP-165-000013854 |
| PLP-165-000013861 | to | PLP-165-000013864 |
| PLP-165-000013868 | to | PLP-165-000013869 |
| PLP-165-000013872 | to | PLP-165-000013872 |
| PLP-165-000013874 | to | PLP-165-000013875 |
| PLP-165-000013877 | to | PLP-165-000013880 |
| PLP-165-000013882 | to | PLP-165-000013882 |
| PLP-165-000013884 | to | PLP-165-000013886 |
| PLP-165-000013888 | to | PLP-165-000013889 |
| PLP-165-000013892 | to | PLP-165-000013893 |
| PLP-165-000013895 | to | PLP-165-000013902 |
| PLP-165-000013904 | to | PLP-165-000013908 |
| PLP-165-000013910 | to | PLP-165-000013912 |
| PLP-165-000013914 | to | PLP-165-000013920 |
| PLP-165-000013922 | to | PLP-165-000013923 |
| PLP-165-000013925 | to | PLP-165-000013935 |
| PLP-165-000013937 | to | PLP-165-000013938 |
| PLP-165-000013940 | to | PLP-165-000013945 |
| PLP-165-000013950 | to | PLP-165-000013950 |
| PLP-165-000013952 | to | PLP-165-000013954 |

| PLP-165-000013956 | to | PLP-165-000013960 |
|---|---|---|
| PLP-165-000013962 | to | PLP-165-000013970 |
| PLP-165-000013973 | to | PLP-165-000013978 |
| PLP-165-000013980 | to | PLP-165-000013982 |
| PLP-165-000013984 | to | PLP-165-000013984 |
| PLP-165-000013986 | to | PLP-165-000013987 |
| PLP-165-000013989 | to | PLP-165-000013994 |
| PLP-165-000013997 | to | PLP-165-000014002 |
| PLP-165-000014005 | to | PLP-165-000014005 |
| PLP-165-000014007 | to | PLP-165-000014007 |
| PLP-165-000014010 | to | PLP-165-000014010 |
| PLP-165-000014013 | to | PLP-165-000014013 |
| PLP-165-000014015 | to | PLP-165-000014019 |
| PLP-165-000014021 | to | PLP-165-000014028 |
| PLP-165-000014030 | to | PLP-165-000014042 |
| PLP-165-000014044 | to | PLP-165-000014047 |
| PLP-165-000014049 | to | PLP-165-000014050 |
| PLP-165-000014053 | to | PLP-165-000014054 |
| PLP-165-000014056 | to | PLP-165-000014059 |
| PLP-165-000014062 | to | PLP-165-000014062 |
| PLP-165-000014064 | to | PLP-165-000014066 |
| PLP-165-000014069 | to | PLP-165-000014072 |
| PLP-165-000014074 | to | PLP-165-000014074 |
| PLP-165-000014076 | to | PLP-165-000014076 |
| PLP-165-000014081 | to | PLP-165-000014082 |
| PLP-165-000014088 | to | PLP-165-000014089 |
| PLP-165-000014092 | to | PLP-165-000014094 |
| PLP-165-000014096 | to | PLP-165-000014097 |
| PLP-165-000014100 | to | PLP-165-000014102 |
| PLP-165-000014104 | to | PLP-165-000014105 |
| PLP-165-000014107 | to | PLP-165-000014107 |
| PLP-165-000014110 | to | PLP-165-000014110 |
| PLP-165-000014112 | to | PLP-165-000014112 |
| PLP-165-000014114 | to | PLP-165-000014120 |
| PLP-165-000014125 | to | PLP-165-000014131 |
| PLP-165-000014133 | to | PLP-165-000014142 |
| PLP-165-000014144 | to | PLP-165-000014144 |
| PLP-165-000014147 | to | PLP-165-000014147 |
| PLP-165-000014149 | to | PLP-165-000014153 |
| PLP-165-000014155 | to | PLP-165-000014169 |
| PLP-165-000014171 | to | PLP-165-000014172 |
| PLP-165-000014175 | to | PLP-165-000014176 |
| PLP-165-000014178 | to | PLP-165-000014179 |
| PLP-165-000014182 | to | PLP-165-000014182 |

| | | |
|---|---|---|
| PLP-165-000014186 | to | PLP-165-000014188 |
| PLP-165-000014190 | to | PLP-165-000014190 |
| PLP-165-000014192 | to | PLP-165-000014194 |
| PLP-165-000014196 | to | PLP-165-000014196 |
| PLP-165-000014198 | to | PLP-165-000014198 |
| PLP-165-000014201 | to | PLP-165-000014204 |
| PLP-165-000014206 | to | PLP-165-000014208 |
| PLP-165-000014210 | to | PLP-165-000014214 |
| PLP-165-000014216 | to | PLP-165-000014218 |
| PLP-165-000014220 | to | PLP-165-000014221 |
| PLP-165-000014223 | to | PLP-165-000014227 |
| PLP-165-000014229 | to | PLP-165-000014229 |
| PLP-165-000014232 | to | PLP-165-000014245 |
| PLP-165-000014247 | to | PLP-165-000014251 |
| PLP-165-000014254 | to | PLP-165-000014255 |
| PLP-165-000014258 | to | PLP-165-000014262 |
| PLP-165-000014265 | to | PLP-165-000014265 |
| PLP-165-000014267 | to | PLP-165-000014270 |
| PLP-165-000014272 | to | PLP-165-000014289 |
| PLP-165-000014292 | to | PLP-165-000014292 |
| PLP-165-000014294 | to | PLP-165-000014299 |
| PLP-165-000014301 | to | PLP-165-000014303 |
| PLP-165-000014305 | to | PLP-165-000014308 |
| PLP-165-000014310 | to | PLP-165-000014317 |
| PLP-165-000014320 | to | PLP-165-000014321 |
| PLP-165-000014323 | to | PLP-165-000014326 |
| PLP-165-000014328 | to | PLP-165-000014330 |
| PLP-165-000014335 | to | PLP-165-000014335 |
| PLP-165-000014338 | to | PLP-165-000014341 |
| PLP-165-000014345 | to | PLP-165-000014345 |
| PLP-165-000014349 | to | PLP-165-000014351 |
| PLP-165-000014356 | to | PLP-165-000014356 |
| PLP-165-000014364 | to | PLP-165-000014364 |
| PLP-165-000014368 | to | PLP-165-000014368 |
| PLP-165-000014371 | to | PLP-165-000014378 |
| PLP-165-000014380 | to | PLP-165-000014382 |
| PLP-165-000014384 | to | PLP-165-000014386 |
| PLP-165-000014388 | to | PLP-165-000014388 |
| PLP-165-000014390 | to | PLP-165-000014393 |
| PLP-165-000014395 | to | PLP-165-000014396 |
| PLP-165-000014405 | to | PLP-165-000014418 |
| PLP-165-000014421 | to | PLP-165-000014421 |
| PLP-165-000014425 | to | PLP-165-000014426 |
| PLP-165-000014428 | to | PLP-165-000014428 |

| | | |
|---|---|---|
| PLP-165-000014430 | to | PLP-165-000014430 |
| PLP-165-000014433 | to | PLP-165-000014435 |
| PLP-165-000014437 | to | PLP-165-000014439 |
| PLP-165-000014445 | to | PLP-165-000014446 |
| PLP-165-000014450 | to | PLP-165-000014452 |
| PLP-165-000014454 | to | PLP-165-000014455 |
| PLP-165-000014458 | to | PLP-165-000014461 |
| PLP-165-000014463 | to | PLP-165-000014463 |
| PLP-165-000014465 | to | PLP-165-000014466 |
| PLP-165-000014468 | to | PLP-165-000014476 |
| PLP-165-000014478 | to | PLP-165-000014478 |
| PLP-165-000014480 | to | PLP-165-000014484 |
| PLP-165-000014486 | to | PLP-165-000014486 |
| PLP-165-000014488 | to | PLP-165-000014488 |
| PLP-165-000014494 | to | PLP-165-000014494 |
| PLP-165-000014496 | to | PLP-165-000014497 |
| PLP-165-000014499 | to | PLP-165-000014502 |
| PLP-165-000014505 | to | PLP-165-000014511 |
| PLP-165-000014513 | to | PLP-165-000014513 |
| PLP-165-000014516 | to | PLP-165-000014517 |
| PLP-165-000014519 | to | PLP-165-000014520 |
| PLP-165-000014522 | to | PLP-165-000014524 |
| PLP-165-000014526 | to | PLP-165-000014526 |
| PLP-165-000014528 | to | PLP-165-000014529 |
| PLP-165-000014531 | to | PLP-165-000014537 |
| PLP-165-000014539 | to | PLP-165-000014540 |
| PLP-165-000014542 | to | PLP-165-000014543 |
| PLP-165-000014546 | to | PLP-165-000014547 |
| PLP-165-000014549 | to | PLP-165-000014552 |
| PLP-165-000014555 | to | PLP-165-000014555 |
| PLP-165-000014557 | to | PLP-165-000014560 |
| PLP-165-000014563 | to | PLP-165-000014567 |
| PLP-165-000014569 | to | PLP-165-000014583 |
| PLP-165-000014585 | to | PLP-165-000014589 |
| PLP-165-000014591 | to | PLP-165-000014602 |
| PLP-165-000014604 | to | PLP-165-000014608 |
| PLP-165-000014611 | to | PLP-165-000014611 |
| PLP-165-000014613 | to | PLP-165-000014613 |
| PLP-165-000014615 | to | PLP-165-000014618 |
| PLP-165-000014620 | to | PLP-165-000014621 |
| PLP-165-000014624 | to | PLP-165-000014627 |
| PLP-165-000014630 | to | PLP-165-000014645 |
| PLP-165-000014648 | to | PLP-165-000014649 |
| PLP-165-000014652 | to | PLP-165-000014654 |

| PLP-165-000014656 | to | PLP-165-000014658 |
|---|---|---|
| PLP-165-000014660 | to | PLP-165-000014661 |
| PLP-165-000014663 | to | PLP-165-000014664 |
| PLP-165-000014666 | to | PLP-165-000014668 |
| PLP-165-000014670 | to | PLP-165-000014673 |
| PLP-165-000014675 | to | PLP-165-000014675 |
| PLP-165-000014677 | to | PLP-165-000014680 |
| PLP-165-000014689 | to | PLP-165-000014700 |
| PLP-165-000014702 | to | PLP-165-000014707 |
| PLP-165-000014710 | to | PLP-165-000014713 |
| PLP-165-000014715 | to | PLP-165-000014716 |
| PLP-165-000014718 | to | PLP-165-000014723 |
| PLP-165-000014728 | to | PLP-165-000014729 |
| PLP-165-000014731 | to | PLP-165-000014732 |
| PLP-165-000014737 | to | PLP-165-000014737 |
| PLP-165-000014743 | to | PLP-165-000014743 |
| PLP-165-000014745 | to | PLP-165-000014752 |
| PLP-165-000014754 | to | PLP-165-000014754 |
| PLP-165-000014756 | to | PLP-165-000014756 |
| PLP-165-000014760 | to | PLP-165-000014760 |
| PLP-165-000014764 | to | PLP-165-000014781 |
| PLP-165-000014784 | to | PLP-165-000014784 |
| PLP-165-000014788 | to | PLP-165-000014795 |
| PLP-165-000014799 | to | PLP-165-000014799 |
| PLP-165-000014803 | to | PLP-165-000014804 |
| PLP-165-000014806 | to | PLP-165-000014807 |
| PLP-165-000014809 | to | PLP-165-000014811 |
| PLP-165-000014814 | to | PLP-165-000014823 |
| PLP-165-000014825 | to | PLP-165-000014825 |
| PLP-165-000014828 | to | PLP-165-000014829 |
| PLP-165-000014834 | to | PLP-165-000014834 |
| PLP-165-000014836 | to | PLP-165-000014840 |
| PLP-165-000014843 | to | PLP-165-000014845 |
| PLP-165-000014847 | to | PLP-165-000014847 |
| PLP-165-000014852 | to | PLP-165-000014852 |
| PLP-165-000014855 | to | PLP-165-000014855 |
| PLP-165-000014857 | to | PLP-165-000014857 |
| PLP-165-000014859 | to | PLP-165-000014859 |
| PLP-165-000014862 | to | PLP-165-000014864 |
| PLP-165-000014866 | to | PLP-165-000014866 |
| PLP-165-000014869 | to | PLP-165-000014869 |
| PLP-165-000014872 | to | PLP-165-000014874 |
| PLP-165-000014879 | to | PLP-165-000014879 |
| PLP-165-000014881 | to | PLP-165-000014881 |

| | | |
|---|---|---|
| PLP-165-000014884 | to | PLP-165-000014884 |
| PLP-165-000014886 | to | PLP-165-000014890 |
| PLP-165-000014893 | to | PLP-165-000014893 |
| PLP-165-000014900 | to | PLP-165-000014901 |
| PLP-165-000014904 | to | PLP-165-000014904 |
| PLP-165-000014906 | to | PLP-165-000014906 |
| PLP-165-000014909 | to | PLP-165-000014910 |
| PLP-165-000014913 | to | PLP-165-000014915 |
| PLP-165-000014918 | to | PLP-165-000014920 |
| PLP-165-000014923 | to | PLP-165-000014923 |
| PLP-165-000014925 | to | PLP-165-000014925 |
| PLP-165-000014931 | to | PLP-165-000014931 |
| PLP-165-000014933 | to | PLP-165-000014935 |
| PLP-165-000014939 | to | PLP-165-000014943 |
| PLP-165-000014945 | to | PLP-165-000014945 |
| PLP-165-000014952 | to | PLP-165-000014953 |
| PLP-165-000014955 | to | PLP-165-000014955 |
| PLP-165-000014957 | to | PLP-165-000014957 |
| PLP-165-000014960 | to | PLP-165-000014968 |
| PLP-165-000014970 | to | PLP-165-000014981 |
| PLP-165-000014986 | to | PLP-165-000014986 |
| PLP-165-000014990 | to | PLP-165-000014990 |
| PLP-165-000014992 | to | PLP-165-000014995 |
| PLP-165-000014998 | to | PLP-165-000014998 |
| PLP-165-000015000 | to | PLP-165-000015002 |
| PLP-165-000015004 | to | PLP-165-000015004 |
| PLP-165-000015006 | to | PLP-165-000015006 |
| PLP-165-000015009 | to | PLP-165-000015011 |
| PLP-165-000015013 | to | PLP-165-000015013 |
| PLP-165-000015017 | to | PLP-165-000015019 |
| PLP-165-000015021 | to | PLP-165-000015021 |
| PLP-165-000015023 | to | PLP-165-000015023 |
| PLP-165-000015028 | to | PLP-165-000015028 |
| PLP-165-000015030 | to | PLP-165-000015030 |
| PLP-165-000015032 | to | PLP-165-000015037 |
| PLP-165-000015041 | to | PLP-165-000015045 |
| PLP-165-000015048 | to | PLP-165-000015056 |
| PLP-165-000015059 | to | PLP-165-000015062 |
| PLP-165-000015064 | to | PLP-165-000015064 |
| PLP-165-000015066 | to | PLP-165-000015067 |
| PLP-165-000015069 | to | PLP-165-000015081 |
| PLP-165-000015085 | to | PLP-165-000015086 |
| PLP-165-000015090 | to | PLP-165-000015091 |
| PLP-165-000015097 | to | PLP-165-000015097 |

| | | |
|---|---|---|
| PLP-165-000015101 | to | PLP-165-000015102 |
| PLP-165-000015104 | to | PLP-165-000015105 |
| PLP-165-000015111 | to | PLP-165-000015113 |
| PLP-165-000015122 | to | PLP-165-000015122 |
| PLP-165-000015127 | to | PLP-165-000015128 |
| PLP-165-000015130 | to | PLP-165-000015132 |
| PLP-165-000015134 | to | PLP-165-000015134 |
| PLP-165-000015137 | to | PLP-165-000015137 |
| PLP-165-000015140 | to | PLP-165-000015140 |
| PLP-165-000015142 | to | PLP-165-000015147 |
| PLP-165-000015149 | to | PLP-165-000015151 |
| PLP-165-000015153 | to | PLP-165-000015153 |
| PLP-165-000015156 | to | PLP-165-000015160 |
| PLP-165-000015162 | to | PLP-165-000015163 |
| PLP-165-000015167 | to | PLP-165-000015167 |
| PLP-165-000015170 | to | PLP-165-000015170 |
| PLP-165-000015172 | to | PLP-165-000015180 |
| PLP-165-000015183 | to | PLP-165-000015183 |
| PLP-165-000015185 | to | PLP-165-000015185 |
| PLP-165-000015192 | to | PLP-165-000015196 |
| PLP-165-000015202 | to | PLP-165-000015205 |
| PLP-165-000015208 | to | PLP-165-000015211 |
| PLP-165-000015215 | to | PLP-165-000015215 |
| PLP-165-000015217 | to | PLP-165-000015221 |
| PLP-165-000015225 | to | PLP-165-000015228 |
| PLP-165-000015230 | to | PLP-165-000015231 |
| PLP-165-000015239 | to | PLP-165-000015239 |
| PLP-165-000015241 | to | PLP-165-000015244 |
| PLP-165-000015246 | to | PLP-165-000015253 |
| PLP-165-000015255 | to | PLP-165-000015259 |
| PLP-165-000015262 | to | PLP-165-000015262 |
| PLP-165-000015268 | to | PLP-165-000015268 |
| PLP-165-000015270 | to | PLP-165-000015272 |
| PLP-165-000015274 | to | PLP-165-000015278 |
| PLP-165-000015280 | to | PLP-165-000015288 |
| PLP-165-000015291 | to | PLP-165-000015291 |
| PLP-165-000015293 | to | PLP-165-000015299 |
| PLP-165-000015301 | to | PLP-165-000015305 |
| PLP-165-000015307 | to | PLP-165-000015311 |
| PLP-165-000015313 | to | PLP-165-000015313 |
| PLP-165-000015315 | to | PLP-165-000015317 |
| PLP-165-000015322 | to | PLP-165-000015328 |
| PLP-165-000015330 | to | PLP-165-000015331 |
| PLP-165-000015335 | to | PLP-165-000015336 |

| | | |
|---|---|---|
| PLP-165-000015338 | to | PLP-165-000015339 |
| PLP-165-000015341 | to | PLP-165-000015341 |
| PLP-165-000015343 | to | PLP-165-000015345 |
| PLP-165-000015348 | to | PLP-165-000015348 |
| PLP-165-000015350 | to | PLP-165-000015350 |
| PLP-165-000015352 | to | PLP-165-000015358 |
| PLP-165-000015360 | to | PLP-165-000015360 |
| PLP-165-000015365 | to | PLP-165-000015370 |
| PLP-165-000015372 | to | PLP-165-000015372 |
| PLP-165-000015375 | to | PLP-165-000015376 |
| PLP-165-000015379 | to | PLP-165-000015379 |
| PLP-165-000015382 | to | PLP-165-000015382 |
| PLP-165-000015385 | to | PLP-165-000015399 |
| PLP-165-000015405 | to | PLP-165-000015405 |
| PLP-165-000015407 | to | PLP-165-000015407 |
| PLP-165-000015410 | to | PLP-165-000015412 |
| PLP-165-000015416 | to | PLP-165-000015416 |
| PLP-165-000015418 | to | PLP-165-000015421 |
| PLP-165-000015424 | to | PLP-165-000015424 |
| PLP-165-000015427 | to | PLP-165-000015434 |
| PLP-165-000015441 | to | PLP-165-000015441 |
| PLP-165-000015445 | to | PLP-165-000015445 |
| PLP-165-000015448 | to | PLP-165-000015449 |
| PLP-165-000015452 | to | PLP-165-000015452 |
| PLP-165-000015456 | to | PLP-165-000015456 |
| PLP-165-000015459 | to | PLP-165-000015459 |
| PLP-165-000015464 | to | PLP-165-000015464 |
| PLP-165-000015466 | to | PLP-165-000015467 |
| PLP-165-000015469 | to | PLP-165-000015471 |
| PLP-165-000015474 | to | PLP-165-000015474 |
| PLP-165-000015477 | to | PLP-165-000015477 |
| PLP-165-000015480 | to | PLP-165-000015480 |
| PLP-165-000015483 | to | PLP-165-000015486 |
| PLP-165-000015489 | to | PLP-165-000015490 |
| PLP-165-000015495 | to | PLP-165-000015495 |
| PLP-165-000015498 | to | PLP-165-000015499 |
| PLP-165-000015501 | to | PLP-165-000015506 |
| PLP-165-000015508 | to | PLP-165-000015508 |
| PLP-165-000015510 | to | PLP-165-000015513 |
| PLP-165-000015515 | to | PLP-165-000015515 |
| PLP-165-000015519 | to | PLP-165-000015525 |
| PLP-165-000015527 | to | PLP-165-000015535 |
| PLP-165-000015537 | to | PLP-165-000015555 |
| PLP-165-000015557 | to | PLP-165-000015557 |

| | | |
|---|---|---|
| PLP-165-000015559 | to | PLP-165-000015561 |
| PLP-165-000015563 | to | PLP-165-000015565 |
| PLP-165-000015568 | to | PLP-165-000015568 |
| PLP-165-000015574 | to | PLP-165-000015574 |
| PLP-165-000015576 | to | PLP-165-000015577 |
| PLP-165-000015579 | to | PLP-165-000015580 |
| PLP-165-000015582 | to | PLP-165-000015583 |
| PLP-165-000015587 | to | PLP-165-000015587 |
| PLP-165-000015589 | to | PLP-165-000015592 |
| PLP-165-000015594 | to | PLP-165-000015596 |
| PLP-165-000015598 | to | PLP-165-000015601 |
| PLP-165-000015603 | to | PLP-165-000015603 |
| PLP-165-000015605 | to | PLP-165-000015611 |
| PLP-165-000015614 | to | PLP-165-000015614 |
| PLP-165-000015616 | to | PLP-165-000015616 |
| PLP-165-000015619 | to | PLP-165-000015620 |
| PLP-165-000015622 | to | PLP-165-000015622 |
| PLP-165-000015624 | to | PLP-165-000015626 |
| PLP-165-000015628 | to | PLP-165-000015631 |
| PLP-165-000015633 | to | PLP-165-000015633 |
| PLP-165-000015637 | to | PLP-165-000015637 |
| PLP-165-000015643 | to | PLP-165-000015643 |
| PLP-165-000015645 | to | PLP-165-000015646 |
| PLP-165-000015648 | to | PLP-165-000015655 |
| PLP-165-000015659 | to | PLP-165-000015663 |
| PLP-165-000015665 | to | PLP-165-000015668 |
| PLP-165-000015672 | to | PLP-165-000015683 |
| PLP-165-000015688 | to | PLP-165-000015689 |
| PLP-165-000015691 | to | PLP-165-000015691 |
| PLP-165-000015693 | to | PLP-165-000015693 |
| PLP-165-000015695 | to | PLP-165-000015695 |
| PLP-165-000015697 | to | PLP-165-000015703 |
| PLP-165-000015705 | to | PLP-165-000015710 |
| PLP-165-000015712 | to | PLP-165-000015714 |
| PLP-165-000015716 | to | PLP-165-000015722 |
| PLP-165-000015725 | to | PLP-165-000015730 |
| PLP-165-000015732 | to | PLP-165-000015732 |
| PLP-165-000015738 | to | PLP-165-000015753 |
| PLP-165-000015755 | to | PLP-165-000015755 |
| PLP-165-000015758 | to | PLP-165-000015758 |
| PLP-165-000015761 | to | PLP-165-000015762 |
| PLP-165-000015764 | to | PLP-165-000015764 |
| PLP-165-000015766 | to | PLP-165-000015766 |
| PLP-165-000015768 | to | PLP-165-000015768 |

| | | |
|---|---|---|
| PLP-165-000015770 | to | PLP-165-000015770 |
| PLP-165-000015773 | to | PLP-165-000015773 |
| PLP-165-000015775 | to | PLP-165-000015775 |
| PLP-165-000015778 | to | PLP-165-000015778 |
| PLP-165-000015780 | to | PLP-165-000015785 |
| PLP-165-000015787 | to | PLP-165-000015789 |
| PLP-165-000015791 | to | PLP-165-000015795 |
| PLP-165-000015797 | to | PLP-165-000015798 |
| PLP-165-000015800 | to | PLP-165-000015800 |
| PLP-165-000015802 | to | PLP-165-000015803 |
| PLP-165-000015805 | to | PLP-165-000015806 |
| PLP-165-000015808 | to | PLP-165-000015809 |
| PLP-165-000015811 | to | PLP-165-000015815 |
| PLP-165-000015819 | to | PLP-165-000015825 |
| PLP-165-000015828 | to | PLP-165-000015834 |
| PLP-165-000015836 | to | PLP-165-000015836 |
| PLP-165-000015838 | to | PLP-165-000015838 |
| PLP-165-000015840 | to | PLP-165-000015846 |
| PLP-165-000015853 | to | PLP-165-000015861 |
| PLP-165-000015865 | to | PLP-165-000015867 |
| PLP-165-000015869 | to | PLP-165-000015870 |
| PLP-165-000015873 | to | PLP-165-000015873 |
| PLP-165-000015875 | to | PLP-165-000015875 |
| PLP-165-000015879 | to | PLP-165-000015879 |
| PLP-165-000015881 | to | PLP-165-000015885 |
| PLP-165-000015889 | to | PLP-165-000015889 |
| PLP-165-000015891 | to | PLP-165-000015894 |
| PLP-165-000015896 | to | PLP-165-000015899 |
| PLP-165-000015902 | to | PLP-165-000015902 |
| PLP-165-000015904 | to | PLP-165-000015904 |
| PLP-165-000015906 | to | PLP-165-000015910 |
| PLP-165-000015912 | to | PLP-165-000015920 |
| PLP-165-000015922 | to | PLP-165-000015925 |
| PLP-165-000015927 | to | PLP-165-000015929 |
| PLP-165-000015932 | to | PLP-165-000015941 |
| PLP-165-000015943 | to | PLP-165-000015952 |
| PLP-165-000015955 | to | PLP-165-000015955 |
| PLP-165-000015959 | to | PLP-165-000015960 |
| PLP-165-000015962 | to | PLP-165-000015966 |
| PLP-165-000015968 | to | PLP-165-000015973 |
| PLP-165-000015975 | to | PLP-165-000015984 |
| PLP-165-000015986 | to | PLP-165-000015986 |
| PLP-165-000015988 | to | PLP-165-000015988 |
| PLP-165-000015990 | to | PLP-165-000015990 |

| | | |
|---|---|---|
| PLP-165-000015992 | to | PLP-165-000015992 |
| PLP-165-000015997 | to | PLP-165-000015997 |
| PLP-165-000015999 | to | PLP-165-000015999 |
| PLP-165-000016001 | to | PLP-165-000016002 |
| PLP-165-000016004 | to | PLP-165-000016008 |
| PLP-165-000016012 | to | PLP-165-000016014 |
| PLP-165-000016016 | to | PLP-165-000016035 |
| PLP-165-000016037 | to | PLP-165-000016037 |
| PLP-165-000016039 | to | PLP-165-000016043 |
| PLP-165-000016045 | to | PLP-165-000016049 |
| PLP-165-000016051 | to | PLP-165-000016054 |
| PLP-165-000016056 | to | PLP-165-000016060 |
| PLP-165-000016063 | to | PLP-165-000016064 |
| PLP-165-000016067 | to | PLP-165-000016067 |
| PLP-165-000016069 | to | PLP-165-000016069 |
| PLP-165-000016071 | to | PLP-165-000016075 |
| PLP-165-000016078 | to | PLP-165-000016091 |
| PLP-165-000016093 | to | PLP-165-000016093 |
| PLP-165-000016095 | to | PLP-165-000016096 |
| PLP-165-000016098 | to | PLP-165-000016099 |
| PLP-165-000016101 | to | PLP-165-000016103 |
| PLP-165-000016105 | to | PLP-165-000016106 |
| PLP-165-000016109 | to | PLP-165-000016129 |
| PLP-165-000016131 | to | PLP-165-000016135 |
| PLP-165-000016137 | to | PLP-165-000016141 |
| PLP-165-000016143 | to | PLP-165-000016147 |
| PLP-165-000016149 | to | PLP-165-000016151 |
| PLP-165-000016153 | to | PLP-165-000016178 |
| PLP-165-000016180 | to | PLP-165-000016181 |
| PLP-165-000016187 | to | PLP-165-000016187 |
| PLP-165-000016190 | to | PLP-165-000016193 |
| PLP-165-000016196 | to | PLP-165-000016196 |
| PLP-165-000016198 | to | PLP-165-000016216 |
| PLP-165-000016218 | to | PLP-165-000016220 |
| PLP-165-000016223 | to | PLP-165-000016226 |
| PLP-165-000016229 | to | PLP-165-000016236 |
| PLP-165-000016238 | to | PLP-165-000016239 |
| PLP-165-000016241 | to | PLP-165-000016246 |
| PLP-165-000016249 | to | PLP-165-000016255 |
| PLP-165-000016257 | to | PLP-165-000016275 |
| PLP-165-000016277 | to | PLP-165-000016285 |
| PLP-165-000016288 | to | PLP-165-000016292 |
| PLP-165-000016294 | to | PLP-165-000016304 |
| PLP-165-000016308 | to | PLP-165-000016314 |

| | | |
|---|---|---|
| PLP-165-000016317 | to | PLP-165-000016333 |
| PLP-165-000016335 | to | PLP-165-000016335 |
| PLP-165-000016337 | to | PLP-165-000016337 |
| PLP-165-000016339 | to | PLP-165-000016345 |
| PLP-165-000016348 | to | PLP-165-000016350 |
| PLP-165-000016352 | to | PLP-165-000016354 |
| PLP-165-000016356 | to | PLP-165-000016357 |
| PLP-165-000016359 | to | PLP-165-000016359 |
| PLP-165-000016361 | to | PLP-165-000016361 |
| PLP-165-000016363 | to | PLP-165-000016363 |
| PLP-165-000016365 | to | PLP-165-000016383 |
| PLP-165-000016385 | to | PLP-165-000016385 |
| PLP-165-000016387 | to | PLP-165-000016387 |
| PLP-165-000016391 | to | PLP-165-000016391 |
| PLP-165-000016393 | to | PLP-165-000016396 |
| PLP-165-000016398 | to | PLP-165-000016400 |
| PLP-165-000016402 | to | PLP-165-000016406 |
| PLP-165-000016408 | to | PLP-165-000016411 |
| PLP-165-000016413 | to | PLP-165-000016422 |
| PLP-165-000016425 | to | PLP-165-000016432 |
| PLP-165-000016434 | to | PLP-165-000016452 |
| PLP-165-000016454 | to | PLP-165-000016468 |
| PLP-165-000016470 | to | PLP-165-000016474 |
| PLP-165-000016476 | to | PLP-165-000016479 |
| PLP-165-000016481 | to | PLP-165-000016489 |
| PLP-165-000016491 | to | PLP-165-000016500 |
| PLP-165-000016502 | to | PLP-165-000016514 |
| PLP-165-000016516 | to | PLP-165-000016526 |
| PLP-165-000016528 | to | PLP-165-000016548 |
| PLP-165-000016550 | to | PLP-165-000016551 |
| PLP-165-000016553 | to | PLP-165-000016553 |
| PLP-165-000016555 | to | PLP-165-000016555 |
| PLP-165-000016557 | to | PLP-165-000016558 |
| PLP-165-000016560 | to | PLP-165-000016563 |
| PLP-165-000016566 | to | PLP-165-000016566 |
| PLP-165-000016568 | to | PLP-165-000016568 |
| PLP-165-000016572 | to | PLP-165-000016572 |
| PLP-165-000016574 | to | PLP-165-000016574 |
| PLP-165-000016576 | to | PLP-165-000016576 |
| PLP-165-000016578 | to | PLP-165-000016580 |
| PLP-165-000016584 | to | PLP-165-000016600 |
| PLP-165-000016602 | to | PLP-165-000016602 |
| PLP-165-000016604 | to | PLP-165-000016609 |
| PLP-165-000016611 | to | PLP-165-000016611 |

| | | |
|---|---|---|
| PLP-165-000016614 | to | PLP-165-000016616 |
| PLP-165-000016618 | to | PLP-165-000016624 |
| PLP-165-000016627 | to | PLP-165-000016628 |
| PLP-165-000016630 | to | PLP-165-000016632 |
| PLP-165-000016634 | to | PLP-165-000016634 |
| PLP-165-000016637 | to | PLP-165-000016637 |
| PLP-165-000016641 | to | PLP-165-000016646 |
| PLP-165-000016649 | to | PLP-165-000016650 |
| PLP-165-000016654 | to | PLP-165-000016660 |
| PLP-165-000016662 | to | PLP-165-000016667 |
| PLP-165-000016670 | to | PLP-165-000016671 |
| PLP-165-000016673 | to | PLP-165-000016674 |
| PLP-165-000016676 | to | PLP-165-000016676 |
| PLP-165-000016678 | to | PLP-165-000016683 |
| PLP-165-000016685 | to | PLP-165-000016688 |
| PLP-165-000016690 | to | PLP-165-000016690 |
| PLP-165-000016692 | to | PLP-165-000016713 |
| PLP-165-000016716 | to | PLP-165-000016722 |
| PLP-165-000016725 | to | PLP-165-000016731 |
| PLP-165-000016733 | to | PLP-165-000016737 |
| PLP-165-000016739 | to | PLP-165-000016739 |
| PLP-165-000016741 | to | PLP-165-000016741 |
| PLP-165-000016746 | to | PLP-165-000016762 |
| PLP-165-000016764 | to | PLP-165-000016767 |
| PLP-165-000016769 | to | PLP-165-000016769 |
| PLP-165-000016771 | to | PLP-165-000016772 |
| PLP-165-000016774 | to | PLP-165-000016775 |
| PLP-165-000016778 | to | PLP-165-000016778 |
| PLP-165-000016781 | to | PLP-165-000016785 |
| PLP-165-000016787 | to | PLP-165-000016791 |
| PLP-165-000016796 | to | PLP-165-000016802 |
| PLP-165-000016804 | to | PLP-165-000016806 |
| PLP-165-000016808 | to | PLP-165-000016808 |
| PLP-165-000016815 | to | PLP-165-000016827 |
| PLP-165-000016830 | to | PLP-165-000016832 |
| PLP-165-000016834 | to | PLP-165-000016835 |
| PLP-165-000016837 | to | PLP-165-000016840 |
| PLP-165-000016842 | to | PLP-165-000016842 |
| PLP-165-000016845 | to | PLP-165-000016849 |
| PLP-165-000016851 | to | PLP-165-000016855 |
| PLP-165-000016857 | to | PLP-165-000016861 |
| PLP-165-000016864 | to | PLP-165-000016864 |
| PLP-165-000016866 | to | PLP-165-000016867 |
| PLP-165-000016869 | to | PLP-165-000016869 |

| | | |
|---|---|---|
| PLP-165-000016871 | to | PLP-165-000016872 |
| PLP-165-000016876 | to | PLP-165-000016879 |
| PLP-165-000016881 | to | PLP-165-000016882 |
| PLP-165-000016887 | to | PLP-165-000016888 |
| PLP-165-000016894 | to | PLP-165-000016901 |
| PLP-165-000016903 | to | PLP-165-000016903 |
| PLP-165-000016907 | to | PLP-165-000016910 |
| PLP-165-000016914 | to | PLP-165-000016916 |
| PLP-165-000016918 | to | PLP-165-000016918 |
| PLP-165-000016921 | to | PLP-165-000016931 |
| PLP-165-000016933 | to | PLP-165-000016934 |
| PLP-165-000016936 | to | PLP-165-000016936 |
| PLP-165-000016939 | to | PLP-165-000016939 |
| PLP-165-000016941 | to | PLP-165-000016944 |
| PLP-165-000016946 | to | PLP-165-000016947 |
| PLP-165-000016950 | to | PLP-165-000016951 |
| PLP-165-000016954 | to | PLP-165-000016963 |
| PLP-165-000016965 | to | PLP-165-000016967 |
| PLP-165-000016970 | to | PLP-165-000016970 |
| PLP-165-000016972 | to | PLP-165-000016972 |
| PLP-165-000016974 | to | PLP-165-000016981 |
| PLP-165-000016983 | to | PLP-165-000016984 |
| PLP-165-000016987 | to | PLP-165-000016987 |
| PLP-165-000016989 | to | PLP-165-000016989 |
| PLP-165-000016991 | to | PLP-165-000016992 |
| PLP-165-000016994 | to | PLP-165-000016994 |
| PLP-165-000016996 | to | PLP-165-000016996 |
| PLP-165-000016998 | to | PLP-165-000016998 |
| PLP-165-000017000 | to | PLP-165-000017006 |
| PLP-165-000017008 | to | PLP-165-000017011 |
| PLP-165-000017013 | to | PLP-165-000017015 |
| PLP-165-000017017 | to | PLP-165-000017017 |
| PLP-165-000017023 | to | PLP-165-000017023 |
| PLP-165-000017026 | to | PLP-165-000017042 |
| PLP-165-000017044 | to | PLP-165-000017050 |
| PLP-165-000017052 | to | PLP-165-000017054 |
| PLP-165-000017056 | to | PLP-165-000017059 |
| PLP-165-000017061 | to | PLP-165-000017062 |
| PLP-165-000017064 | to | PLP-165-000017069 |
| PLP-165-000017071 | to | PLP-165-000017080 |
| PLP-165-000017083 | to | PLP-165-000017087 |
| PLP-165-000017089 | to | PLP-165-000017095 |
| PLP-165-000017097 | to | PLP-165-000017112 |
| PLP-165-000017114 | to | PLP-165-000017115 |

| | | |
|---|---|---|
| PLP-165-000017117 | to | PLP-165-000017125 |
| PLP-165-000017127 | to | PLP-165-000017132 |
| PLP-165-000017134 | to | PLP-165-000017144 |
| PLP-165-000017147 | to | PLP-165-000017161 |
| PLP-165-000017164 | to | PLP-165-000017169 |
| PLP-165-000017171 | to | PLP-165-000017171 |
| PLP-165-000017173 | to | PLP-165-000017176 |
| PLP-165-000017180 | to | PLP-165-000017191 |
| PLP-165-000017193 | to | PLP-165-000017194 |
| PLP-165-000017196 | to | PLP-165-000017196 |
| PLP-165-000017198 | to | PLP-165-000017203 |
| PLP-165-000017242 | to | PLP-165-000017247 |
| PLP-165-000017249 | to | PLP-165-000017249 |
| PLP-165-000017251 | to | PLP-165-000017270 |
| PLP-165-000017272 | to | PLP-165-000017275 |
| PLP-165-000017279 | to | PLP-165-000017287 |
| PLP-165-000017291 | to | PLP-165-000017295 |
| PLP-165-000017297 | to | PLP-165-000017303 |
| PLP-165-000017305 | to | PLP-165-000017307 |
| PLP-165-000017311 | to | PLP-165-000017322 |
| PLP-165-000017326 | to | PLP-165-000017326 |
| PLP-165-000017329 | to | PLP-165-000017334 |
| PLP-165-000017336 | to | PLP-165-000017336 |
| PLP-165-000017340 | to | PLP-165-000017340 |
| PLP-165-000017346 | to | PLP-165-000017347 |
| PLP-165-000017349 | to | PLP-165-000017360 |
| PLP-165-000017362 | to | PLP-165-000017364 |
| PLP-165-000017366 | to | PLP-165-000017366 |
| PLP-165-000017369 | to | PLP-165-000017372 |
| PLP-165-000017375 | to | PLP-165-000017375 |
| PLP-165-000017380 | to | PLP-165-000017380 |
| PLP-165-000017384 | to | PLP-165-000017384 |
| PLP-165-000017386 | to | PLP-165-000017386 |
| PLP-165-000017388 | to | PLP-165-000017388 |
| PLP-165-000017391 | to | PLP-165-000017391 |
| PLP-165-000017398 | to | PLP-165-000017403 |
| PLP-165-000017405 | to | PLP-165-000017413 |
| PLP-165-000017415 | to | PLP-165-000017417 |
| PLP-165-000017419 | to | PLP-165-000017419 |
| PLP-165-000017422 | to | PLP-165-000017424 |
| PLP-165-000017427 | to | PLP-165-000017442 |
| PLP-165-000017444 | to | PLP-165-000017444 |
| PLP-165-000017446 | to | PLP-165-000017446 |
| PLP-165-000017448 | to | PLP-165-000017449 |

| | | |
|---|---|---|
| PLP-165-000017451 | to | PLP-165-000017453 |
| PLP-165-000017457 | to | PLP-165-000017459 |
| PLP-165-000017462 | to | PLP-165-000017466 |
| PLP-165-000017468 | to | PLP-165-000017474 |
| PLP-165-000017477 | to | PLP-165-000017477 |
| PLP-165-000017479 | to | PLP-165-000017490 |
| PLP-165-000017492 | to | PLP-165-000017492 |
| PLP-165-000017494 | to | PLP-165-000017499 |
| PLP-165-000017501 | to | PLP-165-000017503 |
| PLP-165-000017505 | to | PLP-165-000017527 |
| PLP-165-000017529 | to | PLP-165-000017535 |
| PLP-165-000017539 | to | PLP-165-000017539 |
| PLP-165-000017541 | to | PLP-165-000017544 |
| PLP-165-000017548 | to | PLP-165-000017548 |
| PLP-165-000017553 | to | PLP-165-000017553 |
| PLP-165-000017558 | to | PLP-165-000017558 |
| PLP-165-000017560 | to | PLP-165-000017560 |
| PLP-165-000017562 | to | PLP-165-000017562 |
| PLP-165-000017567 | to | PLP-165-000017570 |
| PLP-165-000017572 | to | PLP-165-000017575 |
| PLP-165-000017581 | to | PLP-165-000017582 |
| PLP-165-000017584 | to | PLP-165-000017584 |
| PLP-165-000017587 | to | PLP-165-000017587 |
| PLP-165-000017592 | to | PLP-165-000017610 |
| PLP-165-000017614 | to | PLP-165-000017614 |
| PLP-165-000017616 | to | PLP-165-000017620 |
| PLP-165-000017622 | to | PLP-165-000017624 |
| PLP-165-000017626 | to | PLP-165-000017629 |
| PLP-165-000017631 | to | PLP-165-000017648 |
| PLP-165-000017650 | to | PLP-165-000017653 |
| PLP-165-000017656 | to | PLP-165-000017656 |
| PLP-165-000017658 | to | PLP-165-000017663 |
| PLP-165-000017665 | to | PLP-165-000017666 |
| PLP-165-000017668 | to | PLP-165-000017672 |
| PLP-165-000017674 | to | PLP-165-000017674 |
| PLP-165-000017677 | to | PLP-165-000017679 |
| PLP-165-000017681 | to | PLP-165-000017682 |
| PLP-165-000017684 | to | PLP-165-000017684 |
| PLP-165-000017688 | to | PLP-165-000017691 |
| PLP-165-000017693 | to | PLP-165-000017705 |
| PLP-165-000017709 | to | PLP-165-000017714 |
| PLP-165-000017717 | to | PLP-165-000017736 |
| PLP-165-000017738 | to | PLP-165-000017746 |
| PLP-165-000017748 | to | PLP-165-000017748 |

| | | |
|---|---|---|
| PLP-165-000017750 | to | PLP-165-000017750 |
| PLP-165-000017752 | to | PLP-165-000017752 |
| PLP-165-000017754 | to | PLP-165-000017758 |
| PLP-165-000017760 | to | PLP-165-000017760 |
| PLP-165-000017762 | to | PLP-165-000017766 |
| PLP-165-000017768 | to | PLP-165-000017769 |
| PLP-165-000017771 | to | PLP-165-000017771 |
| PLP-165-000017774 | to | PLP-165-000017778 |
| PLP-165-000017780 | to | PLP-165-000017780 |
| PLP-165-000017782 | to | PLP-165-000017784 |
| PLP-165-000017786 | to | PLP-165-000017791 |
| PLP-165-000017793 | to | PLP-165-000017794 |
| PLP-165-000017796 | to | PLP-165-000017805 |
| PLP-165-000017807 | to | PLP-165-000017807 |
| PLP-165-000017810 | to | PLP-165-000017811 |
| PLP-165-000017813 | to | PLP-165-000017821 |
| PLP-165-000017824 | to | PLP-165-000017825 |
| PLP-165-000017827 | to | PLP-165-000017827 |
| PLP-165-000017829 | to | PLP-165-000017833 |
| PLP-165-000017835 | to | PLP-165-000017841 |
| PLP-165-000017845 | to | PLP-165-000017845 |
| PLP-165-000017848 | to | PLP-165-000017848 |
| PLP-165-000017850 | to | PLP-165-000017850 |
| PLP-165-000017852 | to | PLP-165-000017852 |
| PLP-165-000017854 | to | PLP-165-000017855 |
| PLP-165-000017857 | to | PLP-165-000017857 |
| PLP-165-000017859 | to | PLP-165-000017867 |
| PLP-165-000017869 | to | PLP-165-000017875 |
| PLP-165-000017879 | to | PLP-165-000017879 |
| PLP-165-000017883 | to | PLP-165-000017885 |
| PLP-165-000017888 | to | PLP-165-000017899 |
| PLP-165-000017903 | to | PLP-165-000017905 |
| PLP-165-000017907 | to | PLP-165-000017907 |
| PLP-165-000017909 | to | PLP-165-000017920 |
| PLP-165-000017922 | to | PLP-165-000017926 |
| PLP-165-000017929 | to | PLP-165-000017929 |
| PLP-165-000017935 | to | PLP-165-000017935 |
| PLP-165-000017939 | to | PLP-165-000017939 |
| PLP-165-000017943 | to | PLP-165-000017945 |
| PLP-165-000017947 | to | PLP-165-000017952 |
| PLP-165-000017958 | to | PLP-165-000017971 |
| PLP-165-000017973 | to | PLP-165-000017974 |
| PLP-165-000017976 | to | PLP-165-000017978 |
| PLP-165-000017980 | to | PLP-165-000017980 |

| | | |
|---|---|---|
| PLP-165-000017987 | to | PLP-165-000017987 |
| PLP-165-000017989 | to | PLP-165-000017991 |
| PLP-165-000017996 | to | PLP-165-000017999 |
| PLP-165-000018001 | to | PLP-165-000018001 |
| PLP-165-000018004 | to | PLP-165-000018004 |
| PLP-165-000018006 | to | PLP-165-000018013 |
| PLP-165-000018016 | to | PLP-165-000018016 |
| PLP-165-000018019 | to | PLP-165-000018019 |
| PLP-165-000018026 | to | PLP-165-000018028 |
| PLP-165-000018030 | to | PLP-165-000018031 |
| PLP-165-000018037 | to | PLP-165-000018039 |
| PLP-165-000018041 | to | PLP-165-000018044 |
| PLP-165-000018049 | to | PLP-165-000018054 |
| PLP-165-000018056 | to | PLP-165-000018057 |
| PLP-165-000018062 | to | PLP-165-000018063 |
| PLP-165-000018067 | to | PLP-165-000018067 |
| PLP-165-000018070 | to | PLP-165-000018074 |
| PLP-165-000018077 | to | PLP-165-000018079 |
| PLP-165-000018088 | to | PLP-165-000018093 |
| PLP-165-000018095 | to | PLP-165-000018095 |
| PLP-165-000018097 | to | PLP-165-000018103 |
| PLP-165-000018114 | to | PLP-165-000018115 |
| PLP-165-000018118 | to | PLP-165-000018118 |
| PLP-165-000018120 | to | PLP-165-000018121 |
| PLP-165-000018124 | to | PLP-165-000018128 |
| PLP-165-000018131 | to | PLP-165-000018134 |
| PLP-165-000018138 | to | PLP-165-000018142 |
| PLP-165-000018146 | to | PLP-165-000018146 |
| PLP-165-000018149 | to | PLP-165-000018149 |
| PLP-165-000018156 | to | PLP-165-000018157 |
| PLP-165-000018159 | to | PLP-165-000018159 |
| PLP-165-000018162 | to | PLP-165-000018174 |
| PLP-165-000018177 | to | PLP-165-000018177 |
| PLP-165-000018184 | to | PLP-165-000018185 |
| PLP-165-000018187 | to | PLP-165-000018191 |
| PLP-165-000018193 | to | PLP-165-000018193 |
| PLP-165-000018195 | to | PLP-165-000018197 |
| PLP-165-000018199 | to | PLP-165-000018201 |
| PLP-165-000018204 | to | PLP-165-000018206 |
| PLP-165-000018208 | to | PLP-165-000018208 |
| PLP-165-000018211 | to | PLP-165-000018215 |
| PLP-165-000018218 | to | PLP-165-000018225 |
| PLP-165-000018227 | to | PLP-165-000018227 |
| PLP-165-000018229 | to | PLP-165-000018230 |

| | | |
|---|---|---|
| PLP-165-000018232 | to | PLP-165-000018234 |
| PLP-165-000018237 | to | PLP-165-000018238 |
| PLP-165-000018240 | to | PLP-165-000018243 |
| PLP-165-000018246 | to | PLP-165-000018248 |
| PLP-165-000018250 | to | PLP-165-000018255 |
| PLP-165-000018258 | to | PLP-165-000018258 |
| PLP-165-000018260 | to | PLP-165-000018262 |
| PLP-165-000018264 | to | PLP-165-000018266 |
| PLP-165-000018268 | to | PLP-165-000018274 |
| PLP-165-000018276 | to | PLP-165-000018283 |
| PLP-165-000018285 | to | PLP-165-000018288 |
| PLP-165-000018290 | to | PLP-165-000018290 |
| PLP-165-000018293 | to | PLP-165-000018294 |
| PLP-165-000018297 | to | PLP-165-000018303 |
| PLP-165-000018305 | to | PLP-165-000018312 |
| PLP-165-000018314 | to | PLP-165-000018317 |
| PLP-165-000018319 | to | PLP-165-000018320 |
| PLP-165-000018325 | to | PLP-165-000018326 |
| PLP-165-000018329 | to | PLP-165-000018331 |
| PLP-165-000018336 | to | PLP-165-000018337 |
| PLP-165-000018339 | to | PLP-165-000018339 |
| PLP-165-000018343 | to | PLP-165-000018346 |
| PLP-165-000018350 | to | PLP-165-000018352 |
| PLP-165-000018354 | to | PLP-165-000018372 |
| PLP-165-000018374 | to | PLP-165-000018379 |
| PLP-165-000018381 | to | PLP-165-000018383 |
| PLP-165-000018385 | to | PLP-165-000018385 |
| PLP-165-000018387 | to | PLP-165-000018388 |
| PLP-165-000018390 | to | PLP-165-000018393 |
| PLP-165-000018395 | to | PLP-165-000018396 |
| PLP-165-000018398 | to | PLP-165-000018398 |
| PLP-165-000018400 | to | PLP-165-000018402 |
| PLP-165-000018404 | to | PLP-165-000018406 |
| PLP-165-000018408 | to | PLP-165-000018408 |
| PLP-165-000018410 | to | PLP-165-000018412 |
| PLP-165-000018414 | to | PLP-165-000018416 |
| PLP-165-000018418 | to | PLP-165-000018418 |
| PLP-165-000018421 | to | PLP-165-000018427 |
| PLP-165-000018429 | to | PLP-165-000018429 |
| PLP-165-000018431 | to | PLP-165-000018432 |
| PLP-165-000018436 | to | PLP-165-000018436 |
| PLP-165-000018438 | to | PLP-165-000018439 |
| PLP-165-000018442 | to | PLP-165-000018449 |
| PLP-165-000018451 | to | PLP-165-000018453 |

| | | |
|---|---|---|
| PLP-165-000018455 | to | PLP-165-000018457 |
| PLP-165-000018461 | to | PLP-165-000018462 |
| PLP-165-000018464 | to | PLP-165-000018486 |
| PLP-165-000018488 | to | PLP-165-000018491 |
| PLP-165-000018494 | to | PLP-165-000018495 |
| PLP-165-000018497 | to | PLP-165-000018497 |
| PLP-165-000018499 | to | PLP-165-000018501 |
| PLP-165-000018504 | to | PLP-165-000018507 |
| PLP-165-000018509 | to | PLP-165-000018514 |
| PLP-165-000018516 | to | PLP-165-000018517 |
| PLP-165-000018519 | to | PLP-165-000018519 |
| PLP-165-000018521 | to | PLP-165-000018546 |
| PLP-165-000018548 | to | PLP-165-000018548 |
| PLP-165-000018551 | to | PLP-165-000018555 |
| PLP-165-000018558 | to | PLP-165-000018562 |
| PLP-165-000018567 | to | PLP-165-000018568 |
| PLP-165-000018573 | to | PLP-165-000018575 |
| PLP-165-000018577 | to | PLP-165-000018585 |
| PLP-165-000018587 | to | PLP-165-000018587 |
| PLP-165-000018589 | to | PLP-165-000018590 |
| PLP-165-000018592 | to | PLP-165-000018594 |
| PLP-165-000018596 | to | PLP-165-000018596 |
| PLP-165-000018598 | to | PLP-165-000018599 |
| PLP-165-000018601 | to | PLP-165-000018602 |
| PLP-165-000018605 | to | PLP-165-000018609 |
| PLP-165-000018611 | to | PLP-165-000018615 |
| PLP-165-000018617 | to | PLP-165-000018621 |
| PLP-165-000018623 | to | PLP-165-000018623 |
| PLP-165-000018625 | to | PLP-165-000018625 |
| PLP-165-000018627 | to | PLP-165-000018628 |
| PLP-165-000018631 | to | PLP-165-000018640 |
| PLP-165-000018642 | to | PLP-165-000018644 |
| PLP-165-000018646 | to | PLP-165-000018658 |
| PLP-165-000018661 | to | PLP-165-000018661 |
| PLP-165-000018663 | to | PLP-165-000018667 |
| PLP-165-000018669 | to | PLP-165-000018671 |
| PLP-165-000018673 | to | PLP-165-000018676 |
| PLP-165-000018680 | to | PLP-165-000018684 |
| PLP-165-000018689 | to | PLP-165-000018693 |
| PLP-165-000018695 | to | PLP-165-000018716 |
| PLP-165-000018720 | to | PLP-165-000018720 |
| PLP-165-000018725 | to | PLP-165-000018725 |
| PLP-165-000018728 | to | PLP-165-000018733 |
| PLP-165-000018736 | to | PLP-165-000018738 |

| | | |
|---|---|---|
| PLP-165-000018743 | to | PLP-165-000018744 |
| PLP-165-000018746 | to | PLP-165-000018749 |
| PLP-165-000018751 | to | PLP-165-000018751 |
| PLP-165-000018753 | to | PLP-165-000018753 |
| PLP-165-000018759 | to | PLP-165-000018760 |
| PLP-165-000018762 | to | PLP-165-000018764 |
| PLP-165-000018766 | to | PLP-165-000018776 |
| PLP-165-000018780 | to | PLP-165-000018785 |
| PLP-165-000018787 | to | PLP-165-000018787 |
| PLP-165-000018789 | to | PLP-165-000018792 |
| PLP-165-000018794 | to | PLP-165-000018797 |
| PLP-165-000018799 | to | PLP-165-000018805 |
| PLP-165-000018808 | to | PLP-165-000018809 |
| PLP-165-000018812 | to | PLP-165-000018812 |
| PLP-165-000018815 | to | PLP-165-000018825 |
| PLP-165-000018827 | to | PLP-165-000018833 |
| PLP-165-000018836 | to | PLP-165-000018836 |
| PLP-165-000018838 | to | PLP-165-000018838 |
| PLP-165-000018840 | to | PLP-165-000018844 |
| PLP-165-000018846 | to | PLP-165-000018849 |
| PLP-165-000018852 | to | PLP-165-000018854 |
| PLP-165-000018856 | to | PLP-165-000018861 |
| PLP-165-000018863 | to | PLP-165-000018863 |
| PLP-165-000018867 | to | PLP-165-000018867 |
| PLP-165-000018869 | to | PLP-165-000018869 |
| PLP-165-000018871 | to | PLP-165-000018871 |
| PLP-165-000018874 | to | PLP-165-000018874 |
| PLP-165-000018880 | to | PLP-165-000018892 |
| PLP-165-000018894 | to | PLP-165-000018895 |
| PLP-165-000018897 | to | PLP-165-000018904 |
| PLP-165-000018906 | to | PLP-165-000018907 |
| PLP-165-000018909 | to | PLP-165-000018910 |
| PLP-165-000018912 | to | PLP-165-000018922 |
| PLP-165-000018924 | to | PLP-165-000018925 |
| PLP-165-000018928 | to | PLP-165-000018931 |
| PLP-165-000018933 | to | PLP-165-000018935 |
| PLP-165-000018937 | to | PLP-165-000018937 |
| PLP-165-000018939 | to | PLP-165-000018953 |
| PLP-165-000018955 | to | PLP-165-000018957 |
| PLP-165-000018959 | to | PLP-165-000018968 |
| PLP-165-000018970 | to | PLP-165-000018971 |
| PLP-165-000018973 | to | PLP-165-000018973 |
| PLP-165-000018975 | to | PLP-165-000018979 |
| PLP-165-000018981 | to | PLP-165-000018985 |

| | | |
|---|---|---|
| PLP-165-000018987 | to | PLP-165-000018988 |
| PLP-165-000018990 | to | PLP-165-000018991 |
| PLP-165-000018993 | to | PLP-165-000019005 |
| PLP-165-000019008 | to | PLP-165-000019017 |
| PLP-165-000019020 | to | PLP-165-000019027 |
| PLP-165-000019029 | to | PLP-165-000019030 |
| PLP-165-000019034 | to | PLP-165-000019034 |
| PLP-165-000019038 | to | PLP-165-000019038 |
| PLP-165-000019040 | to | PLP-165-000019040 |
| PLP-165-000019042 | to | PLP-165-000019044 |
| PLP-165-000019046 | to | PLP-165-000019048 |
| PLP-165-000019053 | to | PLP-165-000019055 |
| PLP-165-000019058 | to | PLP-165-000019059 |
| PLP-165-000019061 | to | PLP-165-000019071 |
| PLP-165-000019073 | to | PLP-165-000019073 |
| PLP-165-000019075 | to | PLP-165-000019076 |
| PLP-165-000019078 | to | PLP-165-000019081 |
| PLP-165-000019083 | to | PLP-165-000019086 |
| PLP-165-000019088 | to | PLP-165-000019093 |
| PLP-165-000019096 | to | PLP-165-000019100 |
| PLP-165-000019102 | to | PLP-165-000019105 |
| PLP-165-000019107 | to | PLP-165-000019117 |
| PLP-165-000019119 | to | PLP-165-000019119 |
| PLP-165-000019121 | to | PLP-165-000019123 |
| PLP-165-000019126 | to | PLP-165-000019126 |
| PLP-165-000019128 | to | PLP-165-000019128 |
| PLP-165-000019132 | to | PLP-165-000019132 |
| PLP-165-000019134 | to | PLP-165-000019134 |
| PLP-165-000019140 | to | PLP-165-000019143 |
| PLP-165-000019145 | to | PLP-165-000019147 |
| PLP-165-000019149 | to | PLP-165-000019159 |
| PLP-165-000019161 | to | PLP-165-000019163 |
| PLP-165-000019165 | to | PLP-165-000019165 |
| PLP-165-000019167 | to | PLP-165-000019169 |
| PLP-165-000019172 | to | PLP-165-000019173 |
| PLP-165-000019175 | to | PLP-165-000019176 |
| PLP-165-000019179 | to | PLP-165-000019191 |
| PLP-165-000019193 | to | PLP-165-000019203 |
| PLP-165-000019205 | to | PLP-165-000019210 |
| PLP-165-000019212 | to | PLP-165-000019217 |
| PLP-165-000019219 | to | PLP-165-000019222 |
| PLP-165-000019224 | to | PLP-165-000019227 |
| PLP-165-000019229 | to | PLP-165-000019229 |
| PLP-165-000019231 | to | PLP-165-000019233 |

| | | |
|---|---|---|
| PLP-165-000019235 | to | PLP-165-000019239 |
| PLP-165-000019241 | to | PLP-165-000019244 |
| PLP-165-000019248 | to | PLP-165-000019252 |
| PLP-165-000019254 | to | PLP-165-000019255 |
| PLP-165-000019257 | to | PLP-165-000019257 |
| PLP-165-000019261 | to | PLP-165-000019268 |
| PLP-165-000019270 | to | PLP-165-000019271 |
| PLP-165-000019273 | to | PLP-165-000019277 |
| PLP-165-000019280 | to | PLP-165-000019283 |
| PLP-165-000019285 | to | PLP-165-000019300 |
| PLP-165-000019303 | to | PLP-165-000019305 |
| PLP-165-000019307 | to | PLP-165-000019315 |
| PLP-165-000019317 | to | PLP-165-000019317 |
| PLP-165-000019319 | to | PLP-165-000019321 |
| PLP-165-000019323 | to | PLP-165-000019328 |
| PLP-165-000019331 | to | PLP-165-000019332 |
| PLP-165-000019335 | to | PLP-165-000019335 |
| PLP-165-000019337 | to | PLP-165-000019338 |
| PLP-165-000019343 | to | PLP-165-000019350 |
| PLP-165-000019353 | to | PLP-165-000019358 |
| PLP-165-000019360 | to | PLP-165-000019362 |
| PLP-165-000019366 | to | PLP-165-000019369 |
| PLP-165-000019373 | to | PLP-165-000019376 |
| PLP-165-000019378 | to | PLP-165-000019383 |
| PLP-165-000019385 | to | PLP-165-000019388 |
| PLP-165-000019390 | to | PLP-165-000019394 |
| PLP-165-000019454 | to | PLP-165-000019462 |
| PLP-165-000019464 | to | PLP-165-000019474 |
| PLP-165-000019478 | to | PLP-165-000019479 |
| PLP-165-000019481 | to | PLP-165-000019482 |
| PLP-165-000019491 | to | PLP-165-000019500 |
| PLP-165-000019503 | to | PLP-165-000019503 |
| PLP-165-000019505 | to | PLP-165-000019505 |
| PLP-165-000019507 | to | PLP-165-000019507 |
| PLP-165-000019509 | to | PLP-165-000019510 |
| PLP-165-000019512 | to | PLP-165-000019512 |
| PLP-165-000019514 | to | PLP-165-000019516 |
| PLP-165-000019518 | to | PLP-165-000019519 |
| PLP-165-000019521 | to | PLP-165-000019525 |
| PLP-165-000019527 | to | PLP-165-000019530 |
| PLP-165-000019533 | to | PLP-165-000019541 |
| PLP-165-000019545 | to | PLP-165-000019548 |
| PLP-165-000019550 | to | PLP-165-000019563 |
| PLP-165-000019568 | to | PLP-165-000019573 |

| | | |
|---|---|---|
| PLP-165-000019575 | to | PLP-165-000019576 |
| PLP-165-000019578 | to | PLP-165-000019585 |
| PLP-165-000019587 | to | PLP-165-000019587 |
| PLP-165-000019589 | to | PLP-165-000019599 |
| PLP-165-000019603 | to | PLP-165-000019603 |
| PLP-165-000019605 | to | PLP-165-000019606 |
| PLP-165-000019610 | to | PLP-165-000019611 |
| PLP-165-000019616 | to | PLP-165-000019616 |
| PLP-165-000019619 | to | PLP-165-000019620 |
| PLP-165-000019624 | to | PLP-165-000019624 |
| PLP-165-000019627 | to | PLP-165-000019627 |
| PLP-165-000019631 | to | PLP-165-000019634 |
| PLP-165-000019636 | to | PLP-165-000019641 |
| PLP-165-000019643 | to | PLP-165-000019644 |
| PLP-165-000019646 | to | PLP-165-000019646 |
| PLP-165-000019650 | to | PLP-165-000019655 |
| PLP-165-000019657 | to | PLP-165-000019663 |
| PLP-165-000019665 | to | PLP-165-000019665 |
| PLP-165-000019669 | to | PLP-165-000019688 |
| PLP-165-000019691 | to | PLP-165-000019692 |
| PLP-165-000019696 | to | PLP-165-000019697 |
| PLP-165-000019699 | to | PLP-165-000019699 |
| PLP-165-000019701 | to | PLP-165-000019701 |
| PLP-165-000019704 | to | PLP-165-000019704 |
| PLP-165-000019706 | to | PLP-165-000019706 |
| PLP-165-000019724 | to | PLP-165-000019725 |
| PLP-165-000019727 | to | PLP-165-000019732 |
| PLP-165-000019736 | to | PLP-165-000019737 |
| PLP-165-000019739 | to | PLP-165-000019739 |
| PLP-165-000019743 | to | PLP-165-000019745 |
| PLP-165-000019747 | to | PLP-165-000019751 |
| PLP-165-000019753 | to | PLP-165-000019755 |
| PLP-165-000019758 | to | PLP-165-000019758 |
| PLP-165-000019760 | to | PLP-165-000019763 |
| PLP-165-000019766 | to | PLP-165-000019766 |
| PLP-165-000019768 | to | PLP-165-000019768 |
| PLP-165-000019771 | to | PLP-165-000019774 |
| PLP-165-000019778 | to | PLP-165-000019779 |
| PLP-165-000019782 | to | PLP-165-000019784 |
| PLP-165-000019786 | to | PLP-165-000019786 |
| PLP-165-000019788 | to | PLP-165-000019788 |
| PLP-165-000019793 | to | PLP-165-000019793 |
| PLP-165-000019796 | to | PLP-165-000019802 |
| PLP-165-000019807 | to | PLP-165-000019807 |

| | | |
|---|---|---|
| PLP-165-000019809 | to | PLP-165-000019817 |
| PLP-165-000019820 | to | PLP-165-000019821 |
| PLP-165-000019823 | to | PLP-165-000019824 |
| PLP-165-000019826 | to | PLP-165-000019826 |
| PLP-165-000019831 | to | PLP-165-000019836 |
| PLP-165-000019844 | to | PLP-165-000019844 |
| PLP-165-000019846 | to | PLP-165-000019855 |
| PLP-165-000019858 | to | PLP-165-000019859 |
| PLP-165-000019862 | to | PLP-165-000019868 |
| PLP-165-000019870 | to | PLP-165-000019870 |
| PLP-165-000019884 | to | PLP-165-000019885 |
| PLP-165-000019888 | to | PLP-165-000019891 |
| PLP-165-000019894 | to | PLP-165-000019895 |
| PLP-165-000019897 | to | PLP-165-000019897 |
| PLP-165-000019900 | to | PLP-165-000019914 |
| PLP-165-000019916 | to | PLP-165-000019917 |
| PLP-165-000019919 | to | PLP-165-000019923 |
| PLP-165-000019925 | to | PLP-165-000019939 |
| PLP-165-000019943 | to | PLP-165-000019943 |
| PLP-165-000019946 | to | PLP-165-000019949 |
| PLP-165-000019952 | to | PLP-165-000019984 |
| PLP-165-000019988 | to | PLP-165-000019988 |
| PLP-165-000019991 | to | PLP-165-000020006 |
| PLP-165-000020009 | to | PLP-165-000020021 |
| PLP-165-000020024 | to | PLP-165-000020024 |
| PLP-165-000020026 | to | PLP-165-000020034 |
| PLP-165-000020036 | to | PLP-165-000020037 |
| PLP-165-000020040 | to | PLP-165-000020043 |
| PLP-165-000020052 | to | PLP-165-000020054 |
| PLP-165-000020056 | to | PLP-165-000020063 |
| PLP-165-000020068 | to | PLP-165-000020068 |
| PLP-165-000020070 | to | PLP-165-000020071 |
| PLP-165-000020074 | to | PLP-165-000020076 |
| PLP-165-000020082 | to | PLP-165-000020082 |
| PLP-165-000020084 | to | PLP-165-000020097 |
| PLP-165-000020103 | to | PLP-165-000020107 |
| PLP-165-000020114 | to | PLP-165-000020115 |
| PLP-165-000020121 | to | PLP-165-000020122 |
| PLP-165-000020125 | to | PLP-165-000020129 |
| PLP-165-000020133 | to | PLP-165-000020133 |
| PLP-165-000020137 | to | PLP-165-000020138 |
| PLP-165-000020142 | to | PLP-165-000020142 |
| PLP-165-000020149 | to | PLP-165-000020150 |
| PLP-165-000020152 | to | PLP-165-000020152 |

| | | |
|---|---|---|
| PLP-165-000020154 | to | PLP-165-000020156 |
| PLP-165-000020160 | to | PLP-165-000020161 |
| PLP-165-000020166 | to | PLP-165-000020167 |
| PLP-165-000020175 | to | PLP-165-000020176 |
| PLP-165-000020179 | to | PLP-165-000020179 |
| PLP-165-000020181 | to | PLP-165-000020182 |
| PLP-165-000020184 | to | PLP-165-000020195 |
| PLP-165-000020198 | to | PLP-165-000020199 |
| PLP-165-000020201 | to | PLP-165-000020211 |
| PLP-165-000020213 | to | PLP-165-000020229 |
| PLP-165-000020231 | to | PLP-165-000020232 |
| PLP-165-000020234 | to | PLP-165-000020234 |
| PLP-165-000020236 | to | PLP-165-000020238 |
| PLP-165-000020242 | to | PLP-165-000020262 |
| PLP-165-000020264 | to | PLP-165-000020264 |
| PLP-165-000020269 | to | PLP-165-000020269 |
| PLP-165-000020272 | to | PLP-165-000020280 |
| PLP-165-000020290 | to | PLP-165-000020290 |
| PLP-165-000020292 | to | PLP-165-000020296 |
| PLP-165-000020298 | to | PLP-165-000020299 |
| PLP-165-000020301 | to | PLP-165-000020316 |
| PLP-165-000020318 | to | PLP-165-000020319 |
| PLP-165-000020322 | to | PLP-165-000020324 |
| PLP-165-000020327 | to | PLP-165-000020327 |
| PLP-165-000020329 | to | PLP-165-000020329 |
| PLP-165-000020335 | to | PLP-165-000020341 |
| PLP-165-000020348 | to | PLP-165-000020348 |
| PLP-165-000020350 | to | PLP-165-000020351 |
| PLP-165-000020354 | to | PLP-165-000020358 |
| PLP-165-000020360 | to | PLP-165-000020360 |
| PLP-165-000020362 | to | PLP-165-000020364 |
| PLP-165-000020366 | to | PLP-165-000020366 |
| PLP-165-000020373 | to | PLP-165-000020373 |
| PLP-165-000020379 | to | PLP-165-000020379 |
| PLP-165-000020381 | to | PLP-165-000020382 |
| PLP-165-000020384 | to | PLP-165-000020384 |
| PLP-165-000020386 | to | PLP-165-000020389 |
| PLP-165-000020391 | to | PLP-165-000020391 |
| PLP-165-000020394 | to | PLP-165-000020394 |
| PLP-165-000020398 | to | PLP-165-000020398 |
| PLP-165-000020400 | to | PLP-165-000020401 |
| PLP-165-000020406 | to | PLP-165-000020407 |
| PLP-165-000020409 | to | PLP-165-000020409 |
| PLP-165-000020412 | to | PLP-165-000020415 |

| | | |
|---|---|---|
| PLP-165-000020417 | to | PLP-165-000020417 |
| PLP-165-000020420 | to | PLP-165-000020420 |
| PLP-165-000020423 | to | PLP-165-000020425 |
| PLP-165-000020427 | to | PLP-165-000020427 |
| PLP-165-000020429 | to | PLP-165-000020430 |
| PLP-165-000020433 | to | PLP-165-000020437 |
| PLP-165-000020440 | to | PLP-165-000020440 |
| PLP-165-000020442 | to | PLP-165-000020442 |
| PLP-165-000020445 | to | PLP-165-000020445 |
| PLP-165-000020447 | to | PLP-165-000020447 |
| PLP-165-000020451 | to | PLP-165-000020454 |
| PLP-165-000020457 | to | PLP-165-000020458 |
| PLP-165-000020460 | to | PLP-165-000020460 |
| PLP-165-000020462 | to | PLP-165-000020464 |
| PLP-165-000020473 | to | PLP-165-000020473 |
| PLP-165-000020475 | to | PLP-165-000020481 |
| PLP-165-000020483 | to | PLP-165-000020484 |
| PLP-165-000020486 | to | PLP-165-000020486 |
| PLP-165-000020490 | to | PLP-165-000020491 |
| PLP-165-000020493 | to | PLP-165-000020497 |
| PLP-165-000020501 | to | PLP-165-000020502 |
| PLP-165-000020504 | to | PLP-165-000020504 |
| PLP-165-000020508 | to | PLP-165-000020512 |
| PLP-165-000020515 | to | PLP-165-000020519 |
| PLP-165-000020524 | to | PLP-165-000020527 |
| PLP-165-000020536 | to | PLP-165-000020544 |
| PLP-165-000020547 | to | PLP-165-000020550 |
| PLP-165-000020555 | to | PLP-165-000020556 |
| PLP-165-000020560 | to | PLP-165-000020562 |
| PLP-165-000020564 | to | PLP-165-000020567 |
| PLP-165-000020571 | to | PLP-165-000020573 |
| PLP-165-000020579 | to | PLP-165-000020579 |
| PLP-165-000020582 | to | PLP-165-000020583 |
| PLP-165-000020586 | to | PLP-165-000020587 |
| PLP-165-000020589 | to | PLP-165-000020593 |
| PLP-165-000020597 | to | PLP-165-000020597 |
| PLP-165-000020599 | to | PLP-165-000020602 |
| PLP-165-000020604 | to | PLP-165-000020610 |
| PLP-165-000020614 | to | PLP-165-000020616 |
| PLP-165-000020622 | to | PLP-165-000020622 |
| PLP-165-000020624 | to | PLP-165-000020632 |
| PLP-165-000020640 | to | PLP-165-000020640 |
| PLP-165-000020642 | to | PLP-165-000020642 |
| PLP-165-000020645 | to | PLP-165-000020646 |

| | | |
|---|---|---|
| PLP-165-000020650 | to | PLP-165-000020654 |
| PLP-165-000020656 | to | PLP-165-000020661 |
| PLP-165-000020663 | to | PLP-165-000020663 |
| PLP-165-000020665 | to | PLP-165-000020665 |
| PLP-165-000020667 | to | PLP-165-000020671 |
| PLP-165-000020673 | to | PLP-165-000020675 |
| PLP-165-000020677 | to | PLP-165-000020677 |
| PLP-165-000020681 | to | PLP-165-000020681 |
| PLP-165-000020685 | to | PLP-165-000020690 |
| PLP-165-000020697 | to | PLP-165-000020698 |
| PLP-165-000020700 | to | PLP-165-000020703 |
| PLP-165-000020712 | to | PLP-165-000020713 |
| PLP-165-000020715 | to | PLP-165-000020717 |
| PLP-165-000020719 | to | PLP-165-000020722 |
| PLP-165-000020727 | to | PLP-165-000020727 |
| PLP-165-000020729 | to | PLP-165-000020729 |
| PLP-165-000020732 | to | PLP-165-000020733 |
| PLP-165-000020735 | to | PLP-165-000020736 |
| PLP-165-000020740 | to | PLP-165-000020740 |
| PLP-165-000020745 | to | PLP-165-000020748 |
| PLP-165-000020756 | to | PLP-165-000020757 |
| PLP-165-000020760 | to | PLP-165-000020766 |
| PLP-165-000020771 | to | PLP-165-000020772 |
| PLP-165-000020775 | to | PLP-165-000020776 |
| PLP-165-000020778 | to | PLP-165-000020778 |
| PLP-165-000020782 | to | PLP-165-000020783 |
| PLP-165-000020785 | to | PLP-165-000020789 |
| PLP-165-000020791 | to | PLP-165-000020791 |
| PLP-165-000020800 | to | PLP-165-000020803 |
| PLP-165-000020807 | to | PLP-165-000020807 |
| PLP-165-000020809 | to | PLP-165-000020810 |
| PLP-165-000020812 | to | PLP-165-000020816 |
| PLP-165-000020818 | to | PLP-165-000020819 |
| PLP-165-000020821 | to | PLP-165-000020824 |
| PLP-165-000020829 | to | PLP-165-000020829 |
| PLP-165-000020831 | to | PLP-165-000020831 |
| PLP-165-000020833 | to | PLP-165-000020845 |
| PLP-165-000020847 | to | PLP-165-000020849 |
| PLP-165-000020851 | to | PLP-165-000020853 |
| PLP-165-000020855 | to | PLP-165-000020862 |
| PLP-165-000020865 | to | PLP-165-000020867 |
| PLP-165-000020869 | to | PLP-165-000020869 |
| PLP-165-000020871 | to | PLP-165-000020872 |
| PLP-165-000020874 | to | PLP-165-000020877 |

| | | |
|---|---|---|
| PLP-165-000020881 | to | PLP-165-000020887 |
| PLP-165-000020889 | to | PLP-165-000020891 |
| PLP-165-000020893 | to | PLP-165-000020898 |
| PLP-165-000020900 | to | PLP-165-000020900 |
| PLP-165-000020902 | to | PLP-165-000020902 |
| PLP-165-000020904 | to | PLP-165-000020906 |
| PLP-165-000020911 | to | PLP-165-000020912 |
| PLP-165-000020914 | to | PLP-165-000020916 |
| PLP-165-000020919 | to | PLP-165-000020920 |
| PLP-165-000020922 | to | PLP-165-000020922 |
| PLP-165-000020925 | to | PLP-165-000020930 |
| PLP-165-000020932 | to | PLP-165-000020932 |
| PLP-165-000020944 | to | PLP-165-000020944 |
| PLP-165-000020951 | to | PLP-165-000020951 |
| PLP-165-000020957 | to | PLP-165-000020957 |
| PLP-165-000020961 | to | PLP-165-000020962 |
| PLP-165-000020965 | to | PLP-165-000020965 |
| PLP-165-000020967 | to | PLP-165-000020967 |
| PLP-165-000020970 | to | PLP-165-000020975 |
| PLP-165-000020978 | to | PLP-165-000020979 |
| PLP-165-000020982 | to | PLP-165-000020984 |
| PLP-165-000020986 | to | PLP-165-000020993 |
| PLP-165-000020997 | to | PLP-165-000021002 |
| PLP-165-000021004 | to | PLP-165-000021005 |
| PLP-165-000021007 | to | PLP-165-000021008 |
| PLP-165-000021012 | to | PLP-165-000021012 |
| PLP-165-000021014 | to | PLP-165-000021015 |
| PLP-165-000021018 | to | PLP-165-000021022 |
| PLP-165-000021024 | to | PLP-165-000021030 |
| PLP-165-000021035 | to | PLP-165-000021035 |
| PLP-165-000021038 | to | PLP-165-000021039 |
| PLP-165-000021041 | to | PLP-165-000021045 |
| PLP-165-000021049 | to | PLP-165-000021049 |
| PLP-165-000021060 | to | PLP-165-000021060 |
| PLP-165-000021062 | to | PLP-165-000021064 |
| PLP-165-000021071 | to | PLP-165-000021071 |
| PLP-165-000021073 | to | PLP-165-000021073 |
| PLP-165-000021075 | to | PLP-165-000021075 |
| PLP-165-000021087 | to | PLP-165-000021090 |
| PLP-165-000021092 | to | PLP-165-000021094 |
| PLP-165-000021101 | to | PLP-165-000021102 |
| PLP-165-000021106 | to | PLP-165-000021108 |
| PLP-165-000021111 | to | PLP-165-000021112 |
| PLP-165-000021116 | to | PLP-165-000021118 |

PLP-165-000021121 to PLP-165-000021122
PLP-165-000021124 to PLP-165-000021124
PLP-165-000021129 to PLP-165-000021132
PLP-165-000021134 to PLP-165-000021136
PLP-165-000021138 to PLP-165-000021147
PLP-165-000021151 to PLP-165-000021153
PLP-165-000021156 to PLP-165-000021158
PLP-165-000021160 to PLP-165-000021160
PLP-165-000021162 to PLP-165-000021162
PLP-165-000021164 to PLP-165-000021166
PLP-165-000021170 to PLP-165-000021175
PLP-165-000021177 to PLP-165-000021177
PLP-165-000021180 to PLP-165-000021181
PLP-165-000021183 to PLP-165-000021183
PLP-165-000021185 to PLP-165-000021186
PLP-165-000021188 to PLP-165-000021192
PLP-165-000021194 to PLP-165-000021198
PLP-165-000021200 to PLP-165-000021201
PLP-165-000021204 to PLP-165-000021210
PLP-165-000021212 to PLP-165-000021212
PLP-165-000021214 to PLP-165-000021217
PLP-165-000021219 to PLP-165-000021225
PLP-165-000021227 to PLP-165-000021227
PLP-165-000021229 to PLP-165-000021229
PLP-165-000021233 to PLP-165-000021233
PLP-165-000021235 to PLP-165-000021241
PLP-165-000021243 to PLP-165-000021243
PLP-165-000021245 to PLP-165-000021245
PLP-165-000021247 to PLP-165-000021247
PLP-165-000021256 to PLP-165-000021256
PLP-165-000021260 to PLP-165-000021260
PLP-165-000021274 to PLP-165-000021274
PLP-165-000021283 to PLP-165-000021284
PLP-165-000021286 to PLP-165-000021291
PLP-165-000021293 to PLP-165-000021294
PLP-165-000021302 to PLP-165-000021303
PLP-165-000021308 to PLP-165-000021310
PLP-165-000021314 to PLP-165-000021314
PLP-165-000021318 to PLP-165-000021321
PLP-165-000021323 to PLP-165-000021324
PLP-165-000021328 to PLP-165-000021328
PLP-165-000021330 to PLP-165-000021331
PLP-165-000021339 to PLP-165-000021342
PLP-165-000021345 to PLP-165-000021353

| | | |
|---|---|---|
| PLP-165-000021368 | to | PLP-165-000021368 |
| PLP-165-000021371 | to | PLP-165-000021371 |
| PLP-165-000021373 | to | PLP-165-000021375 |
| PLP-165-000021377 | to | PLP-165-000021378 |
| PLP-165-000021382 | to | PLP-165-000021392 |
| PLP-165-000021396 | to | PLP-165-000021401 |
| PLP-165-000021403 | to | PLP-165-000021410 |
| PLP-165-000021415 | to | PLP-165-000021415 |
| PLP-165-000021421 | to | PLP-165-000021422 |
| PLP-165-000021425 | to | PLP-165-000021425 |
| PLP-165-000021427 | to | PLP-165-000021429 |
| PLP-165-000021431 | to | PLP-165-000021431 |
| PLP-165-000021434 | to | PLP-165-000021437 |
| PLP-165-000021439 | to | PLP-165-000021443 |
| PLP-165-000021448 | to | PLP-165-000021448 |
| PLP-165-000021453 | to | PLP-165-000021460 |
| PLP-165-000021462 | to | PLP-165-000021472 |
| PLP-165-000021474 | to | PLP-165-000021474 |
| PLP-165-000021479 | to | PLP-165-000021479 |
| PLP-165-000021483 | to | PLP-165-000021522 |
| PLP-165-000021525 | to | PLP-165-000021529 |
| PLP-165-000021531 | to | PLP-165-000021532 |
| PLP-165-000021536 | to | PLP-165-000021538 |
| PLP-165-000021543 | to | PLP-165-000021545 |
| PLP-165-000021548 | to | PLP-165-000021556 |
| PLP-165-000021558 | to | PLP-165-000021558 |
| PLP-165-000021567 | to | PLP-165-000021575 |
| PLP-165-000021578 | to | PLP-165-000021578 |
| PLP-165-000021581 | to | PLP-165-000021583 |
| PLP-165-000021587 | to | PLP-165-000021587 |
| PLP-165-000021589 | to | PLP-165-000021591 |
| PLP-165-000021593 | to | PLP-165-000021593 |
| PLP-165-000021597 | to | PLP-165-000021598 |
| PLP-165-000021602 | to | PLP-165-000021602 |
| PLP-165-000021604 | to | PLP-165-000021605 |
| PLP-165-000021607 | to | PLP-165-000021613 |
| PLP-165-000021615 | to | PLP-165-000021615 |
| PLP-165-000021622 | to | PLP-165-000021626 |
| PLP-165-000021628 | to | PLP-165-000021628 |
| PLP-165-000021630 | to | PLP-165-000021635 |
| PLP-165-000021637 | to | PLP-165-000021644 |
| PLP-165-000021647 | to | PLP-165-000021647 |
| PLP-165-000021649 | to | PLP-165-000021651 |
| PLP-165-000021655 | to | PLP-165-000021656 |

| | | |
|---|---|---|
| PLP-165-000021675 | to | PLP-165-000021675 |
| PLP-165-000021677 | to | PLP-165-000021678 |
| PLP-165-000021680 | to | PLP-165-000021683 |
| PLP-165-000021686 | to | PLP-165-000021687 |
| PLP-165-000021689 | to | PLP-165-000021691 |
| PLP-165-000021694 | to | PLP-165-000021695 |
| PLP-165-000021703 | to | PLP-165-000021709 |
| PLP-165-000021714 | to | PLP-165-000021714 |
| PLP-165-000021716 | to | PLP-165-000021720 |
| PLP-165-000021722 | to | PLP-165-000021725 |
| PLP-165-000021728 | to | PLP-165-000021728 |
| PLP-165-000021731 | to | PLP-165-000021731 |
| PLP-165-000021735 | to | PLP-165-000021740 |
| PLP-165-000021742 | to | PLP-165-000021749 |
| PLP-165-000021752 | to | PLP-165-000021755 |
| PLP-165-000021761 | to | PLP-165-000021767 |
| PLP-165-000021770 | to | PLP-165-000021778 |
| PLP-165-000021780 | to | PLP-165-000021784 |
| PLP-165-000021789 | to | PLP-165-000021789 |
| PLP-165-000021792 | to | PLP-165-000021797 |
| PLP-165-000021801 | to | PLP-165-000021802 |
| PLP-165-000021804 | to | PLP-165-000021804 |
| PLP-165-000021807 | to | PLP-165-000021809 |
| PLP-165-000021811 | to | PLP-165-000021812 |
| PLP-165-000021814 | to | PLP-165-000021816 |
| PLP-165-000021819 | to | PLP-165-000021821 |
| PLP-165-000021825 | to | PLP-165-000021825 |
| PLP-165-000021827 | to | PLP-165-000021832 |
| PLP-165-000021841 | to | PLP-165-000021847 |
| PLP-165-000021849 | to | PLP-165-000021849 |
| PLP-165-000021851 | to | PLP-165-000021852 |
| PLP-165-000021855 | to | PLP-165-000021855 |
| PLP-165-000021857 | to | PLP-165-000021863 |
| PLP-165-000021866 | to | PLP-165-000021868 |
| PLP-165-000021870 | to | PLP-165-000021870 |
| PLP-165-000021872 | to | PLP-165-000021880 |
| PLP-165-000021882 | to | PLP-165-000021882 |
| PLP-165-000021884 | to | PLP-165-000021885 |
| PLP-165-000021887 | to | PLP-165-000021887 |
| PLP-165-000021892 | to | PLP-165-000021893 |
| PLP-165-000021895 | to | PLP-165-000021899 |
| PLP-165-000021901 | to | PLP-165-000021902 |
| PLP-165-000021904 | to | PLP-165-000021907 |
| PLP-165-000021910 | to | PLP-165-000021915 |

| | | |
|---|---|---|
| PLP-165-000021918 | to | PLP-165-000021920 |
| PLP-165-000021925 | to | PLP-165-000021926 |
| PLP-165-000021928 | to | PLP-165-000021930 |
| PLP-165-000021934 | to | PLP-165-000021935 |
| PLP-165-000021937 | to | PLP-165-000021940 |
| PLP-165-000021942 | to | PLP-165-000021943 |
| PLP-165-000021949 | to | PLP-165-000021953 |
| PLP-165-000021961 | to | PLP-165-000021962 |
| PLP-165-000021986 | to | PLP-165-000021987 |
| PLP-165-000021990 | to | PLP-165-000021994 |
| PLP-165-000021996 | to | PLP-165-000021997 |
| PLP-165-000022000 | to | PLP-165-000022005 |
| PLP-165-000022009 | to | PLP-165-000022009 |
| PLP-165-000022012 | to | PLP-165-000022012 |
| PLP-165-000022014 | to | PLP-165-000022016 |
| PLP-165-000022018 | to | PLP-165-000022019 |
| PLP-165-000022021 | to | PLP-165-000022024 |
| PLP-165-000022027 | to | PLP-165-000022028 |
| PLP-165-000022030 | to | PLP-165-000022032 |
| PLP-165-000022036 | to | PLP-165-000022043 |
| PLP-165-000022045 | to | PLP-165-000022046 |
| PLP-165-000022048 | to | PLP-165-000022053 |
| PLP-165-000022055 | to | PLP-165-000022059 |
| PLP-165-000022061 | to | PLP-165-000022065 |
| PLP-165-000022068 | to | PLP-165-000022071 |
| PLP-165-000022074 | to | PLP-165-000022074 |
| PLP-165-000022078 | to | PLP-165-000022078 |
| PLP-165-000022081 | to | PLP-165-000022088 |
| PLP-165-000022094 | to | PLP-165-000022094 |
| PLP-165-000022096 | to | PLP-165-000022096 |
| PLP-165-000022098 | to | PLP-165-000022099 |
| PLP-165-000022101 | to | PLP-165-000022105 |
| PLP-165-000022109 | to | PLP-165-000022113 |
| PLP-165-000022115 | to | PLP-165-000022120 |
| PLP-165-000022122 | to | PLP-165-000022124 |
| PLP-165-000022132 | to | PLP-165-000022135 |
| PLP-165-000022137 | to | PLP-165-000022137 |
| PLP-165-000022140 | to | PLP-165-000022140 |
| PLP-165-000022142 | to | PLP-165-000022143 |
| PLP-165-000022146 | to | PLP-165-000022146 |
| PLP-165-000022151 | to | PLP-165-000022153 |
| PLP-165-000022160 | to | PLP-165-000022165 |
| PLP-165-000022167 | to | PLP-165-000022168 |
| PLP-165-000022175 | to | PLP-165-000022176 |

| | | |
|---|---|---|
| PLP-165-000022191 | to | PLP-165-000022192 |
| PLP-165-000022196 | to | PLP-165-000022198 |
| PLP-165-000022200 | to | PLP-165-000022200 |
| PLP-165-000022206 | to | PLP-165-000022207 |
| PLP-165-000022209 | to | PLP-165-000022209 |
| PLP-165-000022211 | to | PLP-165-000022211 |
| PLP-165-000022213 | to | PLP-165-000022213 |
| PLP-165-000022217 | to | PLP-165-000022218 |
| PLP-165-000022220 | to | PLP-165-000022221 |
| PLP-165-000022224 | to | PLP-165-000022230 |
| PLP-165-000022235 | to | PLP-165-000022243 |
| PLP-165-000022246 | to | PLP-165-000022246 |
| PLP-165-000022249 | to | PLP-165-000022251 |
| PLP-165-000022254 | to | PLP-165-000022254 |
| PLP-165-000022265 | to | PLP-165-000022270 |
| PLP-165-000022274 | to | PLP-165-000022274 |
| PLP-165-000022276 | to | PLP-165-000022276 |
| PLP-165-000022279 | to | PLP-165-000022279 |
| PLP-165-000022281 | to | PLP-165-000022281 |
| PLP-165-000022283 | to | PLP-165-000022283 |
| PLP-165-000022285 | to | PLP-165-000022286 |
| PLP-165-000022288 | to | PLP-165-000022290 |
| PLP-165-000022292 | to | PLP-165-000022293 |
| PLP-165-000022296 | to | PLP-165-000022297 |
| PLP-165-000022299 | to | PLP-165-000022304 |
| PLP-165-000022307 | to | PLP-165-000022308 |
| PLP-165-000022311 | to | PLP-165-000022313 |
| PLP-165-000022315 | to | PLP-165-000022317 |
| PLP-165-000022319 | to | PLP-165-000022320 |
| PLP-165-000022322 | to | PLP-165-000022322 |
| PLP-165-000022324 | to | PLP-165-000022325 |
| PLP-165-000022330 | to | PLP-165-000022342 |
| PLP-165-000022344 | to | PLP-165-000022347 |
| PLP-165-000022349 | to | PLP-165-000022349 |
| PLP-165-000022351 | to | PLP-165-000022351 |
| PLP-165-000022355 | to | PLP-165-000022355 |
| PLP-165-000022357 | to | PLP-165-000022358 |
| PLP-165-000022362 | to | PLP-165-000022367 |
| PLP-165-000022369 | to | PLP-165-000022375 |
| PLP-165-000022387 | to | PLP-165-000022387 |
| PLP-165-000022401 | to | PLP-165-000022406 |
| PLP-165-000022408 | to | PLP-165-000022408 |
| PLP-165-000022410 | to | PLP-165-000022422 |
| PLP-165-000022425 | to | PLP-165-000022427 |

| | | |
|---|---|---|
| PLP-165-000022429 | to | PLP-165-000022429 |
| PLP-165-000022432 | to | PLP-165-000022432 |
| PLP-165-000022434 | to | PLP-165-000022435 |
| PLP-165-000022437 | to | PLP-165-000022437 |
| PLP-165-000022439 | to | PLP-165-000022439 |
| PLP-165-000022441 | to | PLP-165-000022449 |
| PLP-165-000022451 | to | PLP-165-000022451 |
| PLP-165-000022453 | to | PLP-165-000022453 |
| PLP-165-000022455 | to | PLP-165-000022455 |
| PLP-165-000022457 | to | PLP-165-000022457 |
| PLP-165-000022479 | to | PLP-165-000022481 |
| PLP-165-000022483 | to | PLP-165-000022484 |
| PLP-165-000022486 | to | PLP-165-000022487 |
| PLP-165-000022489 | to | PLP-165-000022490 |
| PLP-165-000022493 | to | PLP-165-000022495 |
| PLP-165-000022497 | to | PLP-165-000022499 |
| PLP-165-000022504 | to | PLP-165-000022504 |
| PLP-165-000022509 | to | PLP-165-000022509 |
| PLP-165-000022511 | to | PLP-165-000022511 |
| PLP-165-000022514 | to | PLP-165-000022514 |
| PLP-165-000022516 | to | PLP-165-000022523 |
| PLP-165-000022525 | to | PLP-165-000022531 |
| PLP-165-000022538 | to | PLP-165-000022561 |
| PLP-165-000022564 | to | PLP-165-000022565 |
| PLP-165-000022568 | to | PLP-165-000022571 |
| PLP-165-000022575 | to | PLP-165-000022580 |
| PLP-165-000022584 | to | PLP-165-000022584 |
| PLP-165-000022586 | to | PLP-165-000022586 |
| PLP-165-000022593 | to | PLP-165-000022594 |
| PLP-165-000022596 | to | PLP-165-000022596 |
| PLP-165-000022598 | to | PLP-165-000022598 |
| PLP-165-000022600 | to | PLP-165-000022602 |
| PLP-165-000022605 | to | PLP-165-000022605 |
| PLP-165-000022608 | to | PLP-165-000022613 |
| PLP-165-000022615 | to | PLP-165-000022616 |
| PLP-165-000022618 | to | PLP-165-000022619 |
| PLP-165-000022623 | to | PLP-165-000022626 |
| PLP-165-000022629 | to | PLP-165-000022629 |
| PLP-165-000022631 | to | PLP-165-000022632 |
| PLP-165-000022634 | to | PLP-165-000022638 |
| PLP-165-000022640 | to | PLP-165-000022640 |
| PLP-165-000022647 | to | PLP-165-000022647 |
| PLP-165-000022650 | to | PLP-165-000022659 |
| PLP-165-000022663 | to | PLP-165-000022664 |

| | | |
|---|---|---|
| PLP-165-000022669 | to | PLP-165-000022669 |
| PLP-165-000022671 | to | PLP-165-000022672 |
| PLP-165-000022674 | to | PLP-165-000022676 |
| PLP-165-000022680 | to | PLP-165-000022680 |
| PLP-165-000022683 | to | PLP-165-000022686 |
| PLP-165-000022689 | to | PLP-165-000022691 |
| PLP-165-000022693 | to | PLP-165-000022695 |
| PLP-165-000022700 | to | PLP-165-000022709 |
| PLP-165-000022711 | to | PLP-165-000022715 |
| PLP-165-000022717 | to | PLP-165-000022718 |
| PLP-165-000022720 | to | PLP-165-000022725 |
| PLP-165-000022727 | to | PLP-165-000022727 |
| PLP-165-000022731 | to | PLP-165-000022737 |
| PLP-165-000022739 | to | PLP-165-000022743 |
| PLP-165-000022745 | to | PLP-165-000022746 |
| PLP-165-000022748 | to | PLP-165-000022755 |
| PLP-165-000022761 | to | PLP-165-000022761 |
| PLP-165-000022763 | to | PLP-165-000022764 |
| PLP-165-000022769 | to | PLP-165-000022773 |
| PLP-165-000022775 | to | PLP-165-000022779 |
| PLP-165-000022781 | to | PLP-165-000022783 |
| PLP-165-000022786 | to | PLP-165-000022786 |
| PLP-165-000022792 | to | PLP-165-000022796 |
| PLP-165-000022801 | to | PLP-165-000022801 |
| PLP-165-000022803 | to | PLP-165-000022805 |
| PLP-165-000022807 | to | PLP-165-000022808 |
| PLP-165-000022811 | to | PLP-165-000022816 |
| PLP-165-000022818 | to | PLP-165-000022818 |
| PLP-165-000022820 | to | PLP-165-000022841 |
| PLP-165-000022843 | to | PLP-165-000022843 |
| PLP-165-000022846 | to | PLP-165-000022846 |
| PLP-165-000022850 | to | PLP-165-000022851 |
| PLP-165-000022853 | to | PLP-165-000022853 |
| PLP-165-000022856 | to | PLP-165-000022856 |
| PLP-165-000022858 | to | PLP-165-000022862 |
| PLP-165-000022865 | to | PLP-165-000022866 |
| PLP-165-000022870 | to | PLP-165-000022871 |
| PLP-165-000022874 | to | PLP-165-000022879 |
| PLP-165-000022881 | to | PLP-165-000022886 |
| PLP-165-000022893 | to | PLP-165-000022894 |
| PLP-165-000022899 | to | PLP-165-000022910 |
| PLP-165-000022912 | to | PLP-165-000022915 |
| PLP-165-000022919 | to | PLP-165-000022919 |
| PLP-165-000022922 | to | PLP-165-000022924 |

| | | |
|---|---|---|
| PLP-165-000022926 | to | PLP-165-000022926 |
| PLP-165-000022928 | to | PLP-165-000022928 |
| PLP-165-000022930 | to | PLP-165-000022935 |
| PLP-165-000022938 | to | PLP-165-000022940 |
| PLP-165-000022943 | to | PLP-165-000022947 |
| PLP-165-000022954 | to | PLP-165-000022956 |
| PLP-165-000022960 | to | PLP-165-000022960 |
| PLP-165-000022969 | to | PLP-165-000022974 |
| PLP-165-000022980 | to | PLP-165-000022980 |
| PLP-165-000022982 | to | PLP-165-000022982 |
| PLP-165-000022984 | to | PLP-165-000022984 |
| PLP-165-000022990 | to | PLP-165-000022990 |
| PLP-165-000022993 | to | PLP-165-000022997 |
| PLP-165-000022999 | to | PLP-165-000022999 |
| PLP-165-000023005 | to | PLP-165-000023005 |
| PLP-165-000023007 | to | PLP-165-000023007 |
| PLP-165-000023009 | to | PLP-165-000023010 |
| PLP-165-000023012 | to | PLP-165-000023014 |
| PLP-165-000023017 | to | PLP-165-000023020 |
| PLP-165-000023023 | to | PLP-165-000023023 |
| PLP-165-000023025 | to | PLP-165-000023030 |
| PLP-165-000023033 | to | PLP-165-000023044 |
| PLP-165-000023047 | to | PLP-165-000023048 |
| PLP-165-000023051 | to | PLP-165-000023051 |
| PLP-165-000023053 | to | PLP-165-000023054 |
| PLP-165-000023059 | to | PLP-165-000023065 |
| PLP-165-000023070 | to | PLP-165-000023081 |
| PLP-165-000023083 | to | PLP-165-000023094 |
| PLP-165-000023097 | to | PLP-165-000023098 |
| PLP-165-000023104 | to | PLP-165-000023114 |
| PLP-165-000023118 | to | PLP-165-000023118 |
| PLP-165-000023124 | to | PLP-165-000023134 |
| PLP-165-000023136 | to | PLP-165-000023146 |
| PLP-165-000023148 | to | PLP-165-000023148 |
| PLP-165-000023150 | to | PLP-165-000023159 |
| PLP-165-000023161 | to | PLP-165-000023161 |
| PLP-165-000023163 | to | PLP-165-000023163 |
| PLP-165-000023166 | to | PLP-165-000023166 |
| PLP-165-000023168 | to | PLP-165-000023171 |
| PLP-165-000023173 | to | PLP-165-000023173 |
| PLP-165-000023176 | to | PLP-165-000023176 |
| PLP-165-000023179 | to | PLP-165-000023182 |
| PLP-165-000023184 | to | PLP-165-000023184 |
| PLP-165-000023189 | to | PLP-165-000023189 |

| | | |
|---|---|---|
| PLP-165-000023191 | to | PLP-165-000023191 |
| PLP-165-000023195 | to | PLP-165-000023198 |
| PLP-165-000023201 | to | PLP-165-000023201 |
| PLP-165-000023203 | to | PLP-165-000023207 |
| PLP-165-000023209 | to | PLP-165-000023210 |
| PLP-165-000023214 | to | PLP-165-000023214 |
| PLP-165-000023217 | to | PLP-165-000023219 |
| PLP-165-000023222 | to | PLP-165-000023222 |
| PLP-165-000023224 | to | PLP-165-000023225 |
| PLP-165-000023227 | to | PLP-165-000023231 |
| PLP-165-000023233 | to | PLP-165-000023233 |
| PLP-165-000023237 | to | PLP-165-000023240 |
| PLP-165-000023251 | to | PLP-165-000023255 |
| PLP-165-000023266 | to | PLP-165-000023266 |
| PLP-165-000023271 | to | PLP-165-000023271 |
| PLP-165-000023285 | to | PLP-165-000023297 |
| PLP-165-000023300 | to | PLP-165-000023301 |
| PLP-165-000023307 | to | PLP-165-000023307 |
| PLP-165-000023309 | to | PLP-165-000023311 |
| PLP-165-000023314 | to | PLP-165-000023314 |
| PLP-165-000023317 | to | PLP-165-000023317 |
| PLP-165-000023319 | to | PLP-165-000023321 |
| PLP-165-000023323 | to | PLP-165-000023323 |
| PLP-165-000023325 | to | PLP-165-000023325 |
| PLP-165-000023329 | to | PLP-165-000023329 |
| PLP-165-000023335 | to | PLP-165-000023336 |
| PLP-165-000023338 | to | PLP-165-000023338 |
| PLP-165-000023340 | to | PLP-165-000023340 |
| PLP-165-000023348 | to | PLP-165-000023349 |
| PLP-165-000023354 | to | PLP-165-000023354 |
| PLP-165-000023356 | to | PLP-165-000023376 |
| PLP-165-000023378 | to | PLP-165-000023378 |
| PLP-165-000023380 | to | PLP-165-000023386 |
| PLP-165-000023394 | to | PLP-165-000023397 |
| PLP-165-000023399 | to | PLP-165-000023399 |
| PLP-165-000023405 | to | PLP-165-000023405 |
| PLP-165-000023409 | to | PLP-165-000023409 |
| PLP-165-000023411 | to | PLP-165-000023411 |
| PLP-165-000023413 | to | PLP-165-000023420 |
| PLP-165-000023423 | to | PLP-165-000023424 |
| PLP-165-000023426 | to | PLP-165-000023429 |
| PLP-165-000023431 | to | PLP-165-000023432 |
| PLP-165-000023434 | to | PLP-165-000023436 |
| PLP-165-000023439 | to | PLP-165-000023446 |

| | | |
|---|---|---|
| PLP-165-000023448 | to | PLP-165-000023448 |
| PLP-165-000023453 | to | PLP-165-000023456 |
| PLP-165-000023461 | to | PLP-165-000023462 |
| PLP-165-000023466 | to | PLP-165-000023466 |
| PLP-165-000023468 | to | PLP-165-000023471 |
| PLP-165-000023474 | to | PLP-165-000023477 |
| PLP-165-000023480 | to | PLP-165-000023483 |
| PLP-165-000023485 | to | PLP-165-000023485 |
| PLP-165-000023488 | to | PLP-165-000023489 |
| PLP-165-000023493 | to | PLP-165-000023494 |
| PLP-165-000023496 | to | PLP-165-000023496 |
| PLP-165-000023506 | to | PLP-165-000023507 |
| PLP-165-000023509 | to | PLP-165-000023519 |
| PLP-165-000023521 | to | PLP-165-000023522 |
| PLP-165-000023525 | to | PLP-165-000023525 |
| PLP-165-000023527 | to | PLP-165-000023530 |
| PLP-165-000023534 | to | PLP-165-000023536 |
| PLP-165-000023539 | to | PLP-165-000023539 |
| PLP-165-000023542 | to | PLP-165-000023544 |
| PLP-165-000023547 | to | PLP-165-000023550 |
| PLP-165-000023552 | to | PLP-165-000023558 |
| PLP-165-000023562 | to | PLP-165-000023565 |
| PLP-165-000023569 | to | PLP-165-000023574 |
| PLP-165-000023579 | to | PLP-165-000023579 |
| PLP-165-000023581 | to | PLP-165-000023584 |
| PLP-165-000023588 | to | PLP-165-000023588 |
| PLP-165-000023592 | to | PLP-165-000023592 |
| PLP-165-000023594 | to | PLP-165-000023601 |
| PLP-165-000023603 | to | PLP-165-000023603 |
| PLP-165-000023607 | to | PLP-165-000023613 |
| PLP-165-000023626 | to | PLP-165-000023627 |
| PLP-165-000023632 | to | PLP-165-000023632 |
| PLP-165-000023637 | to | PLP-165-000023642 |
| PLP-165-000023650 | to | PLP-165-000023650 |
| PLP-165-000023652 | to | PLP-165-000023652 |
| PLP-165-000023655 | to | PLP-165-000023676 |
| PLP-165-000023678 | to | PLP-165-000023682 |
| PLP-165-000023684 | to | PLP-165-000023688 |
| PLP-165-000023690 | to | PLP-165-000023693 |
| PLP-165-000023695 | to | PLP-165-000023701 |
| PLP-165-000023705 | to | PLP-165-000023706 |
| PLP-165-000023709 | to | PLP-165-000023709 |
| PLP-165-000023711 | to | PLP-165-000023711 |
| PLP-165-000023716 | to | PLP-165-000023716 |

| | | |
|---|---|---|
| PLP-165-000023719 | to | PLP-165-000023721 |
| PLP-165-000023723 | to | PLP-165-000023727 |
| PLP-165-000023730 | to | PLP-165-000023737 |
| PLP-165-000023742 | to | PLP-165-000023745 |
| PLP-165-000023749 | to | PLP-165-000023749 |
| PLP-165-000023751 | to | PLP-165-000023751 |
| PLP-165-000023753 | to | PLP-165-000023753 |
| PLP-165-000023755 | to | PLP-165-000023756 |
| PLP-165-000023758 | to | PLP-165-000023758 |
| PLP-165-000023766 | to | PLP-165-000023766 |
| PLP-165-000023776 | to | PLP-165-000023780 |
| PLP-165-000023782 | to | PLP-165-000023782 |
| PLP-165-000023784 | to | PLP-165-000023786 |
| PLP-165-000023788 | to | PLP-165-000023789 |
| PLP-165-000023791 | to | PLP-165-000023791 |
| PLP-165-000023794 | to | PLP-165-000023794 |
| PLP-165-000023796 | to | PLP-165-000023796 |
| PLP-165-000023798 | to | PLP-165-000023799 |
| PLP-165-000023801 | to | PLP-165-000023801 |
| PLP-165-000023809 | to | PLP-165-000023810 |
| PLP-165-000023813 | to | PLP-165-000023815 |
| PLP-165-000023817 | to | PLP-165-000023820 |
| PLP-165-000023822 | to | PLP-165-000023822 |
| PLP-165-000023835 | to | PLP-165-000023836 |
| PLP-165-000023842 | to | PLP-165-000023843 |
| PLP-165-000023845 | to | PLP-165-000023849 |
| PLP-165-000023852 | to | PLP-165-000023853 |
| PLP-165-000023855 | to | PLP-165-000023855 |
| PLP-165-000023860 | to | PLP-165-000023860 |
| PLP-165-000023862 | to | PLP-165-000023862 |
| PLP-165-000023886 | to | PLP-165-000023886 |
| PLP-165-000023889 | to | PLP-165-000023889 |
| PLP-165-000023891 | to | PLP-165-000023894 |
| PLP-165-000023896 | to | PLP-165-000023902 |
| PLP-165-000023904 | to | PLP-165-000023905 |
| PLP-165-000023909 | to | PLP-165-000023909 |
| PLP-165-000023911 | to | PLP-165-000023919 |
| PLP-165-000023922 | to | PLP-165-000023926 |
| PLP-165-000023929 | to | PLP-165-000023930 |
| PLP-165-000023935 | to | PLP-165-000023935 |
| PLP-165-000023937 | to | PLP-165-000023948 |
| PLP-165-000023950 | to | PLP-165-000023951 |
| PLP-165-000023953 | to | PLP-165-000023953 |
| PLP-165-000023957 | to | PLP-165-000023957 |

| | | |
|---|---|---|
| PLP-165-000023963 | to | PLP-165-000023965 |
| PLP-165-000023967 | to | PLP-165-000023974 |
| PLP-165-000023976 | to | PLP-165-000023995 |
| PLP-165-000023997 | to | PLP-165-000023998 |
| PLP-165-000024001 | to | PLP-165-000024001 |
| PLP-165-000024003 | to | PLP-165-000024009 |
| PLP-165-000024012 | to | PLP-165-000024013 |
| PLP-165-000024018 | to | PLP-165-000024019 |
| PLP-165-000024021 | to | PLP-165-000024021 |
| PLP-165-000024023 | to | PLP-165-000024023 |
| PLP-165-000024026 | to | PLP-165-000024027 |
| PLP-165-000024032 | to | PLP-165-000024033 |
| PLP-165-000024037 | to | PLP-165-000024043 |
| PLP-165-000024046 | to | PLP-165-000024046 |
| PLP-165-000024051 | to | PLP-165-000024056 |
| PLP-165-000024058 | to | PLP-165-000024061 |
| PLP-165-000024066 | to | PLP-165-000024070 |
| PLP-165-000024075 | to | PLP-165-000024083 |
| PLP-165-000024085 | to | PLP-165-000024086 |
| PLP-165-000024088 | to | PLP-165-000024089 |
| PLP-165-000024091 | to | PLP-165-000024092 |
| PLP-165-000024094 | to | PLP-165-000024094 |
| PLP-165-000024099 | to | PLP-165-000024101 |
| PLP-165-000024103 | to | PLP-165-000024103 |
| PLP-165-000024105 | to | PLP-165-000024106 |
| PLP-165-000024108 | to | PLP-165-000024111 |
| PLP-165-000024113 | to | PLP-165-000024119 |
| PLP-165-000024121 | to | PLP-165-000024121 |
| PLP-165-000024129 | to | PLP-165-000024131 |
| PLP-165-000024134 | to | PLP-165-000024135 |
| PLP-165-000024137 | to | PLP-165-000024141 |
| PLP-165-000024148 | to | PLP-165-000024148 |
| PLP-165-000024156 | to | PLP-165-000024156 |
| PLP-165-000024161 | to | PLP-165-000024162 |
| PLP-165-000024165 | to | PLP-165-000024174 |
| PLP-165-000024176 | to | PLP-165-000024203 |
| PLP-165-000024205 | to | PLP-165-000024212 |
| PLP-165-000024216 | to | PLP-165-000024226 |
| PLP-165-000024229 | to | PLP-165-000024230 |
| PLP-165-000024235 | to | PLP-165-000024235 |
| PLP-165-000024238 | to | PLP-165-000024238 |
| PLP-165-000024240 | to | PLP-165-000024241 |
| PLP-165-000024246 | to | PLP-165-000024251 |
| PLP-165-000024253 | to | PLP-165-000024257 |

| | | |
|---|---|---|
| PLP-165-000024259 | to | PLP-165-000024262 |
| PLP-165-000024265 | to | PLP-165-000024266 |
| PLP-165-000024268 | to | PLP-165-000024268 |
| PLP-165-000024273 | to | PLP-165-000024273 |
| PLP-165-000024277 | to | PLP-165-000024283 |
| PLP-165-000024285 | to | PLP-165-000024286 |
| PLP-165-000024288 | to | PLP-165-000024289 |
| PLP-165-000024291 | to | PLP-165-000024292 |
| PLP-165-000024295 | to | PLP-165-000024300 |
| PLP-165-000024302 | to | PLP-165-000024307 |
| PLP-165-000024309 | to | PLP-165-000024318 |
| PLP-165-000024327 | to | PLP-165-000024333 |
| PLP-165-000024335 | to | PLP-165-000024335 |
| PLP-165-000024337 | to | PLP-165-000024345 |
| PLP-165-000024347 | to | PLP-165-000024349 |
| PLP-165-000024352 | to | PLP-165-000024356 |
| PLP-165-000024359 | to | PLP-165-000024359 |
| PLP-165-000024361 | to | PLP-165-000024363 |
| PLP-165-000024365 | to | PLP-165-000024368 |
| PLP-165-000024371 | to | PLP-165-000024372 |
| PLP-165-000024375 | to | PLP-165-000024378 |
| PLP-165-000024382 | to | PLP-165-000024382 |
| PLP-165-000024384 | to | PLP-165-000024384 |
| PLP-165-000024388 | to | PLP-165-000024394 |
| PLP-165-000024397 | to | PLP-165-000024403 |
| PLP-165-000024407 | to | PLP-165-000024412 |
| PLP-165-000024416 | to | PLP-165-000024417 |
| PLP-165-000024425 | to | PLP-165-000024426 |
| PLP-165-000024428 | to | PLP-165-000024428 |
| PLP-165-000024431 | to | PLP-165-000024434 |
| PLP-165-000024437 | to | PLP-165-000024440 |
| PLP-165-000024444 | to | PLP-165-000024452 |
| PLP-165-000024454 | to | PLP-165-000024461 |
| PLP-165-000024465 | to | PLP-165-000024465 |
| PLP-165-000024467 | to | PLP-165-000024467 |
| PLP-165-000024470 | to | PLP-165-000024473 |
| PLP-165-000024475 | to | PLP-165-000024478 |
| PLP-165-000024480 | to | PLP-165-000024482 |
| PLP-165-000024485 | to | PLP-165-000024485 |
| PLP-165-000024487 | to | PLP-165-000024489 |
| PLP-165-000024491 | to | PLP-165-000024492 |
| PLP-165-000024494 | to | PLP-165-000024496 |
| PLP-165-000024499 | to | PLP-165-000024499 |
| PLP-165-000024502 | to | PLP-165-000024502 |

| | | |
|---|---|---|
| PLP-165-000024508 | to | PLP-165-000024511 |
| PLP-165-000024516 | to | PLP-165-000024517 |
| PLP-165-000024523 | to | PLP-165-000024523 |
| PLP-165-000024525 | to | PLP-165-000024525 |
| PLP-165-000024528 | to | PLP-165-000024530 |
| PLP-165-000024533 | to | PLP-165-000024533 |
| PLP-165-000024536 | to | PLP-165-000024536 |
| PLP-165-000024539 | to | PLP-165-000024546 |
| PLP-165-000024549 | to | PLP-165-000024549 |
| PLP-165-000024553 | to | PLP-165-000024554 |
| PLP-165-000024558 | to | PLP-165-000024561 |
| PLP-165-000024564 | to | PLP-165-000024566 |
| PLP-165-000024569 | to | PLP-165-000024571 |
| PLP-165-000024578 | to | PLP-165-000024578 |
| PLP-165-000024580 | to | PLP-165-000024580 |
| PLP-165-000024582 | to | PLP-165-000024583 |
| PLP-165-000024587 | to | PLP-165-000024588 |
| PLP-165-000024591 | to | PLP-165-000024591 |
| PLP-165-000024594 | to | PLP-165-000024595 |
| PLP-165-000024600 | to | PLP-165-000024603 |
| PLP-165-000024609 | to | PLP-165-000024609 |
| PLP-165-000024611 | to | PLP-165-000024615 |
| PLP-165-000024621 | to | PLP-165-000024626 |
| PLP-165-000024628 | to | PLP-165-000024629 |
| PLP-165-000024633 | to | PLP-165-000024633 |
| PLP-165-000024635 | to | PLP-165-000024635 |
| PLP-165-000024638 | to | PLP-165-000024646 |
| PLP-165-000024651 | to | PLP-165-000024659 |
| PLP-165-000024662 | to | PLP-165-000024663 |
| PLP-165-000024665 | to | PLP-165-000024667 |
| PLP-165-000024669 | to | PLP-165-000024669 |
| PLP-165-000024671 | to | PLP-165-000024675 |
| PLP-165-000024679 | to | PLP-165-000024680 |
| PLP-165-000024682 | to | PLP-165-000024684 |
| PLP-165-000024686 | to | PLP-165-000024691 |
| PLP-165-000024694 | to | PLP-165-000024694 |
| PLP-165-000024696 | to | PLP-165-000024696 |
| PLP-165-000024698 | to | PLP-165-000024698 |
| PLP-165-000024701 | to | PLP-165-000024702 |
| PLP-165-000024704 | to | PLP-165-000024704 |
| PLP-165-000024706 | to | PLP-165-000024706 |
| PLP-165-000024708 | to | PLP-165-000024709 |
| PLP-165-000024711 | to | PLP-165-000024714 |
| PLP-165-000024716 | to | PLP-165-000024716 |

| | | |
|---|---|---|
| PLP-165-000024722 | to | PLP-165-000024722 |
| PLP-165-000024724 | to | PLP-165-000024724 |
| PLP-165-000024727 | to | PLP-165-000024728 |
| PLP-165-000024731 | to | PLP-165-000024739 |
| PLP-165-000024743 | to | PLP-165-000024743 |
| PLP-165-000024746 | to | PLP-165-000024749 |
| PLP-165-000024753 | to | PLP-165-000024754 |
| PLP-165-000024756 | to | PLP-165-000024756 |
| PLP-165-000024759 | to | PLP-165-000024762 |
| PLP-165-000024764 | to | PLP-165-000024769 |
| PLP-165-000024778 | to | PLP-165-000024779 |
| PLP-165-000024786 | to | PLP-165-000024786 |
| PLP-165-000024790 | to | PLP-165-000024791 |
| PLP-165-000024793 | to | PLP-165-000024793 |
| PLP-165-000024797 | to | PLP-165-000024801 |
| PLP-165-000024803 | to | PLP-165-000024803 |
| PLP-165-000024807 | to | PLP-165-000024808 |
| PLP-165-000024810 | to | PLP-165-000024810 |
| PLP-165-000024812 | to | PLP-165-000024816 |
| PLP-165-000024818 | to | PLP-165-000024821 |
| PLP-165-000024823 | to | PLP-165-000024825 |
| PLP-165-000024833 | to | PLP-165-000024834 |
| PLP-165-000024836 | to | PLP-165-000024837 |
| PLP-165-000024839 | to | PLP-165-000024845 |
| PLP-165-000024847 | to | PLP-165-000024847 |
| PLP-165-000024849 | to | PLP-165-000024850 |
| PLP-165-000024858 | to | PLP-165-000024861 |
| PLP-165-000024863 | to | PLP-165-000024863 |
| PLP-165-000024870 | to | PLP-165-000024870 |
| PLP-165-000024872 | to | PLP-165-000024872 |
| PLP-165-000024874 | to | PLP-165-000024881 |
| PLP-165-000024883 | to | PLP-165-000024883 |
| PLP-165-000024885 | to | PLP-165-000024886 |
| PLP-165-000024888 | to | PLP-165-000024890 |
| PLP-165-000024892 | to | PLP-165-000024897 |
| PLP-165-000024899 | to | PLP-165-000024906 |
| PLP-165-000024910 | to | PLP-165-000024911 |
| PLP-165-000024913 | to | PLP-165-000024918 |
| PLP-165-000024921 | to | PLP-165-000024923 |
| PLP-165-000024925 | to | PLP-165-000024929 |
| PLP-165-000024931 | to | PLP-165-000024932 |
| PLP-165-000024934 | to | PLP-165-000024934 |
| PLP-165-000024939 | to | PLP-165-000024939 |
| PLP-165-000024943 | to | PLP-165-000024943 |

| | | |
|---|---|---|
| PLP-165-000024945 | to | PLP-165-000024946 |
| PLP-165-000024950 | to | PLP-165-000024951 |
| PLP-165-000024954 | to | PLP-165-000024954 |
| PLP-165-000024956 | to | PLP-165-000024962 |
| PLP-165-000024964 | to | PLP-165-000024970 |
| PLP-165-000024974 | to | PLP-165-000024975 |
| PLP-165-000024977 | to | PLP-165-000024981 |
| PLP-165-000024988 | to | PLP-165-000024989 |
| PLP-165-000024995 | to | PLP-165-000024998 |
| PLP-165-000025007 | to | PLP-165-000025007 |
| PLP-165-000025009 | to | PLP-165-000025009 |
| PLP-165-000025012 | to | PLP-165-000025024 |
| PLP-165-000025029 | to | PLP-165-000025041 |
| PLP-165-000025043 | to | PLP-165-000025043 |
| PLP-165-000025051 | to | PLP-165-000025054 |
| PLP-165-000025064 | to | PLP-165-000025068 |
| PLP-165-000025070 | to | PLP-165-000025070 |
| PLP-165-000025075 | to | PLP-165-000025078 |
| PLP-165-000025090 | to | PLP-165-000025093 |
| PLP-165-000025098 | to | PLP-165-000025099 |
| PLP-165-000025101 | to | PLP-165-000025102 |
| PLP-165-000025104 | to | PLP-165-000025108 |
| PLP-165-000025119 | to | PLP-165-000025127 |
| PLP-165-000025129 | to | PLP-165-000025132 |
| PLP-165-000025135 | to | PLP-165-000025135 |
| PLP-165-000025139 | to | PLP-165-000025141 |
| PLP-165-000025144 | to | PLP-165-000025144 |
| PLP-165-000025146 | to | PLP-165-000025150 |
| PLP-165-000025152 | to | PLP-165-000025152 |
| PLP-165-000025157 | to | PLP-165-000025157 |
| PLP-165-000025159 | to | PLP-165-000025159 |
| PLP-165-000025168 | to | PLP-165-000025170 |
| PLP-165-000025175 | to | PLP-165-000025176 |
| PLP-165-000025178 | to | PLP-165-000025181 |
| PLP-165-000025183 | to | PLP-165-000025183 |
| PLP-165-000025185 | to | PLP-165-000025185 |
| PLP-165-000025187 | to | PLP-165-000025187 |
| PLP-165-000025191 | to | PLP-165-000025196 |
| PLP-165-000025198 | to | PLP-165-000025198 |
| PLP-165-000025201 | to | PLP-165-000025205 |
| PLP-165-000025207 | to | PLP-165-000025209 |
| PLP-165-000025211 | to | PLP-165-000025212 |
| PLP-165-000025214 | to | PLP-165-000025214 |
| PLP-165-000025216 | to | PLP-165-000025220 |

| | | |
|---|---|---|
| PLP-165-000025237 | to | PLP-165-000025241 |
| PLP-165-000025244 | to | PLP-165-000025248 |
| PLP-165-000025250 | to | PLP-165-000025250 |
| PLP-165-000025253 | to | PLP-165-000025255 |
| PLP-165-000025259 | to | PLP-165-000025259 |
| PLP-165-000025261 | to | PLP-165-000025261 |
| PLP-165-000025264 | to | PLP-165-000025267 |
| PLP-165-000025269 | to | PLP-165-000025269 |
| PLP-165-000025271 | to | PLP-165-000025281 |
| PLP-165-000025292 | to | PLP-165-000025300 |
| PLP-165-000025303 | to | PLP-165-000025303 |
| PLP-165-000025307 | to | PLP-165-000025307 |
| PLP-165-000025309 | to | PLP-165-000025317 |
| PLP-165-000025319 | to | PLP-165-000025319 |
| PLP-165-000025327 | to | PLP-165-000025327 |
| PLP-165-000025330 | to | PLP-165-000025342 |
| PLP-165-000025345 | to | PLP-165-000025345 |
| PLP-165-000025349 | to | PLP-165-000025349 |
| PLP-165-000025351 | to | PLP-165-000025353 |
| PLP-165-000025355 | to | PLP-165-000025355 |
| PLP-165-000025358 | to | PLP-165-000025360 |
| PLP-165-000025362 | to | PLP-165-000025366 |
| PLP-165-000025373 | to | PLP-165-000025376 |
| PLP-165-000025378 | to | PLP-165-000025381 |
| PLP-165-000025392 | to | PLP-165-000025395 |
| PLP-165-000025398 | to | PLP-165-000025398 |
| PLP-165-000025401 | to | PLP-165-000025401 |
| PLP-165-000025405 | to | PLP-165-000025416 |
| PLP-165-000025420 | to | PLP-165-000025421 |
| PLP-165-000025424 | to | PLP-165-000025424 |
| PLP-165-000025427 | to | PLP-165-000025437 |
| PLP-165-000025441 | to | PLP-165-000025441 |
| PLP-165-000025443 | to | PLP-165-000025445 |
| PLP-165-000025447 | to | PLP-165-000025447 |
| PLP-165-000025449 | to | PLP-165-000025449 |
| PLP-165-000025452 | to | PLP-165-000025454 |
| PLP-165-000025456 | to | PLP-165-000025457 |
| PLP-165-000025459 | to | PLP-165-000025459 |
| PLP-165-000025463 | to | PLP-165-000025465 |
| PLP-165-000025468 | to | PLP-165-000025468 |
| PLP-165-000025470 | to | PLP-165-000025470 |
| PLP-165-000025472 | to | PLP-165-000025473 |
| PLP-165-000025477 | to | PLP-165-000025477 |
| PLP-165-000025491 | to | PLP-165-000025493 |

| | | |
|---|---|---|
| PLP-165-000025498 | to | PLP-165-000025500 |
| PLP-165-000025504 | to | PLP-165-000025504 |
| PLP-165-000025512 | to | PLP-165-000025515 |
| PLP-165-000025517 | to | PLP-165-000025525 |
| PLP-165-000025527 | to | PLP-165-000025533 |
| PLP-165-000025536 | to | PLP-165-000025543 |
| PLP-165-000025547 | to | PLP-165-000025548 |
| PLP-165-000025554 | to | PLP-165-000025555 |
| PLP-165-000025557 | to | PLP-165-000025563 |
| PLP-165-000025570 | to | PLP-165-000025575 |
| PLP-165-000025577 | to | PLP-165-000025581 |
| PLP-165-000025588 | to | PLP-165-000025588 |
| PLP-165-000025590 | to | PLP-165-000025592 |
| PLP-165-000025598 | to | PLP-165-000025599 |
| PLP-165-000025602 | to | PLP-165-000025607 |
| PLP-165-000025609 | to | PLP-165-000025610 |
| PLP-165-000025614 | to | PLP-165-000025618 |
| PLP-165-000025620 | to | PLP-165-000025626 |
| PLP-165-000025629 | to | PLP-165-000025629 |
| PLP-165-000025631 | to | PLP-165-000025631 |
| PLP-165-000025636 | to | PLP-165-000025636 |
| PLP-165-000025638 | to | PLP-165-000025638 |
| PLP-165-000025642 | to | PLP-165-000025643 |
| PLP-165-000025645 | to | PLP-165-000025645 |
| PLP-165-000025651 | to | PLP-165-000025651 |
| PLP-165-000025653 | to | PLP-165-000025653 |
| PLP-165-000025656 | to | PLP-165-000025656 |
| PLP-165-000025658 | to | PLP-165-000025658 |
| PLP-165-000025661 | to | PLP-165-000025662 |
| PLP-165-000025665 | to | PLP-165-000025668 |
| PLP-165-000025670 | to | PLP-165-000025674 |
| PLP-165-000025679 | to | PLP-165-000025681 |
| PLP-165-000025687 | to | PLP-165-000025691 |
| PLP-165-000025693 | to | PLP-165-000025699 |
| PLP-165-000025702 | to | PLP-165-000025702 |
| PLP-165-000025704 | to | PLP-165-000025704 |
| PLP-165-000025706 | to | PLP-165-000025706 |
| PLP-165-000025709 | to | PLP-165-000025710 |
| PLP-165-000025713 | to | PLP-165-000025713 |
| PLP-165-000025717 | to | PLP-165-000025717 |
| PLP-165-000025719 | to | PLP-165-000025720 |
| PLP-165-000025723 | to | PLP-165-000025746 |
| PLP-165-000025749 | to | PLP-165-000025749 |
| PLP-165-000025752 | to | PLP-165-000025758 |

| | | |
|---|---|---|
| PLP-165-000025760 | to | PLP-165-000025767 |
| PLP-165-000025769 | to | PLP-165-000025793 |
| PLP-165-000025795 | to | PLP-165-000025796 |
| PLP-165-000025805 | to | PLP-165-000025807 |
| PLP-165-000025809 | to | PLP-165-000025840 |
| PLP-165-000025842 | to | PLP-165-000025845 |
| PLP-165-000025847 | to | PLP-165-000025849 |
| PLP-165-000025851 | to | PLP-165-000025854 |
| PLP-165-000025858 | to | PLP-165-000025859 |
| PLP-165-000025868 | to | PLP-165-000025869 |
| PLP-165-000025872 | to | PLP-165-000025872 |
| PLP-165-000025876 | to | PLP-165-000025876 |
| PLP-165-000025880 | to | PLP-165-000025880 |
| PLP-165-000025890 | to | PLP-165-000025890 |
| PLP-165-000025892 | to | PLP-165-000025892 |
| PLP-165-000025895 | to | PLP-165-000025895 |
| PLP-165-000025898 | to | PLP-165-000025899 |
| PLP-165-000025901 | to | PLP-165-000025901 |
| PLP-165-000025903 | to | PLP-165-000025903 |
| PLP-165-000025909 | to | PLP-165-000025909 |
| PLP-165-000025911 | to | PLP-165-000025914 |
| PLP-165-000025918 | to | PLP-165-000025921 |
| PLP-165-000025925 | to | PLP-165-000025925 |
| PLP-165-000025934 | to | PLP-165-000025940 |
| PLP-165-000025942 | to | PLP-165-000025943 |
| PLP-165-000025947 | to | PLP-165-000025947 |
| PLP-165-000025951 | to | PLP-165-000025954 |
| PLP-165-000025958 | to | PLP-165-000025958 |
| PLP-165-000025960 | to | PLP-165-000025960 |
| PLP-165-000025962 | to | PLP-165-000025962 |
| PLP-165-000025964 | to | PLP-165-000025964 |
| PLP-165-000025966 | to | PLP-165-000025966 |
| PLP-165-000025968 | to | PLP-165-000025970 |
| PLP-165-000025972 | to | PLP-165-000025979 |
| PLP-165-000025981 | to | PLP-165-000025981 |
| PLP-165-000025991 | to | PLP-165-000025993 |
| PLP-165-000025998 | to | PLP-165-000026000 |
| PLP-165-000026004 | to | PLP-165-000026004 |
| PLP-165-000026009 | to | PLP-165-000026009 |
| PLP-165-000026018 | to | PLP-165-000026022 |
| PLP-165-000026024 | to | PLP-165-000026024 |
| PLP-165-000026026 | to | PLP-165-000026027 |
| PLP-165-000026029 | to | PLP-165-000026031 |
| PLP-165-000026033 | to | PLP-165-000026036 |

| | | |
|---|---|---|
| PLP-165-000026038 | to | PLP-165-000026039 |
| PLP-165-000026046 | to | PLP-165-000026047 |
| PLP-165-000026051 | to | PLP-165-000026053 |
| PLP-165-000026055 | to | PLP-165-000026055 |
| PLP-165-000026060 | to | PLP-165-000026072 |
| PLP-165-000026079 | to | PLP-165-000026081 |
| PLP-165-000026084 | to | PLP-165-000026084 |
| PLP-165-000026086 | to | PLP-165-000026088 |
| PLP-165-000026092 | to | PLP-165-000026092 |
| PLP-165-000026094 | to | PLP-165-000026098 |
| PLP-165-000026102 | to | PLP-165-000026104 |
| PLP-165-000026106 | to | PLP-165-000026107 |
| PLP-165-000026114 | to | PLP-165-000026114 |
| PLP-165-000026118 | to | PLP-165-000026121 |
| PLP-165-000026124 | to | PLP-165-000026125 |
| PLP-165-000026129 | to | PLP-165-000026132 |
| PLP-165-000026137 | to | PLP-165-000026143 |
| PLP-165-000026145 | to | PLP-165-000026145 |
| PLP-165-000026150 | to | PLP-165-000026150 |
| PLP-165-000026155 | to | PLP-165-000026157 |
| PLP-165-000026160 | to | PLP-165-000026160 |
| PLP-165-000026162 | to | PLP-165-000026163 |
| PLP-165-000026166 | to | PLP-165-000026169 |
| PLP-165-000026175 | to | PLP-165-000026179 |
| PLP-165-000026181 | to | PLP-165-000026182 |
| PLP-165-000026185 | to | PLP-165-000026185 |
| PLP-165-000026187 | to | PLP-165-000026194 |
| PLP-165-000026199 | to | PLP-165-000026200 |
| PLP-165-000026202 | to | PLP-165-000026202 |
| PLP-165-000026204 | to | PLP-165-000026207 |
| PLP-165-000026210 | to | PLP-165-000026211 |
| PLP-165-000026219 | to | PLP-165-000026224 |
| PLP-165-000026232 | to | PLP-165-000026233 |
| PLP-165-000026241 | to | PLP-165-000026242 |
| PLP-165-000026244 | to | PLP-165-000026248 |
| PLP-165-000026253 | to | PLP-165-000026257 |
| PLP-165-000026262 | to | PLP-165-000026274 |
| PLP-165-000026277 | to | PLP-165-000026277 |
| PLP-165-000026279 | to | PLP-165-000026280 |
| PLP-165-000026291 | to | PLP-165-000026293 |
| PLP-165-000026307 | to | PLP-165-000026321 |
| PLP-165-000026323 | to | PLP-165-000026323 |
| PLP-165-000026331 | to | PLP-165-000026331 |
| PLP-165-000026333 | to | PLP-165-000026336 |

| | | |
|---|---|---|
| PLP-165-000026350 | to | PLP-165-000026351 |
| PLP-165-000026353 | to | PLP-165-000026353 |
| PLP-165-000026357 | to | PLP-165-000026358 |
| PLP-165-000026361 | to | PLP-165-000026363 |
| PLP-165-000026369 | to | PLP-165-000026369 |
| PLP-165-000026383 | to | PLP-165-000026396 |
| PLP-165-000026398 | to | PLP-165-000026398 |
| PLP-165-000026401 | to | PLP-165-000026403 |
| PLP-165-000026405 | to | PLP-165-000026410 |
| PLP-165-000026414 | to | PLP-165-000026421 |
| PLP-165-000026423 | to | PLP-165-000026423 |
| PLP-165-000026427 | to | PLP-165-000026432 |
| PLP-165-000026438 | to | PLP-165-000026440 |
| PLP-165-000026442 | to | PLP-165-000026442 |
| PLP-165-000026447 | to | PLP-165-000026447 |
| PLP-165-000026457 | to | PLP-165-000026459 |
| PLP-165-000026465 | to | PLP-165-000026465 |
| PLP-165-000026467 | to | PLP-165-000026470 |
| PLP-165-000026477 | to | PLP-165-000026484 |
| PLP-165-000026486 | to | PLP-165-000026499 |
| PLP-165-000026501 | to | PLP-165-000026505 |
| PLP-165-000026507 | to | PLP-165-000026508 |
| PLP-165-000026516 | to | PLP-165-000026516 |
| PLP-165-000026518 | to | PLP-165-000026518 |
| PLP-165-000026524 | to | PLP-165-000026524 |
| PLP-165-000026526 | to | PLP-165-000026526 |
| PLP-165-000026528 | to | PLP-165-000026538 |
| PLP-165-000026543 | to | PLP-165-000026543 |
| PLP-165-000026545 | to | PLP-165-000026554 |
| PLP-165-000026573 | to | PLP-165-000026583 |
| PLP-165-000026589 | to | PLP-165-000026589 |
| PLP-165-000026591 | to | PLP-165-000026591 |
| PLP-165-000026596 | to | PLP-165-000026601 |
| PLP-165-000026604 | to | PLP-165-000026604 |
| PLP-165-000026608 | to | PLP-165-000026616 |
| PLP-165-000026618 | to | PLP-165-000026619 |
| PLP-165-000026622 | to | PLP-165-000026622 |
| PLP-165-000026624 | to | PLP-165-000026626 |
| PLP-165-000026628 | to | PLP-165-000026631 |
| PLP-165-000026641 | to | PLP-165-000026644 |
| PLP-165-000026646 | to | PLP-165-000026654 |
| PLP-165-000026656 | to | PLP-165-000026656 |
| PLP-165-000026659 | to | PLP-165-000026659 |
| PLP-165-000026662 | to | PLP-165-000026662 |

| | | |
|---|---|---|
| PLP-165-000026664 | to | PLP-165-000026670 |
| PLP-165-000026673 | to | PLP-165-000026678 |
| PLP-165-000026680 | to | PLP-165-000026680 |
| PLP-165-000026682 | to | PLP-165-000026683 |
| PLP-165-000026685 | to | PLP-165-000026685 |
| PLP-165-000026687 | to | PLP-165-000026687 |
| PLP-165-000026690 | to | PLP-165-000026694 |
| PLP-165-000026697 | to | PLP-165-000026697 |
| PLP-165-000026704 | to | PLP-165-000026705 |
| PLP-165-000026707 | to | PLP-165-000026711 |
| PLP-165-000026713 | to | PLP-165-000026716 |
| PLP-165-000026726 | to | PLP-165-000026726 |
| PLP-165-000026730 | to | PLP-165-000026732 |
| PLP-165-000026734 | to | PLP-165-000026749 |
| PLP-165-000026754 | to | PLP-165-000026755 |
| PLP-165-000026761 | to | PLP-165-000026761 |
| PLP-165-000026763 | to | PLP-165-000026768 |
| PLP-165-000026771 | to | PLP-165-000026774 |
| PLP-165-000026777 | to | PLP-165-000026777 |
| PLP-165-000026781 | to | PLP-165-000026781 |
| PLP-165-000026783 | to | PLP-165-000026783 |
| PLP-165-000026785 | to | PLP-165-000026785 |
| PLP-165-000026787 | to | PLP-165-000026789 |
| PLP-165-000026791 | to | PLP-165-000026801 |
| PLP-165-000026803 | to | PLP-165-000026810 |
| PLP-165-000026812 | to | PLP-165-000026812 |
| PLP-165-000026814 | to | PLP-165-000026815 |
| PLP-165-000026819 | to | PLP-165-000026821 |
| PLP-165-000026823 | to | PLP-165-000026825 |
| PLP-165-000026828 | to | PLP-165-000026830 |
| PLP-165-000026845 | to | PLP-165-000026846 |
| PLP-165-000026848 | to | PLP-165-000026848 |
| PLP-165-000026851 | to | PLP-165-000026851 |
| PLP-165-000026855 | to | PLP-165-000026861 |
| PLP-165-000026869 | to | PLP-165-000026873 |
| PLP-165-000026875 | to | PLP-165-000026875 |
| PLP-165-000026880 | to | PLP-165-000026882 |
| PLP-165-000026886 | to | PLP-165-000026887 |
| PLP-165-000026889 | to | PLP-165-000026889 |
| PLP-165-000026891 | to | PLP-165-000026894 |
| PLP-165-000026896 | to | PLP-165-000026901 |
| PLP-165-000026905 | to | PLP-165-000026906 |
| PLP-165-000026908 | to | PLP-165-000026908 |
| PLP-165-000026911 | to | PLP-165-000026911 |

| | | |
|---|---|---|
| PLP-165-000026913 | to | PLP-165-000026917 |
| PLP-165-000026920 | to | PLP-165-000026923 |
| PLP-165-000026927 | to | PLP-165-000026928 |
| PLP-165-000026935 | to | PLP-165-000026939 |
| PLP-165-000026944 | to | PLP-165-000026950 |
| PLP-165-000026953 | to | PLP-165-000026957 |
| PLP-165-000026959 | to | PLP-165-000026962 |
| PLP-165-000026966 | to | PLP-165-000026966 |
| PLP-165-000026971 | to | PLP-165-000026972 |
| PLP-165-000026974 | to | PLP-165-000026985 |
| PLP-165-000026987 | to | PLP-165-000026992 |
| PLP-165-000026994 | to | PLP-165-000026997 |
| PLP-165-000027005 | to | PLP-165-000027006 |
| PLP-165-000027008 | to | PLP-165-000027009 |
| PLP-165-000027014 | to | PLP-165-000027014 |
| PLP-165-000027017 | to | PLP-165-000027017 |
| PLP-165-000027019 | to | PLP-165-000027021 |
| PLP-165-000027032 | to | PLP-165-000027034 |
| PLP-165-000027038 | to | PLP-165-000027039 |
| PLP-165-000027045 | to | PLP-165-000027045 |
| PLP-165-000027050 | to | PLP-165-000027050 |
| PLP-165-000027052 | to | PLP-165-000027053 |
| PLP-165-000027060 | to | PLP-165-000027060 |
| PLP-165-000027064 | to | PLP-165-000027081 |
| PLP-165-000027084 | to | PLP-165-000027084 |
| PLP-165-000027086 | to | PLP-165-000027093 |
| PLP-165-000027097 | to | PLP-165-000027103 |
| PLP-165-000027106 | to | PLP-165-000027109 |
| PLP-165-000027112 | to | PLP-165-000027112 |
| PLP-165-000027116 | to | PLP-165-000027120 |
| PLP-165-000027124 | to | PLP-165-000027124 |
| PLP-165-000027126 | to | PLP-165-000027128 |
| PLP-165-000027130 | to | PLP-165-000027132 |
| PLP-165-000027134 | to | PLP-165-000027139 |
| PLP-165-000027142 | to | PLP-165-000027143 |
| PLP-165-000027145 | to | PLP-165-000027148 |
| PLP-165-000027150 | to | PLP-165-000027151 |
| PLP-165-000027154 | to | PLP-165-000027156 |
| PLP-165-000027158 | to | PLP-165-000027159 |
| PLP-165-000027162 | to | PLP-165-000027162 |
| PLP-165-000027164 | to | PLP-165-000027164 |
| PLP-165-000027167 | to | PLP-165-000027167 |
| PLP-165-000027174 | to | PLP-165-000027174 |
| PLP-165-000027176 | to | PLP-165-000027176 |

| | | |
|---|---|---|
| PLP-165-000027181 | to | PLP-165-000027181 |
| PLP-165-000027183 | to | PLP-165-000027185 |
| PLP-165-000027187 | to | PLP-165-000027187 |
| PLP-165-000027189 | to | PLP-165-000027189 |
| PLP-165-000027191 | to | PLP-165-000027193 |
| PLP-165-000027195 | to | PLP-165-000027201 |
| PLP-165-000027207 | to | PLP-165-000027212 |
| PLP-165-000027214 | to | PLP-165-000027215 |
| PLP-165-000027218 | to | PLP-165-000027218 |
| PLP-165-000027223 | to | PLP-165-000027224 |
| PLP-165-000027226 | to | PLP-165-000027230 |
| PLP-165-000027241 | to | PLP-165-000027243 |
| PLP-165-000027247 | to | PLP-165-000027250 |
| PLP-165-000027252 | to | PLP-165-000027259 |
| PLP-165-000027262 | to | PLP-165-000027262 |
| PLP-165-000027264 | to | PLP-165-000027264 |
| PLP-165-000027266 | to | PLP-165-000027267 |
| PLP-165-000027269 | to | PLP-165-000027275 |
| PLP-165-000027279 | to | PLP-165-000027280 |
| PLP-165-000027282 | to | PLP-165-000027283 |
| PLP-165-000027293 | to | PLP-165-000027293 |
| PLP-165-000027295 | to | PLP-165-000027296 |
| PLP-165-000027298 | to | PLP-165-000027320 |
| PLP-165-000027322 | to | PLP-165-000027323 |
| PLP-165-000027326 | to | PLP-165-000027331 |
| PLP-165-000027347 | to | PLP-165-000027350 |
| PLP-165-000027352 | to | PLP-165-000027353 |
| PLP-165-000027358 | to | PLP-165-000027358 |
| PLP-165-000027362 | to | PLP-165-000027362 |
| PLP-165-000027365 | to | PLP-165-000027365 |
| PLP-165-000027367 | to | PLP-165-000027368 |
| PLP-165-000027376 | to | PLP-165-000027377 |
| PLP-165-000027379 | to | PLP-165-000027391 |
| PLP-165-000027397 | to | PLP-165-000027398 |
| PLP-165-000027400 | to | PLP-165-000027401 |
| PLP-165-000027404 | to | PLP-165-000027405 |
| PLP-165-000027408 | to | PLP-165-000027408 |
| PLP-165-000027410 | to | PLP-165-000027477 |
| PLP-165-000027480 | to | PLP-165-000027481 |
| PLP-165-000027484 | to | PLP-165-000027488 |
| PLP-165-000027491 | to | PLP-165-000027492 |
| PLP-165-000027494 | to | PLP-165-000027496 |
| PLP-165-000027499 | to | PLP-165-000027499 |
| PLP-165-000027502 | to | PLP-165-000027505 |

| | | |
|---|---|---|
| PLP-165-000027510 | to | PLP-165-000027513 |
| PLP-165-000027515 | to | PLP-165-000027516 |
| PLP-165-000027522 | to | PLP-165-000027523 |
| PLP-165-000027532 | to | PLP-165-000027535 |
| PLP-165-000027541 | to | PLP-165-000027541 |
| PLP-165-000027545 | to | PLP-165-000027546 |
| PLP-165-000027549 | to | PLP-165-000027550 |
| PLP-165-000027554 | to | PLP-165-000027554 |
| PLP-165-000027557 | to | PLP-165-000027557 |
| PLP-165-000027562 | to | PLP-165-000027563 |
| PLP-165-000027569 | to | PLP-165-000027572 |
| PLP-165-000027575 | to | PLP-165-000027579 |
| PLP-165-000027584 | to | PLP-165-000027589 |
| PLP-165-000027592 | to | PLP-165-000027593 |
| PLP-165-000027599 | to | PLP-165-000027599 |
| PLP-165-000027601 | to | PLP-165-000027605 |
| PLP-165-000027607 | to | PLP-165-000027611 |
| PLP-165-000027613 | to | PLP-165-000027617 |
| PLP-165-000027621 | to | PLP-165-000027624 |
| PLP-165-000027626 | to | PLP-165-000027626 |
| PLP-165-000027635 | to | PLP-165-000027643 |
| PLP-165-000027652 | to | PLP-165-000027654 |
| PLP-165-000027659 | to | PLP-165-000027659 |
| PLP-165-000027661 | to | PLP-165-000027661 |
| PLP-165-000027663 | to | PLP-165-000027665 |
| PLP-165-000027669 | to | PLP-165-000027670 |
| PLP-165-000027673 | to | PLP-165-000027674 |
| PLP-165-000027679 | to | PLP-165-000027679 |
| PLP-165-000027684 | to | PLP-165-000027684 |
| PLP-165-000027690 | to | PLP-165-000027695 |
| PLP-165-000027698 | to | PLP-165-000027706 |
| PLP-165-000027712 | to | PLP-165-000027721 |
| PLP-165-000027723 | to | PLP-165-000027724 |
| PLP-165-000027734 | to | PLP-165-000027740 |
| PLP-165-000027742 | to | PLP-165-000027761 |
| PLP-165-000027766 | to | PLP-165-000027766 |
| PLP-165-000027794 | to | PLP-165-000027795 |
| PLP-165-000027797 | to | PLP-165-000027798 |
| PLP-165-000027800 | to | PLP-165-000027803 |
| PLP-165-000027805 | to | PLP-165-000027808 |
| PLP-165-000027811 | to | PLP-165-000027812 |
| PLP-165-000027825 | to | PLP-165-000027826 |
| PLP-165-000027829 | to | PLP-165-000027829 |
| PLP-165-000027832 | to | PLP-165-000027833 |

| | | |
|---|---|---|
| PLP-165-000027845 | to | PLP-165-000027851 |
| PLP-165-000027854 | to | PLP-165-000027856 |
| PLP-165-000027865 | to | PLP-165-000027865 |
| PLP-165-000027878 | to | PLP-165-000027878 |
| PLP-165-000027881 | to | PLP-165-000027885 |
| PLP-165-000027887 | to | PLP-165-000027892 |
| PLP-165-000027894 | to | PLP-165-000027898 |
| PLP-165-000027900 | to | PLP-165-000027900 |
| PLP-165-000027904 | to | PLP-165-000027906 |
| PLP-165-000027910 | to | PLP-165-000027913 |
| PLP-165-000027925 | to | PLP-165-000027926 |
| PLP-165-000027930 | to | PLP-165-000027931 |
| PLP-165-000027934 | to | PLP-165-000027936 |
| PLP-165-000027938 | to | PLP-165-000027944 |
| PLP-165-000027947 | to | PLP-165-000027948 |
| PLP-165-000027951 | to | PLP-165-000027958 |
| PLP-165-000027969 | to | PLP-165-000027970 |
| PLP-165-000027973 | to | PLP-165-000027973. |

Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 23, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on April 23, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.    
    JAMES F. McCONNON, JR.