**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000001 | PLP-149-000000001 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000003 | PLP-149-000000003 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000005 | PLP-149-000000005 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000010 | PLP-149-000000010 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000012 | PLP-149-000000012 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000014 | PLP-149-000000015 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000017 | PLP-149-000000021 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000024 | PLP-149-000000033 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000035 | PLP-149-000000038 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000041 | PLP-149-000000041 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000045 | PLP-149-000000052 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000055 | PLP-149-000000055 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000059 | PLP-149-000000064 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000068 | PLP-149-000000072 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000079 | PLP-149-000000079 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000081 | PLP-149-000000082 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000084 | PLP-149-000000092 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000096 | PLP-149-000000097 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000099 | PLP-149-000000099 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000103 | PLP-149-000000109 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000111 | PLP-149-000000112 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000114 | PLP-149-000000114 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000116 | PLP-149-000000119 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000122 | PLP-149-000000123 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000125 | PLP-149-000000125 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000131 | PLP-149-000000132 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000134 | PLP-149-000000134 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000136 | PLP-149-000000139 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000141 | PLP-149-000000141 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000143 | PLP-149-000000147 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000150 | PLP-149-000000151 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000155 | PLP-149-000000156 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000158 | PLP-149-000000159 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000161 | PLP-149-000000166 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000169 | PLP-149-000000177 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000180 | PLP-149-000000181 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000183 | PLP-149-000000191 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000194 | PLP-149-000000203 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000205 | PLP-149-000000206 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000209 | PLP-149-000000210 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000213 | PLP-149-000000217 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000219 | PLP-149-000000221 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000223 | PLP-149-000000226 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000229 | PLP-149-000000231 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000233 | PLP-149-000000233 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000237 | PLP-149-000000237 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000240 | PLP-149-000000241 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000243 | PLP-149-000000248 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000255 | PLP-149-000000255 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000260 | PLP-149-000000271 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000275 | PLP-149-000000275 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000279 | PLP-149-000000279 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000281 | PLP-149-000000291 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000294 | PLP-149-000000295 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000302 | PLP-149-000000303 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000305 | PLP-149-000000305 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000307 | PLP-149-000000313 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000315 | PLP-149-000000316 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000322 | PLP-149-000000325 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000330 | PLP-149-000000333 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000336 | PLP-149-000000337 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000340 | PLP-149-000000341 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000347 | PLP-149-000000348 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000350 | PLP-149-000000351 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000353 | PLP-149-000000373 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000376 | PLP-149-000000398 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000400 | PLP-149-000000400 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000403 | PLP-149-000000403 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000407 | PLP-149-000000410 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000412 | PLP-149-000000420 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000422 | PLP-149-000000426 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000428 | PLP-149-000000428 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000430 | PLP-149-000000433 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000437 | PLP-149-000000437 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000441 | PLP-149-000000441 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000443 | PLP-149-000000443 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000445 | PLP-149-000000450 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000452 | PLP-149-000000453 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000455 | PLP-149-000000459 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000462 | PLP-149-000000462 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000467 | PLP-149-000000467 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000469 | PLP-149-000000472 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000474 | PLP-149-000000475 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000477 | PLP-149-000000480 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000482 | PLP-149-000000485 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000487 | PLP-149-000000488 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000492 | PLP-149-000000492 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000505 | PLP-149-000000505 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000507 | PLP-149-000000507 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000510 | PLP-149-000000510 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000512 | PLP-149-000000513 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000515 | PLP-149-000000519 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000521 | PLP-149-000000522 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000524 | PLP-149-000000525 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000528 | PLP-149-000000530 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000532 | PLP-149-000000532 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000535 | PLP-149-000000535 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000541 | PLP-149-000000542 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000545 | PLP-149-000000545 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000548 | PLP-149-000000550 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000556 | PLP-149-000000573 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000575 | PLP-149-000000578 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000580 | PLP-149-000000607 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000612 | PLP-149-000000613 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000615 | PLP-149-000000624 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000627 | PLP-149-000000634 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000637 | PLP-149-000000637 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000639 | PLP-149-000000650 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000652 | PLP-149-000000660 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000664 | PLP-149-000000666 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000668 | PLP-149-000000669 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000671 | PLP-149-000000678 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000680 | PLP-149-000000699 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000701 | PLP-149-000000703 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000706 | PLP-149-000000730 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000733 | PLP-149-000000756 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000758 | PLP-149-000000764 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000766 | PLP-149-000000768 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000770 | PLP-149-000000803 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000805 | PLP-149-000000810 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000812 | PLP-149-000000813 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000815 | PLP-149-000000827 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000832 | PLP-149-000000833 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000838 | PLP-149-000000843 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000845 | PLP-149-000000848 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000850 | PLP-149-000000850 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000855 | PLP-149-000000855 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000857 | PLP-149-000000857 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000861 | PLP-149-000000869 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000872 | PLP-149-000000874 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000876 | PLP-149-000000878 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000880 | PLP-149-000000910 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000912 | PLP-149-000000912 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000914 | PLP-149-000000943 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000946 | PLP-149-000000948 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000950 | PLP-149-000000958 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000000961 | PLP-149-000000976 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000000978 | PLP-149-000000998 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001000 | PLP-149-000001000 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001004 | PLP-149-000001006 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001008 | PLP-149-000001019 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001022 | PLP-149-000001022 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001024 | PLP-149-000001024 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001027 | PLP-149-000001030 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000001032 | PLP-149-000001046 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001048 | PLP-149-000001050 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001052 | PLP-149-000001071 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001073 | PLP-149-000001075 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001077 | PLP-149-000001081 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001083 | PLP-149-000001084 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001086 | PLP-149-000001093 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001095 | PLP-149-000001102 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000001104 | PLP-149-000001117 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001119 | PLP-149-000001131 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001133 | PLP-149-000001144 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001146 | PLP-149-000001147 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001151 | PLP-149-000001151 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001155 | PLP-149-000001166 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001169 | PLP-149-000001182 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001184 | PLP-149-000001184 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000001186 | PLP-149-000001200 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001202 | PLP-149-000001203 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001205 | PLP-149-000001205 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001208 | PLP-149-000001209 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001211 | PLP-149-000001217 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001219 | PLP-149-000001220 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001223 | PLP-149-000001230 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001232 | PLP-149-000001307 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000001309 | PLP-149-000001313 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001316 | PLP-149-000001318 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001320 | PLP-149-000001331 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001334 | PLP-149-000001334 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001341 | PLP-149-000001348 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001350 | PLP-149-000001351 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001353 | PLP-149-000001357 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001359 | PLP-149-000001370 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000001372 | PLP-149-000001390 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001394 | PLP-149-000001403 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001407 | PLP-149-000001407 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001409 | PLP-149-000001409 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001411 | PLP-149-000001429 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001432 | PLP-149-000001484 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001486 | PLP-149-000001506 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001508 | PLP-149-000001530 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000001533 | PLP-149-000001564 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001566 | PLP-149-000001567 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001569 | PLP-149-000001573 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001582 | PLP-149-000001586 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001588 | PLP-149-000001589 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001591 | PLP-149-000001606 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001609 | PLP-149-000001620 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001622 | PLP-149-000001640 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000001642 | PLP-149-000001655 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001657 | PLP-149-000001657 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001668 | PLP-149-000001668 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001670 | PLP-149-000001675 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001677 | PLP-149-000001682 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001687 | PLP-149-000001687 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001689 | PLP-149-000001693 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001695 | PLP-149-000001697 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000001700 | PLP-149-000001701 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001710 | PLP-149-000001712 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001714 | PLP-149-000001715 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001731 | PLP-149-000001731 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001734 | PLP-149-000001735 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001737 | PLP-149-000001740 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001743 | PLP-149-000001746 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001749 | PLP-149-000001749 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000001751 | PLP-149-000001752 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001754 | PLP-149-000001754 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001756 | PLP-149-000001756 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001758 | PLP-149-000001764 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001766 | PLP-149-000001773 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001776 | PLP-149-000001782 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001785 | PLP-149-000001785 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001787 | PLP-149-000001788 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000001794 | PLP-149-000001795 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001797 | PLP-149-000001797 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001805 | PLP-149-000001805 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001810 | PLP-149-000001810 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001812 | PLP-149-000001812 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001814 | PLP-149-000001815 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001817 | PLP-149-000001818 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001821 | PLP-149-000001827 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000001829 | PLP-149-000001829 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001831 | PLP-149-000001831 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001833 | PLP-149-000001833 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001835 | PLP-149-000001835 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001837 | PLP-149-000001847 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001849 | PLP-149-000001857 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001860 | PLP-149-000001860 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001862 | PLP-149-000001867 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000001869 | PLP-149-000001871 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001873 | PLP-149-000001879 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001881 | PLP-149-000001881 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001884 | PLP-149-000001886 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001888 | PLP-149-000001891 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001893 | PLP-149-000001898 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001901 | PLP-149-000001904 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001907 | PLP-149-000001907 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000001909 | PLP-149-000001938 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001940 | PLP-149-000001942 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001944 | PLP-149-000001955 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001957 | PLP-149-000001959 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001961 | PLP-149-000001971 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001973 | PLP-149-000001976 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000001978 | PLP-149-000002029 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002031 | PLP-149-000002031 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002033 | PLP-149-000002058 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002060 | PLP-149-000002064 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002066 | PLP-149-000002067 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002069 | PLP-149-000002069 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002072 | PLP-149-000002073 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002079 | PLP-149-000002079 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002081 | PLP-149-000002083 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002105 | PLP-149-000002106 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002140 | PLP-149-000002142 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002146 | PLP-149-000002149 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002155 | PLP-149-000002156 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002158 | PLP-149-000002159 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002161 | PLP-149-000002161 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002163 | PLP-149-000002163 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002165 | PLP-149-000002165 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002198 | PLP-149-000002198 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002203 | PLP-149-000002203 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002206 | PLP-149-000002207 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002215 | PLP-149-000002215 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002230 | PLP-149-000002237 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002258 | PLP-149-000002258 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002260 | PLP-149-000002260 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002264 | PLP-149-000002273 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002288 | PLP-149-000002288 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002298 | PLP-149-000002299 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002302 | PLP-149-000002302 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002307 | PLP-149-000002307 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002315 | PLP-149-000002315 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002318 | PLP-149-000002320 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002328 | PLP-149-000002328 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002340 | PLP-149-000002340 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002348 | PLP-149-000002352 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002354 | PLP-149-000002363 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002367 | PLP-149-000002369 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002376 | PLP-149-000002376 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002378 | PLP-149-000002386 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002389 | PLP-149-000002395 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002397 | PLP-149-000002400 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002402 | PLP-149-000002402 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002408 | PLP-149-000002411 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002413 | PLP-149-000002414 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002422 | PLP-149-000002428 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002430 | PLP-149-000002431 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002436 | PLP-149-000002439 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002441 | PLP-149-000002441 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002443 | PLP-149-000002444 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002448 | PLP-149-000002453 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002460 | PLP-149-000002485 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

     4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002489 | PLP-149-000002489 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002491 | PLP-149-000002491 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002494 | PLP-149-000002494 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002496 | PLP-149-000002504 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002506 | PLP-149-000002509 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002513 | PLP-149-000002513 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002515 | PLP-149-000002516 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002518 | PLP-149-000002518 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002520 | PLP-149-000002523 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002525 | PLP-149-000002529 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002532 | PLP-149-000002533 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002536 | PLP-149-000002536 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002543 | PLP-149-000002545 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002564 | PLP-149-000002564 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002571 | PLP-149-000002572 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002574 | PLP-149-000002574 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002578 | PLP-149-000002581 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002584 | PLP-149-000002584 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002586 | PLP-149-000002587 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002593 | PLP-149-000002593 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002595 | PLP-149-000002597 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002604 | PLP-149-000002633 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002635 | PLP-149-000002639 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002643 | PLP-149-000002649 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002653 | PLP-149-000002653 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002656 | PLP-149-000002656 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002658 | PLP-149-000002661 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002664 | PLP-149-000002675 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002677 | PLP-149-000002684 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002686 | PLP-149-000002694 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002704 | PLP-149-000002704 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002708 | PLP-149-000002708 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002710 | PLP-149-000002724 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002726 | PLP-149-000002726 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002729 | PLP-149-000002729 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002731 | PLP-149-000002732 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002735 | PLP-149-000002735 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002737 | PLP-149-000002737 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002739 | PLP-149-000002739 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002757 | PLP-149-000002758 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002762 | PLP-149-000002763 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002765 | PLP-149-000002768 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002778 | PLP-149-000002780 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002784 | PLP-149-000002792 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002794 | PLP-149-000002795 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002798 | PLP-149-000002799 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002809 | PLP-149-000002809 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002815 | PLP-149-000002815 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002820 | PLP-149-000002820 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002828 | PLP-149-000002829 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002831 | PLP-149-000002832 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002834 | PLP-149-000002836 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002841 | PLP-149-000002843 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002848 | PLP-149-000002848 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002857 | PLP-149-000002862 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002864 | PLP-149-000002866 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002869 | PLP-149-000002869 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002871 | PLP-149-000002872 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002875 | PLP-149-000002875 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002877 | PLP-149-000002878 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002883 | PLP-149-000002883 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002890 | PLP-149-000002890 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002892 | PLP-149-000002892 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002904 | PLP-149-000002905 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002907 | PLP-149-000002907 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002911 | PLP-149-000002911 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002918 | PLP-149-000002918 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002920 | PLP-149-000002923 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002926 | PLP-149-000002927 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002930 | PLP-149-000002930 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002932 | PLP-149-000002932 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002935 | PLP-149-000002936 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002942 | PLP-149-000002943 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002949 | PLP-149-000002949 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002954 | PLP-149-000002957 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002961 | PLP-149-000002962 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002968 | PLP-149-000002968 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002970 | PLP-149-000002976 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002978 | PLP-149-000002987 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002990 | PLP-149-000002990 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002992 | PLP-149-000002993 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000002997 | PLP-149-000002997 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003000 | PLP-149-000003003 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003005 | PLP-149-000003007 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003010 | PLP-149-000003012 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003015 | PLP-149-000003019 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003022 | PLP-149-000003022 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003025 | PLP-149-000003025 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003027 | PLP-149-000003028 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003030 | PLP-149-000003030 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003032 | PLP-149-000003040 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003042 | PLP-149-000003059 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003061 | PLP-149-000003064 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003072 | PLP-149-000003072 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003080 | PLP-149-000003082 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003086 | PLP-149-000003086 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003090 | PLP-149-000003094 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003096 | PLP-149-000003099 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003102 | PLP-149-000003102 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003107 | PLP-149-000003107 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003110 | PLP-149-000003111 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003119 | PLP-149-000003119 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003129 | PLP-149-000003129 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003131 | PLP-149-000003131 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003133 | PLP-149-000003137 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003139 | PLP-149-000003139 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003145 | PLP-149-000003159 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003161 | PLP-149-000003175 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003179 | PLP-149-000003180 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003182 | PLP-149-000003231 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003233 | PLP-149-000003242 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003244 | PLP-149-000003248 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003250 | PLP-149-000003253 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003255 | PLP-149-000003261 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003263 | PLP-149-000003273 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003277 | PLP-149-000003278 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003280 | PLP-149-000003285 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003289 | PLP-149-000003294 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003296 | PLP-149-000003300 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003304 | PLP-149-000003304 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003306 | PLP-149-000003307 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003309 | PLP-149-000003318 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003329 | PLP-149-000003342 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003344 | PLP-149-000003345 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003348 | PLP-149-000003349 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003352 | PLP-149-000003353 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003355 | PLP-149-000003355 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003357 | PLP-149-000003361 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003366 | PLP-149-000003367 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003369 | PLP-149-000003380 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003382 | PLP-149-000003394 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003396 | PLP-149-000003401 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003404 | PLP-149-000003407 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003410 | PLP-149-000003413 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003415 | PLP-149-000003415 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003418 | PLP-149-000003425 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003428 | PLP-149-000003431 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003434 | PLP-149-000003441 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003443 | PLP-149-000003446 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003448 | PLP-149-000003448 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003450 | PLP-149-000003450 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003456 | PLP-149-000003456 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003463 | PLP-149-000003464 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003472 | PLP-149-000003472 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003478 | PLP-149-000003478 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003482 | PLP-149-000003482 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003485 | PLP-149-000003490 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003495 | PLP-149-000003495 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003497 | PLP-149-000003498 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003508 | PLP-149-000003508 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003510 | PLP-149-000003511 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003513 | PLP-149-000003514 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003517 | PLP-149-000003517 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003522 | PLP-149-000003526 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003528 | PLP-149-000003530 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003534 | PLP-149-000003534 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003539 | PLP-149-000003542 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003545 | PLP-149-000003546 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003556 | PLP-149-000003556 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003558 | PLP-149-000003558 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003567 | PLP-149-000003567 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003573 | PLP-149-000003574 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003578 | PLP-149-000003579 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003583 | PLP-149-000003583 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003591 | PLP-149-000003592 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003595 | PLP-149-000003595 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003598 | PLP-149-000003600 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003604 | PLP-149-000003604 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003607 | PLP-149-000003607 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003612 | PLP-149-000003612 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003619 | PLP-149-000003620 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003624 | PLP-149-000003626 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003628 | PLP-149-000003628 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003630 | PLP-149-000003630 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003633 | PLP-149-000003637 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003640 | PLP-149-000003642 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003645 | PLP-149-000003645 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003647 | PLP-149-000003648 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003653 | PLP-149-000003653 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003656 | PLP-149-000003657 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003659 | PLP-149-000003659 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003661 | PLP-149-000003662 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003670 | PLP-149-000003673 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003678 | PLP-149-000003678 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003681 | PLP-149-000003684 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003688 | PLP-149-000003690 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003693 | PLP-149-000003693 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003699 | PLP-149-000003699 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003701 | PLP-149-000003704 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003707 | PLP-149-000003707 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003713 | PLP-149-000003715 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003717 | PLP-149-000003718 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003724 | PLP-149-000003725 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003730 | PLP-149-000003730 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003732 | PLP-149-000003733 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003737 | PLP-149-000003740 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003747 | PLP-149-000003755 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003758 | PLP-149-000003758 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003765 | PLP-149-000003766 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003773 | PLP-149-000003774 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003776 | PLP-149-000003776 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003778 | PLP-149-000003781 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003786 | PLP-149-000003791 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003795 | PLP-149-000003795 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003799 | PLP-149-000003799 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003802 | PLP-149-000003804 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003806 | PLP-149-000003806 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003808 | PLP-149-000003808 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003810 | PLP-149-000003812 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003815 | PLP-149-000003821 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003824 | PLP-149-000003824 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003828 | PLP-149-000003830 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003832 | PLP-149-000003836 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003838 | PLP-149-000003838 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003840 | PLP-149-000003840 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003844 | PLP-149-000003844 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003849 | PLP-149-000003850 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003853 | PLP-149-000003853 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003855 | PLP-149-000003861 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003864 | PLP-149-000003865 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003867 | PLP-149-000003867 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003869 | PLP-149-000003876 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003880 | PLP-149-000003880 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003882 | PLP-149-000003888 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003891 | PLP-149-000003894 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003896 | PLP-149-000003902 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003906 | PLP-149-000003906 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003914 | PLP-149-000003915 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003918 | PLP-149-000003919 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003924 | PLP-149-000003929 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003931 | PLP-149-000003937 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003942 | PLP-149-000003949 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003957 | PLP-149-000003959 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003961 | PLP-149-000003961 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003963 | PLP-149-000003964 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003966 | PLP-149-000003966 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003968 | PLP-149-000003969 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003972 | PLP-149-000003973 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003975 | PLP-149-000003976 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003981 | PLP-149-000003981 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003983 | PLP-149-000003987 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000003991 | PLP-149-000004019 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004021 | PLP-149-000004022 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004025 | PLP-149-000004028 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004031 | PLP-149-000004056 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004059 | PLP-149-000004070 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004072 | PLP-149-000004078 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004089 | PLP-149-000004089 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004097 | PLP-149-000004097 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004099 | PLP-149-000004101 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004103 | PLP-149-000004105 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004107 | PLP-149-000004107 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004109 | PLP-149-000004115 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004119 | PLP-149-000004120 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004122 | PLP-149-000004124 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004129 | PLP-149-000004129 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004131 | PLP-149-000004133 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004135 | PLP-149-000004144 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004146 | PLP-149-000004148 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004150 | PLP-149-000004153 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004155 | PLP-149-000004157 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004159 | PLP-149-000004159 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004161 | PLP-149-000004162 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004165 | PLP-149-000004165 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004167 | PLP-149-000004174 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004176 | PLP-149-000004178 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004180 | PLP-149-000004183 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004186 | PLP-149-000004190 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004192 | PLP-149-000004193 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004196 | PLP-149-000004221 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004224 | PLP-149-000004224 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004232 | PLP-149-000004232 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004234 | PLP-149-000004236 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004238 | PLP-149-000004238 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004243 | PLP-149-000004244 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004246 | PLP-149-000004254 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004259 | PLP-149-000004260 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004263 | PLP-149-000004276 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004289 | PLP-149-000004291 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004293 | PLP-149-000004294 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004297 | PLP-149-000004307 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004309 | PLP-149-000004309 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004311 | PLP-149-000004314 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004320 | PLP-149-000004326 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004328 | PLP-149-000004335 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004337 | PLP-149-000004339 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004342 | PLP-149-000004342 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004344 | PLP-149-000004348 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004350 | PLP-149-000004354 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004356 | PLP-149-000004362 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004369 | PLP-149-000004369 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004371 | PLP-149-000004371 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004382 | PLP-149-000004382 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004385 | PLP-149-000004385 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004390 | PLP-149-000004390 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004392 | PLP-149-000004393 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004400 | PLP-149-000004403 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004406 | PLP-149-000004410 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004413 | PLP-149-000004416 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004419 | PLP-149-000004422 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004424 | PLP-149-000004425 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004427 | PLP-149-000004428 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004430 | PLP-149-000004430 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004432 | PLP-149-000004432 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004437 | PLP-149-000004443 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004445 | PLP-149-000004447 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004449 | PLP-149-000004450 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004453 | PLP-149-000004457 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004468 | PLP-149-000004469 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004478 | PLP-149-000004481 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004483 | PLP-149-000004483 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004485 | PLP-149-000004486 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004488 | PLP-149-000004489 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004493 | PLP-149-000004493 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004496 | PLP-149-000004504 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004508 | PLP-149-000004508 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004515 | PLP-149-000004523 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004527 | PLP-149-000004527 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004529 | PLP-149-000004529 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004533 | PLP-149-000004533 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004535 | PLP-149-000004536 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004540 | PLP-149-000004541 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004544 | PLP-149-000004545 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004549 | PLP-149-000004549 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004554 | PLP-149-000004555 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004561 | PLP-149-000004561 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004565 | PLP-149-000004565 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004567 | PLP-149-000004574 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004576 | PLP-149-000004580 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004582 | PLP-149-000004583 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004585 | PLP-149-000004585 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004587 | PLP-149-000004588 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004590 | PLP-149-000004590 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004593 | PLP-149-000004597 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004599 | PLP-149-000004600 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004603 | PLP-149-000004603 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004605 | PLP-149-000004609 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004611 | PLP-149-000004619 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004621 | PLP-149-000004622 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004624 | PLP-149-000004624 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004629 | PLP-149-000004633 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004636 | PLP-149-000004636 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004641 | PLP-149-000004641 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004643 | PLP-149-000004644 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004653 | PLP-149-000004655 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004657 | PLP-149-000004657 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004660 | PLP-149-000004663 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004667 | PLP-149-000004674 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004677 | PLP-149-000004679 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004686 | PLP-149-000004690 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004694 | PLP-149-000004698 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004700 | PLP-149-000004700 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004702 | PLP-149-000004703 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004708 | PLP-149-000004711 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004715 | PLP-149-000004715 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004719 | PLP-149-000004721 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004724 | PLP-149-000004724 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004726 | PLP-149-000004726 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004737 | PLP-149-000004739 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004747 | PLP-149-000004757 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004759 | PLP-149-000004767 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004771 | PLP-149-000004772 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004776 | PLP-149-000004776 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004787 | PLP-149-000004788 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004791 | PLP-149-000004797 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004802 | PLP-149-000004803 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004805 | PLP-149-000004816 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004824 | PLP-149-000004835 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004840 | PLP-149-000004842 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004845 | PLP-149-000004845 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004847 | PLP-149-000004847 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004851 | PLP-149-000004865 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004867 | PLP-149-000004867 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004869 | PLP-149-000004869 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004871 | PLP-149-000004877 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004879 | PLP-149-000004882 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004885 | PLP-149-000004897 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004899 | PLP-149-000004899 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004901 | PLP-149-000004905 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004921 | PLP-149-000004922 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004925 | PLP-149-000004926 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004940 | PLP-149-000004955 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004957 | PLP-149-000004957 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004959 | PLP-149-000004960 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004962 | PLP-149-000004964 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004966 | PLP-149-000004975 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004979 | PLP-149-000004980 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000004982 | PLP-149-000004997 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005001 | PLP-149-000005008 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005010 | PLP-149-000005011 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005022 | PLP-149-000005022 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005039 | PLP-149-000005054 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005056 | PLP-149-000005056 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005060 | PLP-149-000005066 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005069 | PLP-149-000005073 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005084 | PLP-149-000005085 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005087 | PLP-149-000005092 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005097 | PLP-149-000005098 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005102 | PLP-149-000005104 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005106 | PLP-149-000005106 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005110 | PLP-149-000005111 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005113 | PLP-149-000005113 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005116 | PLP-149-000005116 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005118 | PLP-149-000005119 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005121 | PLP-149-000005122 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005125 | PLP-149-000005125 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005127 | PLP-149-000005128 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005134 | PLP-149-000005136 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005139 | PLP-149-000005139 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005143 | PLP-149-000005144 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005148 | PLP-149-000005148 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005156 | PLP-149-000005159 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005162 | PLP-149-000005162 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005165 | PLP-149-000005166 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005173 | PLP-149-000005180 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005184 | PLP-149-000005186 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005189 | PLP-149-000005194 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005196 | PLP-149-000005197 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005199 | PLP-149-000005200 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005212 | PLP-149-000005215 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005218 | PLP-149-000005220 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005224 | PLP-149-000005235 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005237 | PLP-149-000005237 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005240 | PLP-149-000005240 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005245 | PLP-149-000005245 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005247 | PLP-149-000005249 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005253 | PLP-149-000005253 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005256 | PLP-149-000005261 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005263 | PLP-149-000005265 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005267 | PLP-149-000005274 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005277 | PLP-149-000005279 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005289 | PLP-149-000005293 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005296 | PLP-149-000005301 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005305 | PLP-149-000005306 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005308 | PLP-149-000005308 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005312 | PLP-149-000005316 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005318 | PLP-149-000005319 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005321 | PLP-149-000005324 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005327 | PLP-149-000005334 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005338 | PLP-149-000005338 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005342 | PLP-149-000005342 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005344 | PLP-149-000005345 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005351 | PLP-149-000005355 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005370 | PLP-149-000005373 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005376 | PLP-149-000005377 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005380 | PLP-149-000005385 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005387 | PLP-149-000005387 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005396 | PLP-149-000005396 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005399 | PLP-149-000005399 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005401 | PLP-149-000005408 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005413 | PLP-149-000005416 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005426 | PLP-149-000005427 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005431 | PLP-149-000005431 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005444 | PLP-149-000005444 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005448 | PLP-149-000005448 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005492 | PLP-149-000005494 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005504 | PLP-149-000005509 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005511 | PLP-149-000005511 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005513 | PLP-149-000005513 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005515 | PLP-149-000005515 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005518 | PLP-149-000005518 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005521 | PLP-149-000005523 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005525 | PLP-149-000005530 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005532 | PLP-149-000005532 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005536 | PLP-149-000005538 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005547 | PLP-149-000005560 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005565 | PLP-149-000005567 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005571 | PLP-149-000005571 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005573 | PLP-149-000005574 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005577 | PLP-149-000005577 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005580 | PLP-149-000005582 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005584 | PLP-149-000005591 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005593 | PLP-149-000005597 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005599 | PLP-149-000005604 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005608 | PLP-149-000005608 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005610 | PLP-149-000005611 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005613 | PLP-149-000005616 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005618 | PLP-149-000005623 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005626 | PLP-149-000005626 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005628 | PLP-149-000005631 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005635 | PLP-149-000005637 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005641 | PLP-149-000005641 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005644 | PLP-149-000005644 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005646 | PLP-149-000005647 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005651 | PLP-149-000005652 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005655 | PLP-149-000005663 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005665 | PLP-149-000005666 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005669 | PLP-149-000005672 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005674 | PLP-149-000005674 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005676 | PLP-149-000005676 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005679 | PLP-149-000005692 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005694 | PLP-149-000005698 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005701 | PLP-149-000005702 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005704 | PLP-149-000005706 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005708 | PLP-149-000005714 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005716 | PLP-149-000005718 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005720 | PLP-149-000005721 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005724 | PLP-149-000005733 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005735 | PLP-149-000005737 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005739 | PLP-149-000005740 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005742 | PLP-149-000005750 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005753 | PLP-149-000005761 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005765 | PLP-149-000005765 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005767 | PLP-149-000005768 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005770 | PLP-149-000005774 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005776 | PLP-149-000005777 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005782 | PLP-149-000005783 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005786 | PLP-149-000005793 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005795 | PLP-149-000005795 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005804 | PLP-149-000005808 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005810 | PLP-149-000005814 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005816 | PLP-149-000005816 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005819 | PLP-149-000005825 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005827 | PLP-149-000005828 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005832 | PLP-149-000005833 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005836 | PLP-149-000005841 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005843 | PLP-149-000005843 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005845 | PLP-149-000005845 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005848 | PLP-149-000005850 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005852 | PLP-149-000005856 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005858 | PLP-149-000005864 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005866 | PLP-149-000005866 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005869 | PLP-149-000005869 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005876 | PLP-149-000005877 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005880 | PLP-149-000005881 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005885 | PLP-149-000005886 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005888 | PLP-149-000005888 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005893 | PLP-149-000005896 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005899 | PLP-149-000005901 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005903 | PLP-149-000005908 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005910 | PLP-149-000005913 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005916 | PLP-149-000005922 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005924 | PLP-149-000005930 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005932 | PLP-149-000005934 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005936 | PLP-149-000005939 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005944 | PLP-149-000005946 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005949 | PLP-149-000005949 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005951 | PLP-149-000005957 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005960 | PLP-149-000005960 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005962 | PLP-149-000005963 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005966 | PLP-149-000005968 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005970 | PLP-149-000005974 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005977 | PLP-149-000005978 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005981 | PLP-149-000005983 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005985 | PLP-149-000005986 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005993 | PLP-149-000005997 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000005999 | PLP-149-000006017 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006019 | PLP-149-000006019 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006022 | PLP-149-000006022 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006025 | PLP-149-000006027 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006029 | PLP-149-000006029 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006033 | PLP-149-000006036 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006038 | PLP-149-000006038 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006040 | PLP-149-000006040 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006042 | PLP-149-000006043 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006046 | PLP-149-000006048 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006050 | PLP-149-000006051 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006053 | PLP-149-000006054 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006056 | PLP-149-000006056 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006059 | PLP-149-000006060 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006064 | PLP-149-000006064 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006066 | PLP-149-000006066 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006071 | PLP-149-000006072 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006074 | PLP-149-000006074 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006076 | PLP-149-000006077 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006079 | PLP-149-000006079 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006081 | PLP-149-000006082 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006084 | PLP-149-000006084 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006088 | PLP-149-000006090 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006092 | PLP-149-000006092 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006094 | PLP-149-000006095 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006098 | PLP-149-000006098 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006101 | PLP-149-000006101 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006103 | PLP-149-000006103 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006107 | PLP-149-000006107 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006109 | PLP-149-000006110 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006112 | PLP-149-000006112 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006115 | PLP-149-000006115 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006117 | PLP-149-000006117 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006120 | PLP-149-000006121 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006124 | PLP-149-000006126 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006128 | PLP-149-000006129 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006131 | PLP-149-000006138 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006140 | PLP-149-000006171 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006173 | PLP-149-000006174 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006177 | PLP-149-000006183 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006186 | PLP-149-000006193 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006195 | PLP-149-000006195 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006201 | PLP-149-000006202 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006204 | PLP-149-000006214 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006216 | PLP-149-000006224 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006226 | PLP-149-000006229 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006231 | PLP-149-000006234 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006237 | PLP-149-000006237 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006239 | PLP-149-000006241 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006244 | PLP-149-000006244 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006246 | PLP-149-000006248 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006251 | PLP-149-000006251 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006254 | PLP-149-000006254 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006258 | PLP-149-000006259 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006263 | PLP-149-000006266 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006271 | PLP-149-000006271 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006275 | PLP-149-000006282 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006284 | PLP-149-000006284 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006286 | PLP-149-000006292 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006295 | PLP-149-000006306 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006315 | PLP-149-000006316 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006319 | PLP-149-000006319 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006322 | PLP-149-000006322 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006327 | PLP-149-000006327 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006329 | PLP-149-000006329 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006331 | PLP-149-000006331 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006337 | PLP-149-000006337 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006339 | PLP-149-000006340 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006343 | PLP-149-000006351 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006353 | PLP-149-000006358 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006360 | PLP-149-000006360 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006362 | PLP-149-000006362 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006364 | PLP-149-000006364 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006366 | PLP-149-000006366 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006369 | PLP-149-000006370 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006372 | PLP-149-000006372 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006374 | PLP-149-000006376 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006378 | PLP-149-000006379 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006381 | PLP-149-000006381 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006385 | PLP-149-000006385 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006387 | PLP-149-000006388 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006392 | PLP-149-000006392 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006394 | PLP-149-000006396 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006399 | PLP-149-000006400 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006402 | PLP-149-000006402 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006405 | PLP-149-000006421 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006423 | PLP-149-000006425 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006427 | PLP-149-000006431 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006433 | PLP-149-000006433 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006435 | PLP-149-000006435 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006438 | PLP-149-000006442 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006444 | PLP-149-000006446 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006448 | PLP-149-000006451 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006453 | PLP-149-000006455 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006457 | PLP-149-000006467 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006470 | PLP-149-000006473 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006475 | PLP-149-000006475 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006480 | PLP-149-000006484 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006488 | PLP-149-000006490 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006492 | PLP-149-000006492 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006495 | PLP-149-000006496 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006499 | PLP-149-000006501 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006504 | PLP-149-000006510 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006512 | PLP-149-000006512 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006514 | PLP-149-000006521 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006524 | PLP-149-000006527 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006530 | PLP-149-000006530 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006532 | PLP-149-000006535 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006537 | PLP-149-000006541 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006543 | PLP-149-000006543 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006545 | PLP-149-000006547 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006553 | PLP-149-000006553 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006555 | PLP-149-000006556 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006558 | PLP-149-000006559 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006562 | PLP-149-000006567 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006569 | PLP-149-000006569 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006572 | PLP-149-000006572 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006574 | PLP-149-000006574 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006576 | PLP-149-000006578 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006580 | PLP-149-000006582 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006584 | PLP-149-000006584 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006586 | PLP-149-000006588 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006590 | PLP-149-000006594 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006596 | PLP-149-000006597 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006599 | PLP-149-000006607 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006609 | PLP-149-000006624 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006626 | PLP-149-000006629 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006632 | PLP-149-000006632 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006635 | PLP-149-000006641 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006643 | PLP-149-000006644 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006646 | PLP-149-000006647 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006649 | PLP-149-000006651 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006653 | PLP-149-000006655 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006659 | PLP-149-000006661 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006663 | PLP-149-000006669 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006672 | PLP-149-000006679 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006681 | PLP-149-000006681 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006684 | PLP-149-000006684 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006689 | PLP-149-000006690 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006693 | PLP-149-000006693 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006696 | PLP-149-000006696 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006704 | PLP-149-000006704 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006707 | PLP-149-000006707 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006709 | PLP-149-000006711 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006714 | PLP-149-000006715 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006717 | PLP-149-000006728 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006730 | PLP-149-000006730 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006732 | PLP-149-000006741 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006743 | PLP-149-000006745 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006747 | PLP-149-000006747 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006749 | PLP-149-000006750 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006753 | PLP-149-000006761 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006764 | PLP-149-000006767 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006769 | PLP-149-000006789 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006791 | PLP-149-000006792 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006794 | PLP-149-000006796 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006801 | PLP-149-000006801 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006803 | PLP-149-000006807 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006809 | PLP-149-000006809 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006812 | PLP-149-000006812 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006814 | PLP-149-000006819 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006821 | PLP-149-000006824 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006827 | PLP-149-000006833 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006838 | PLP-149-000006838 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006840 | PLP-149-000006846 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006848 | PLP-149-000006850 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006852 | PLP-149-000006859 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006863 | PLP-149-000006867 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006869 | PLP-149-000006870 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006872 | PLP-149-000006872 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006874 | PLP-149-000006874 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006877 | PLP-149-000006877 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006879 | PLP-149-000006882 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006885 | PLP-149-000006887 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006889 | PLP-149-000006889 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006891 | PLP-149-000006891 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006896 | PLP-149-000006897 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006901 | PLP-149-000006903 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006907 | PLP-149-000006917 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006920 | PLP-149-000006920 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006922 | PLP-149-000006922 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006924 | PLP-149-000006929 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006932 | PLP-149-000006940 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006942 | PLP-149-000006949 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006951 | PLP-149-000006952 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006954 | PLP-149-000006954 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006956 | PLP-149-000006959 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006961 | PLP-149-000006965 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006967 | PLP-149-000006968 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006970 | PLP-149-000006974 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006979 | PLP-149-000006981 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006985 | PLP-149-000006988 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006990 | PLP-149-000006990 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006992 | PLP-149-000006996 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000006998 | PLP-149-000006999 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007003 | PLP-149-000007003 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007005 | PLP-149-000007008 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007013 | PLP-149-000007013 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007017 | PLP-149-000007017 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007019 | PLP-149-000007022 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007024 | PLP-149-000007026 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007029 | PLP-149-000007029 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007031 | PLP-149-000007032 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007035 | PLP-149-000007036 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007038 | PLP-149-000007038 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007041 | PLP-149-000007041 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007043 | PLP-149-000007045 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007047 | PLP-149-000007048 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007051 | PLP-149-000007054 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007056 | PLP-149-000007058 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007060 | PLP-149-000007060 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007062 | PLP-149-000007062 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007064 | PLP-149-000007064 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007066 | PLP-149-000007067 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007069 | PLP-149-000007069 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007073 | PLP-149-000007078 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007080 | PLP-149-000007081 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007083 | PLP-149-000007085 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007088 | PLP-149-000007088 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007090 | PLP-149-000007092 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007094 | PLP-149-000007096 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007099 | PLP-149-000007099 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007107 | PLP-149-000007108 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007110 | PLP-149-000007117 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007120 | PLP-149-000007139 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007141 | PLP-149-000007145 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007148 | PLP-149-000007153 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007155 | PLP-149-000007163 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007165 | PLP-149-000007170 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007172 | PLP-149-000007172 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007174 | PLP-149-000007176 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007178 | PLP-149-000007179 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007181 | PLP-149-000007182 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007184 | PLP-149-000007186 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007194 | PLP-149-000007195 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007197 | PLP-149-000007198 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007203 | PLP-149-000007203 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007205 | PLP-149-000007206 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007211 | PLP-149-000007212 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007215 | PLP-149-000007218 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007220 | PLP-149-000007226 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007228 | PLP-149-000007230 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007233 | PLP-149-000007233 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007235 | PLP-149-000007235 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007238 | PLP-149-000007244 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007246 | PLP-149-000007246 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007250 | PLP-149-000007253 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007255 | PLP-149-000007255 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007257 | PLP-149-000007257 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007260 | PLP-149-000007261 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007263 | PLP-149-000007267 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007269 | PLP-149-000007269 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007273 | PLP-149-000007274 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007276 | PLP-149-000007276 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007279 | PLP-149-000007282 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007288 | PLP-149-000007288 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007290 | PLP-149-000007290 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007292 | PLP-149-000007292 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007294 | PLP-149-000007294 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007297 | PLP-149-000007300 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007302 | PLP-149-000007303 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007308 | PLP-149-000007322 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007324 | PLP-149-000007330 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007332 | PLP-149-000007339 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007341 | PLP-149-000007362 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007364 | PLP-149-000007368 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007371 | PLP-149-000007377 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007379 | PLP-149-000007380 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007382 | PLP-149-000007384 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007387 | PLP-149-000007387 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007389 | PLP-149-000007389 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007391 | PLP-149-000007391 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007393 | PLP-149-000007399 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007401 | PLP-149-000007401 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007403 | PLP-149-000007403 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007405 | PLP-149-000007405 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007409 | PLP-149-000007410 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007413 | PLP-149-000007415 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007418 | PLP-149-000007418 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007421 | PLP-149-000007421 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007423 | PLP-149-000007423 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007425 | PLP-149-000007437 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007440 | PLP-149-000007445 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007447 | PLP-149-000007451 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007453 | PLP-149-000007456 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007458 | PLP-149-000007458 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007460 | PLP-149-000007463 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007466 | PLP-149-000007467 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007469 | PLP-149-000007469 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007472 | PLP-149-000007478 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007480 | PLP-149-000007483 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007485 | PLP-149-000007492 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007494 | PLP-149-000007498 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007500 | PLP-149-000007500 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007502 | PLP-149-000007502 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007506 | PLP-149-000007508 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007511 | PLP-149-000007512 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007515 | PLP-149-000007515 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007517 | PLP-149-000007518 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007524 | PLP-149-000007529 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007531 | PLP-149-000007536 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007539 | PLP-149-000007543 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007545 | PLP-149-000007556 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007558 | PLP-149-000007565 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007568 | PLP-149-000007568 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007571 | PLP-149-000007571 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007573 | PLP-149-000007573 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007575 | PLP-149-000007581 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007584 | PLP-149-000007591 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007593 | PLP-149-000007617 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007619 | PLP-149-000007623 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007625 | PLP-149-000007625 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007629 | PLP-149-000007634 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007637 | PLP-149-000007640 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007642 | PLP-149-000007649 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007652 | PLP-149-000007653 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007655 | PLP-149-000007658 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007660 | PLP-149-000007663 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007667 | PLP-149-000007667 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007669 | PLP-149-000007672 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007674 | PLP-149-000007674 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007679 | PLP-149-000007685 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007691 | PLP-149-000007692 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007694 | PLP-149-000007695 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007697 | PLP-149-000007713 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007715 | PLP-149-000007719 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007721 | PLP-149-000007737 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007740 | PLP-149-000007747 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007751 | PLP-149-000007752 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007754 | PLP-149-000007762 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007764 | PLP-149-000007765 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007767 | PLP-149-000007767 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007770 | PLP-149-000007778 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007782 | PLP-149-000007792 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007794 | PLP-149-000007794 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007796 | PLP-149-000007801 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007804 | PLP-149-000007804 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007806 | PLP-149-000007809 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007812 | PLP-149-000007812 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007816 | PLP-149-000007818 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007820 | PLP-149-000007823 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007825 | PLP-149-000007826 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007828 | PLP-149-000007831 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007833 | PLP-149-000007833 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007835 | PLP-149-000007846 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007848 | PLP-149-000007851 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007853 | PLP-149-000007867 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007869 | PLP-149-000007869 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007871 | PLP-149-000007882 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007884 | PLP-149-000007888 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007890 | PLP-149-000007891 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007893 | PLP-149-000007894 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007896 | PLP-149-000007897 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007900 | PLP-149-000007900 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007902 | PLP-149-000007902 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007904 | PLP-149-000007905 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007909 | PLP-149-000007909 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007911 | PLP-149-000007911 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007913 | PLP-149-000007913 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007918 | PLP-149-000007923 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007925 | PLP-149-000007928 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007930 | PLP-149-000007930 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007932 | PLP-149-000007932 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007934 | PLP-149-000007936 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007938 | PLP-149-000007939 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007943 | PLP-149-000007943 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007945 | PLP-149-000007946 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007948 | PLP-149-000007954 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007957 | PLP-149-000007957 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007959 | PLP-149-000007963 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007965 | PLP-149-000007965 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007967 | PLP-149-000007967 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007969 | PLP-149-000007972 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007975 | PLP-149-000007975 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007977 | PLP-149-000007977 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007979 | PLP-149-000007979 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007981 | PLP-149-000007981 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007983 | PLP-149-000007983 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007985 | PLP-149-000007985 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007987 | PLP-149-000007988 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007990 | PLP-149-000007992 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000007994 | PLP-149-000007997 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008001 | PLP-149-000008002 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008004 | PLP-149-000008017 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008019 | PLP-149-000008021 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008023 | PLP-149-000008027 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008029 | PLP-149-000008031 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008033 | PLP-149-000008033 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008035 | PLP-149-000008035 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008038 | PLP-149-000008038 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008041 | PLP-149-000008041 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008043 | PLP-149-000008043 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008047 | PLP-149-000008047 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008051 | PLP-149-000008051 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008054 | PLP-149-000008055 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008057 | PLP-149-000008059 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008061 | PLP-149-000008062 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008064 | PLP-149-000008064 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008066 | PLP-149-000008066 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008068 | PLP-149-000008069 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008071 | PLP-149-000008072 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008076 | PLP-149-000008076 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008079 | PLP-149-000008084 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008090 | PLP-149-000008093 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008095 | PLP-149-000008099 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008101 | PLP-149-000008101 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008103 | PLP-149-000008104 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008107 | PLP-149-000008108 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008110 | PLP-149-000008110 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008112 | PLP-149-000008115 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008118 | PLP-149-000008118 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008122 | PLP-149-000008122 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008134 | PLP-149-000008134 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008138 | PLP-149-000008138 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008140 | PLP-149-000008140 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008151 | PLP-149-000008155 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008158 | PLP-149-000008160 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008162 | PLP-149-000008164 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008166 | PLP-149-000008169 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008172 | PLP-149-000008172 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008175 | PLP-149-000008181 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008183 | PLP-149-000008192 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008194 | PLP-149-000008196 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008198 | PLP-149-000008212 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008214 | PLP-149-000008214 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008216 | PLP-149-000008217 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008219 | PLP-149-000008219 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008228 | PLP-149-000008231 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008235 | PLP-149-000008237 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008239 | PLP-149-000008240 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008242 | PLP-149-000008242 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008245 | PLP-149-000008245 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008249 | PLP-149-000008250 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008253 | PLP-149-000008259 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008261 | PLP-149-000008261 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008265 | PLP-149-000008272 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008277 | PLP-149-000008277 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008279 | PLP-149-000008283 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008285 | PLP-149-000008287 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008289 | PLP-149-000008290 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008292 | PLP-149-000008293 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008296 | PLP-149-000008296 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008301 | PLP-149-000008301 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008303 | PLP-149-000008306 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008308 | PLP-149-000008310 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008312 | PLP-149-000008323 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008326 | PLP-149-000008334 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008336 | PLP-149-000008339 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008343 | PLP-149-000008347 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008351 | PLP-149-000008365 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008367 | PLP-149-000008379 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008382 | PLP-149-000008385 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008387 | PLP-149-000008388 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008390 | PLP-149-000008390 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008392 | PLP-149-000008392 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008394 | PLP-149-000008399 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008401 | PLP-149-000008419 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008421 | PLP-149-000008422 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008424 | PLP-149-000008432 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008436 | PLP-149-000008439 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008445 | PLP-149-000008445 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008448 | PLP-149-000008449 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008453 | PLP-149-000008453 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008456 | PLP-149-000008459 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008470 | PLP-149-000008473 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008475 | PLP-149-000008482 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008484 | PLP-149-000008485 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008488 | PLP-149-000008497 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008499 | PLP-149-000008499 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008508 | PLP-149-000008510 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008523 | PLP-149-000008523 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008525 | PLP-149-000008528 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008532 | PLP-149-000008536 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008541 | PLP-149-000008547 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008549 | PLP-149-000008549 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008551 | PLP-149-000008572 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008578 | PLP-149-000008578 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008580 | PLP-149-000008604 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008607 | PLP-149-000008615 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008619 | PLP-149-000008633 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008635 | PLP-149-000008635 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008641 | PLP-149-000008643 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008645 | PLP-149-000008646 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008648 | PLP-149-000008649 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008653 | PLP-149-000008653 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008656 | PLP-149-000008657 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008669 | PLP-149-000008679 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008682 | PLP-149-000008683 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008686 | PLP-149-000008689 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008691 | PLP-149-000008691 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008694 | PLP-149-000008700 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008702 | PLP-149-000008705 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008707 | PLP-149-000008713 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008716 | PLP-149-000008717 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008720 | PLP-149-000008720 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008723 | PLP-149-000008723 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008725 | PLP-149-000008725 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008729 | PLP-149-000008733 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008735 | PLP-149-000008737 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008739 | PLP-149-000008739 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008743 | PLP-149-000008753 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008755 | PLP-149-000008765 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008767 | PLP-149-000008779 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008781 | PLP-149-000008782 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008784 | PLP-149-000008792 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008796 | PLP-149-000008808 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008810 | PLP-149-000008811 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008815 | PLP-149-000008818 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008820 | PLP-149-000008820 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008822 | PLP-149-000008822 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008827 | PLP-149-000008827 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008829 | PLP-149-000008838 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008840 | PLP-149-000008840 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008842 | PLP-149-000008846 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008850 | PLP-149-000008850 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008855 | PLP-149-000008856 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008859 | PLP-149-000008859 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008861 | PLP-149-000008866 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008868 | PLP-149-000008875 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008877 | PLP-149-000008887 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008890 | PLP-149-000008890 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008892 | PLP-149-000008901 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008904 | PLP-149-000008904 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008909 | PLP-149-000008922 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008925 | PLP-149-000008926 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008932 | PLP-149-000008932 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008934 | PLP-149-000008939 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008945 | PLP-149-000008945 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008947 | PLP-149-000008951 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008953 | PLP-149-000008961 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008966 | PLP-149-000008968 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008970 | PLP-149-000008970 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008976 | PLP-149-000008976 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008978 | PLP-149-000008978 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008982 | PLP-149-000008990 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008996 | PLP-149-000008997 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000008999 | PLP-149-000009015 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009017 | PLP-149-000009027 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009030 | PLP-149-000009034 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009037 | PLP-149-000009038 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009042 | PLP-149-000009043 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009049 | PLP-149-000009049 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009053 | PLP-149-000009059 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009061 | PLP-149-000009074 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009078 | PLP-149-000009080 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009085 | PLP-149-000009096 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009098 | PLP-149-000009098 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009100 | PLP-149-000009102 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009104 | PLP-149-000009105 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009109 | PLP-149-000009109 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009112 | PLP-149-000009112 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009114 | PLP-149-000009119 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009122 | PLP-149-000009122 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009124 | PLP-149-000009128 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009133 | PLP-149-000009140 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009143 | PLP-149-000009143 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009146 | PLP-149-000009157 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009160 | PLP-149-000009163 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009165 | PLP-149-000009168 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009184 | PLP-149-000009189 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009191 | PLP-149-000009199 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009201 | PLP-149-000009202 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009204 | PLP-149-000009206 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009209 | PLP-149-000009214 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009216 | PLP-149-000009219 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009225 | PLP-149-000009233 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009236 | PLP-149-000009239 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009244 | PLP-149-000009246 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009249 | PLP-149-000009252 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009257 | PLP-149-000009258 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009260 | PLP-149-000009267 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009269 | PLP-149-000009269 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009271 | PLP-149-000009278 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009283 | PLP-149-000009285 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009290 | PLP-149-000009290 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009292 | PLP-149-000009305 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009307 | PLP-149-000009307 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009311 | PLP-149-000009311 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009313 | PLP-149-000009314 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009323 | PLP-149-000009324 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009330 | PLP-149-000009330 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009332 | PLP-149-000009340 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009342 | PLP-149-000009342 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009345 | PLP-149-000009347 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009350 | PLP-149-000009350 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009358 | PLP-149-000009359 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009361 | PLP-149-000009361 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009363 | PLP-149-000009366 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009368 | PLP-149-000009374 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009376 | PLP-149-000009376 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009378 | PLP-149-000009379 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009381 | PLP-149-000009381 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009383 | PLP-149-000009383 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009387 | PLP-149-000009388 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009390 | PLP-149-000009390 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009392 | PLP-149-000009395 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009397 | PLP-149-000009399 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009405 | PLP-149-000009405 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009409 | PLP-149-000009409 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009412 | PLP-149-000009417 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009425 | PLP-149-000009429 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009433 | PLP-149-000009433 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009435 | PLP-149-000009438 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009440 | PLP-149-000009444 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009448 | PLP-149-000009458 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009461 | PLP-149-000009461 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009465 | PLP-149-000009465 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009470 | PLP-149-000009473 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009477 | PLP-149-000009488 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009490 | PLP-149-000009490 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009494 | PLP-149-000009494 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009501 | PLP-149-000009502 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009508 | PLP-149-000009513 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009517 | PLP-149-000009517 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009524 | PLP-149-000009524 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009533 | PLP-149-000009533 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009536 | PLP-149-000009536 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009538 | PLP-149-000009538 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009540 | PLP-149-000009540 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009542 | PLP-149-000009546 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009548 | PLP-149-000009548 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009550 | PLP-149-000009556 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009558 | PLP-149-000009558 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009561 | PLP-149-000009563 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009565 | PLP-149-000009566 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009571 | PLP-149-000009571 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009574 | PLP-149-000009577 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009579 | PLP-149-000009583 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009588 | PLP-149-000009588 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009605 | PLP-149-000009609 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009611 | PLP-149-000009612 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009616 | PLP-149-000009616 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009626 | PLP-149-000009631 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009633 | PLP-149-000009633 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009635 | PLP-149-000009640 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009643 | PLP-149-000009647 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009649 | PLP-149-000009651 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009655 | PLP-149-000009660 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009663 | PLP-149-000009666 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009668 | PLP-149-000009669 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009671 | PLP-149-000009691 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009693 | PLP-149-000009696 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009705 | PLP-149-000009705 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009707 | PLP-149-000009707 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009709 | PLP-149-000009709 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009715 | PLP-149-000009716 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009718 | PLP-149-000009721 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009723 | PLP-149-000009724 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009727 | PLP-149-000009730 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009732 | PLP-149-000009739 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009743 | PLP-149-000009744 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009752 | PLP-149-000009752 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009754 | PLP-149-000009755 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009757 | PLP-149-000009757 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009759 | PLP-149-000009759 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009761 | PLP-149-000009761 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009763 | PLP-149-000009763 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009765 | PLP-149-000009766 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009771 | PLP-149-000009771 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009773 | PLP-149-000009774 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009778 | PLP-149-000009780 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009792 | PLP-149-000009792 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009796 | PLP-149-000009796 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009798 | PLP-149-000009798 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009801 | PLP-149-000009801 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009804 | PLP-149-000009805 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009807 | PLP-149-000009807 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009809 | PLP-149-000009809 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009811 | PLP-149-000009811 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009813 | PLP-149-000009814 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009817 | PLP-149-000009823 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009825 | PLP-149-000009826 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009828 | PLP-149-000009829 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009832 | PLP-149-000009832 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009834 | PLP-149-000009855 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009860 | PLP-149-000009861 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009863 | PLP-149-000009865 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009868 | PLP-149-000009870 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009872 | PLP-149-000009878 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009888 | PLP-149-000009889 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009891 | PLP-149-000009891 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009895 | PLP-149-000009906 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009913 | PLP-149-000009916 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009918 | PLP-149-000009929 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009931 | PLP-149-000009936 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009938 | PLP-149-000009938 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009943 | PLP-149-000009950 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009956 | PLP-149-000009957 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009961 | PLP-149-000009961 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009963 | PLP-149-000009963 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009965 | PLP-149-000009965 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009971 | PLP-149-000009971 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009973 | PLP-149-000009976 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000009978 | PLP-149-000009978 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009985 | PLP-149-000009991 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010005 | PLP-149-000010005 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010007 | PLP-149-000010008 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010012 | PLP-149-000010022 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010027 | PLP-149-000010034 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010036 | PLP-149-000010037 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010039 | PLP-149-000010039 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010045 | PLP-149-000010045 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010048 | PLP-149-000010056 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010060 | PLP-149-000010062 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010064 | PLP-149-000010064 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010072 | PLP-149-000010072 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010080 | PLP-149-000010080 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010084 | PLP-149-000010091 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010096 | PLP-149-000010096 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010102 | PLP-149-000010103 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010107 | PLP-149-000010111 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010113 | PLP-149-000010120 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010122 | PLP-149-000010122 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010125 | PLP-149-000010126 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010128 | PLP-149-000010128 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010130 | PLP-149-000010137 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010144 | PLP-149-000010144 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010146 | PLP-149-000010148 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010155 | PLP-149-000010155 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010164 | PLP-149-000010166 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010168 | PLP-149-000010170 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010173 | PLP-149-000010175 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010177 | PLP-149-000010184 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010186 | PLP-149-000010195 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010198 | PLP-149-000010198 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010201 | PLP-149-000010205 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010211 | PLP-149-000010211 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010214 | PLP-149-000010214 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010216 | PLP-149-000010217 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010221 | PLP-149-000010224 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010230 | PLP-149-000010234 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010236 | PLP-149-000010236 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010239 | PLP-149-000010244 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010246 | PLP-149-000010246 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010249 | PLP-149-000010251 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010257 | PLP-149-000010257 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010259 | PLP-149-000010260 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010293 | PLP-149-000010296 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010298 | PLP-149-000010302 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010312 | PLP-149-000010312 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010317 | PLP-149-000010317 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010320 | PLP-149-000010323 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010325 | PLP-149-000010330 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010332 | PLP-149-000010332 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010336 | PLP-149-000010336 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010341 | PLP-149-000010342 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010344 | PLP-149-000010344 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010347 | PLP-149-000010348 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010351 | PLP-149-000010352 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010357 | PLP-149-000010358 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010360 | PLP-149-000010370 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010373 | PLP-149-000010374 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010377 | PLP-149-000010378 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010380 | PLP-149-000010385 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010389 | PLP-149-000010391 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010395 | PLP-149-000010398 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 149 | PLP-149-000010401 | PLP-149-000010402 | USACE; MVD; MVN; CEMVN-PM-RP | Carol S Burdine | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000003 | PLP-163-000000011 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000013 | PLP-163-000000014 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000016 | PLP-163-000000024 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000029 | PLP-163-000000029 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000031 | PLP-163-000000032 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000035 | PLP-163-000000045 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000047 | PLP-163-000000048 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000051 | PLP-163-000000054 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000056 | PLP-163-000000056 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000058 | PLP-163-000000058 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000060 | PLP-163-000000066 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000068 | PLP-163-000000072 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000076 | PLP-163-000000076 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000078 | PLP-163-000000092 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000094 | PLP-163-000000094 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000096 | PLP-163-000000105 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000108 | PLP-163-000000108 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000112 | PLP-163-000000114 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000116 | PLP-163-000000117 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000119 | PLP-163-000000124 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000126 | PLP-163-000000126 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000132 | PLP-163-000000136 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000138 | PLP-163-000000142 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000144 | PLP-163-000000144 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000146 | PLP-163-000000156 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000158 | PLP-163-000000159 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000161 | PLP-163-000000161 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000163 | PLP-163-000000169 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000171 | PLP-163-000000173 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000176 | PLP-163-000000176 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000180 | PLP-163-000000180 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000182 | PLP-163-000000183 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000185 | PLP-163-000000185 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000187 | PLP-163-000000188 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000190 | PLP-163-000000194 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000196 | PLP-163-000000196 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000198 | PLP-163-000000198 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000202 | PLP-163-000000202 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000204 | PLP-163-000000206 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000208 | PLP-163-000000211 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000213 | PLP-163-000000213 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000216 | PLP-163-000000223 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000228 | PLP-163-000000228 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000230 | PLP-163-000000230 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000233 | PLP-163-000000241 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000243 | PLP-163-000000243 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000245 | PLP-163-000000247 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000249 | PLP-163-000000252 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000254 | PLP-163-000000256 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000258 | PLP-163-000000258 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000261 | PLP-163-000000261 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000263 | PLP-163-000000263 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000267 | PLP-163-000000268 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000271 | PLP-163-000000278 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000280 | PLP-163-000000286 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000289 | PLP-163-000000305 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000307 | PLP-163-000000309 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000311 | PLP-163-000000323 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000325 | PLP-163-000000326 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000329 | PLP-163-000000340 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000344 | PLP-163-000000344 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000348 | PLP-163-000000348 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000354 | PLP-163-000000354 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000357 | PLP-163-000000357 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000360 | PLP-163-000000361 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000363 | PLP-163-000000365 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000367 | PLP-163-000000368 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000370 | PLP-163-000000371 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000374 | PLP-163-000000375 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000377 | PLP-163-000000377 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000379 | PLP-163-000000379 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000381 | PLP-163-000000384 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000387 | PLP-163-000000395 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000397 | PLP-163-000000398 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000401 | PLP-163-000000402 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000406 | PLP-163-000000409 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000411 | PLP-163-000000411 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000416 | PLP-163-000000416 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000418 | PLP-163-000000419 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000421 | PLP-163-000000421 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000423 | PLP-163-000000423 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000425 | PLP-163-000000430 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000432 | PLP-163-000000434 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000436 | PLP-163-000000440 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000443 | PLP-163-000000443 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000446 | PLP-163-000000452 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000454 | PLP-163-000000459 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000461 | PLP-163-000000467 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000469 | PLP-163-000000472 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000475 | PLP-163-000000478 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000482 | PLP-163-000000483 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000486 | PLP-163-000000486 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000488 | PLP-163-000000495 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000497 | PLP-163-000000509 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000511 | PLP-163-000000529 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000531 | PLP-163-000000533 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000535 | PLP-163-000000543 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000548 | PLP-163-000000548 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000550 | PLP-163-000000556 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000558 | PLP-163-000000560 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000562 | PLP-163-000000564 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000567 | PLP-163-000000567 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000570 | PLP-163-000000571 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000574 | PLP-163-000000574 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000576 | PLP-163-000000578 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000580 | PLP-163-000000580 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000583 | PLP-163-000000586 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000588 | PLP-163-000000591 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000593 | PLP-163-000000593 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000595 | PLP-163-000000595 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000597 | PLP-163-000000598 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000600 | PLP-163-000000601 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000603 | PLP-163-000000603 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000605 | PLP-163-000000611 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000613 | PLP-163-000000621 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000623 | PLP-163-000000631 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000633 | PLP-163-000000642 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000644 | PLP-163-000000648 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000650 | PLP-163-000000654 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000656 | PLP-163-000000662 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000666 | PLP-163-000000666 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000668 | PLP-163-000000669 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000671 | PLP-163-000000675 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000678 | PLP-163-000000685 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000687 | PLP-163-000000688 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000690 | PLP-163-000000702 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000704 | PLP-163-000000705 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000707 | PLP-163-000000711 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000714 | PLP-163-000000731 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000733 | PLP-163-000000744 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000748 | PLP-163-000000757 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000759 | PLP-163-000000759 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000761 | PLP-163-000000766 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000771 | PLP-163-000000772 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000774 | PLP-163-000000776 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000778 | PLP-163-000000778 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000780 | PLP-163-000000785 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000787 | PLP-163-000000795 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000797 | PLP-163-000000798 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000800 | PLP-163-000000802 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000804 | PLP-163-000000808 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000810 | PLP-163-000000810 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000812 | PLP-163-000000812 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000815 | PLP-163-000000816 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000818 | PLP-163-000000829 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

    4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000831 | PLP-163-000000834 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000836 | PLP-163-000000846 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000848 | PLP-163-000000880 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000882 | PLP-163-000000882 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000884 | PLP-163-000000898 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000901 | PLP-163-000000907 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000909 | PLP-163-000000915 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000919 | PLP-163-000000922 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000925 | PLP-163-000000928 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000930 | PLP-163-000000932 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000936 | PLP-163-000000938 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000940 | PLP-163-000000942 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000945 | PLP-163-000000948 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000951 | PLP-163-000000954 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000956 | PLP-163-000000956 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000958 | PLP-163-000000965 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000967 | PLP-163-000000969 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000971 | PLP-163-000000971 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000973 | PLP-163-000000984 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000986 | PLP-163-000000989 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000992 | PLP-163-000000992 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000994 | PLP-163-000000998 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001000 | PLP-163-000001000 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001002 | PLP-163-000001003 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001005 | PLP-163-000001005 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001007 | PLP-163-000001020 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001022 | PLP-163-000001024 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001026 | PLP-163-000001031 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001033 | PLP-163-000001036 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001038 | PLP-163-000001040 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001049 | PLP-163-000001050 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001053 | PLP-163-000001054 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

    4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001062 | PLP-163-000001062 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001066 | PLP-163-000001073 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001076 | PLP-163-000001080 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001082 | PLP-163-000001083 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001086 | PLP-163-000001088 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001090 | PLP-163-000001094 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001099 | PLP-163-000001101 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001104 | PLP-163-000001110 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001117 | PLP-163-000001119 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001121 | PLP-163-000001131 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001136 | PLP-163-000001142 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001146 | PLP-163-000001148 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001153 | PLP-163-000001154 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001158 | PLP-163-000001165 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001168 | PLP-163-000001187 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001190 | PLP-163-000001201 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001208 | PLP-163-000001208 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001210 | PLP-163-000001211 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001213 | PLP-163-000001230 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001232 | PLP-163-000001242 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001246 | PLP-163-000001247 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001249 | PLP-163-000001253 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001258 | PLP-163-000001258 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001260 | PLP-163-000001261 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001267 | PLP-163-000001270 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001272 | PLP-163-000001272 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001275 | PLP-163-000001279 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001282 | PLP-163-000001294 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001296 | PLP-163-000001297 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001299 | PLP-163-000001300 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001304 | PLP-163-000001309 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001311 | PLP-163-000001318 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001320 | PLP-163-000001327 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001329 | PLP-163-000001330 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001332 | PLP-163-000001333 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001335 | PLP-163-000001336 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001338 | PLP-163-000001351 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001353 | PLP-163-000001357 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001364 | PLP-163-000001384 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001397 | PLP-163-000001398 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001400 | PLP-163-000001401 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001406 | PLP-163-000001417 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001419 | PLP-163-000001419 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001423 | PLP-163-000001424 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001426 | PLP-163-000001436 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001438 | PLP-163-000001439 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001443 | PLP-163-000001443 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001447 | PLP-163-000001448 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001451 | PLP-163-000001453 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001455 | PLP-163-000001456 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001461 | PLP-163-000001461 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001463 | PLP-163-000001463 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001465 | PLP-163-000001466 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001468 | PLP-163-000001470 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001472 | PLP-163-000001473 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001475 | PLP-163-000001479 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001482 | PLP-163-000001493 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001495 | PLP-163-000001496 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001499 | PLP-163-000001500 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001502 | PLP-163-000001505 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001508 | PLP-163-000001512 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001514 | PLP-163-000001515 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001517 | PLP-163-000001519 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001522 | PLP-163-000001522 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001525 | PLP-163-000001527 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001530 | PLP-163-000001530 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001532 | PLP-163-000001532 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001534 | PLP-163-000001541 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001543 | PLP-163-000001553 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001560 | PLP-163-000001562 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001565 | PLP-163-000001566 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001568 | PLP-163-000001576 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001578 | PLP-163-000001589 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001591 | PLP-163-000001615 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001619 | PLP-163-000001623 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001625 | PLP-163-000001627 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001630 | PLP-163-000001650 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001652 | PLP-163-000001656 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001658 | PLP-163-000001664 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001667 | PLP-163-000001672 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001674 | PLP-163-000001674 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001676 | PLP-163-000001676 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001678 | PLP-163-000001682 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001684 | PLP-163-000001686 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001688 | PLP-163-000001689 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001691 | PLP-163-000001698 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001700 | PLP-163-000001702 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001704 | PLP-163-000001710 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001713 | PLP-163-000001716 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001719 | PLP-163-000001743 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001745 | PLP-163-000001748 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001753 | PLP-163-000001755 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001757 | PLP-163-000001757 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001759 | PLP-163-000001759 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001762 | PLP-163-000001774 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001776 | PLP-163-000001784 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001787 | PLP-163-000001791 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001796 | PLP-163-000001796 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001798 | PLP-163-000001801 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001803 | PLP-163-000001806 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001808 | PLP-163-000001809 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001811 | PLP-163-000001813 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001816 | PLP-163-000001819 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001822 | PLP-163-000001822 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001825 | PLP-163-000001825 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001828 | PLP-163-000001828 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001830 | PLP-163-000001831 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001834 | PLP-163-000001834 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001837 | PLP-163-000001839 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001842 | PLP-163-000001842 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001847 | PLP-163-000001847 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001851 | PLP-163-000001856 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001858 | PLP-163-000001863 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001865 | PLP-163-000001878 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001880 | PLP-163-000001881 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001884 | PLP-163-000001887 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001889 | PLP-163-000001889 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001894 | PLP-163-000001895 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001897 | PLP-163-000001897 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001899 | PLP-163-000001899 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001901 | PLP-163-000001902 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001906 | PLP-163-000001906 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001908 | PLP-163-000001914 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001916 | PLP-163-000001920 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001922 | PLP-163-000001923 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001925 | PLP-163-000001930 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001932 | PLP-163-000001938 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001940 | PLP-163-000001950 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001952 | PLP-163-000001952 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001960 | PLP-163-000001962 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001964 | PLP-163-000001969 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001971 | PLP-163-000001972 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001974 | PLP-163-000001974 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001977 | PLP-163-000001979 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001983 | PLP-163-000001985 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001990 | PLP-163-000001997 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001999 | PLP-163-000002009 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002011 | PLP-163-000002013 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002017 | PLP-163-000002017 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002019 | PLP-163-000002020 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002022 | PLP-163-000002023 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002026 | PLP-163-000002026 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002028 | PLP-163-000002028 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002030 | PLP-163-000002032 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002034 | PLP-163-000002049 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002051 | PLP-163-000002061 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002065 | PLP-163-000002073 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002075 | PLP-163-000002075 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002077 | PLP-163-000002078 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002080 | PLP-163-000002082 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002084 | PLP-163-000002084 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002086 | PLP-163-000002087 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002089 | PLP-163-000002089 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002092 | PLP-163-000002092 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002094 | PLP-163-000002101 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002103 | PLP-163-000002104 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002106 | PLP-163-000002109 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002111 | PLP-163-000002111 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002113 | PLP-163-000002113 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002115 | PLP-163-000002115 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002117 | PLP-163-000002120 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002123 | PLP-163-000002127 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002129 | PLP-163-000002129 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002133 | PLP-163-000002133 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002138 | PLP-163-000002143 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002145 | PLP-163-000002149 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002152 | PLP-163-000002155 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002159 | PLP-163-000002159 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002161 | PLP-163-000002165 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002167 | PLP-163-000002171 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002174 | PLP-163-000002176 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002178 | PLP-163-000002187 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002189 | PLP-163-000002189 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002191 | PLP-163-000002196 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002198 | PLP-163-000002199 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002201 | PLP-163-000002206 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002208 | PLP-163-000002221 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002224 | PLP-163-000002224 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002226 | PLP-163-000002234 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002236 | PLP-163-000002259 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002261 | PLP-163-000002261 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002263 | PLP-163-000002264 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002266 | PLP-163-000002266 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002268 | PLP-163-000002269 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002271 | PLP-163-000002274 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002276 | PLP-163-000002279 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002281 | PLP-163-000002289 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002291 | PLP-163-000002295 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002297 | PLP-163-000002301 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002303 | PLP-163-000002306 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002308 | PLP-163-000002337 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002339 | PLP-163-000002339 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002341 | PLP-163-000002346 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002348 | PLP-163-000002349 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002351 | PLP-163-000002359 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002361 | PLP-163-000002367 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002369 | PLP-163-000002380 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002383 | PLP-163-000002409 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002411 | PLP-163-000002420 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002423 | PLP-163-000002425 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002427 | PLP-163-000002432 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002434 | PLP-163-000002434 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002436 | PLP-163-000002437 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002439 | PLP-163-000002441 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002443 | PLP-163-000002444 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002446 | PLP-163-000002450 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002452 | PLP-163-000002453 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002455 | PLP-163-000002457 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002459 | PLP-163-000002475 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002477 | PLP-163-000002488 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002490 | PLP-163-000002507 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002509 | PLP-163-000002510 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002513 | PLP-163-000002528 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002531 | PLP-163-000002534 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002536 | PLP-163-000002545 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002547 | PLP-163-000002548 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002550 | PLP-163-000002553 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002555 | PLP-163-000002571 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002574 | PLP-163-000002576 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002578 | PLP-163-000002578 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002580 | PLP-163-000002583 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002585 | PLP-163-000002585 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002587 | PLP-163-000002587 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002589 | PLP-163-000002591 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002594 | PLP-163-000002594 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002597 | PLP-163-000002613 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002615 | PLP-163-000002623 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002625 | PLP-163-000002627 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002629 | PLP-163-000002631 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002633 | PLP-163-000002635 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002637 | PLP-163-000002639 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002641 | PLP-163-000002654 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002656 | PLP-163-000002667 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002669 | PLP-163-000002670 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002673 | PLP-163-000002695 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002697 | PLP-163-000002700 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002702 | PLP-163-000002710 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002712 | PLP-163-000002716 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002718 | PLP-163-000002720 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002722 | PLP-163-000002728 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002730 | PLP-163-000002730 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002732 | PLP-163-000002735 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002737 | PLP-163-000002745 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002747 | PLP-163-000002747 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002750 | PLP-163-000002761 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002763 | PLP-163-000002763 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002768 | PLP-163-000002770 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002772 | PLP-163-000002772 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002775 | PLP-163-000002775 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002777 | PLP-163-000002777 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002779 | PLP-163-000002779 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002781 | PLP-163-000002783 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002787 | PLP-163-000002806 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002809 | PLP-163-000002812 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002815 | PLP-163-000002815 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002817 | PLP-163-000002820 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002822 | PLP-163-000002823 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002843 | PLP-163-000002844 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002849 | PLP-163-000002850 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002853 | PLP-163-000002853 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002855 | PLP-163-000002877 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002879 | PLP-163-000002879 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002883 | PLP-163-000002883 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002885 | PLP-163-000002885 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002902 | PLP-163-000002925 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002927 | PLP-163-000002950 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002952 | PLP-163-000002958 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002967 | PLP-163-000002971 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002973 | PLP-163-000002973 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002975 | PLP-163-000002977 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002979 | PLP-163-000002982 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002984 | PLP-163-000002986 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002988 | PLP-163-000002991 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002993 | PLP-163-000002993 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002996 | PLP-163-000002996 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002999 | PLP-163-000003002 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003005 | PLP-163-000003006 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003008 | PLP-163-000003012 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003015 | PLP-163-000003015 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003017 | PLP-163-000003021 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003024 | PLP-163-000003025 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003027 | PLP-163-000003038 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003041 | PLP-163-000003041 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003044 | PLP-163-000003055 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003057 | PLP-163-000003061 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003064 | PLP-163-000003066 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003068 | PLP-163-000003068 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003070 | PLP-163-000003075 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003077 | PLP-163-000003079 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003088 | PLP-163-000003097 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003100 | PLP-163-000003102 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003105 | PLP-163-000003106 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003108 | PLP-163-000003109 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003113 | PLP-163-000003115 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003119 | PLP-163-000003121 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003123 | PLP-163-000003125 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003127 | PLP-163-000003135 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003137 | PLP-163-000003139 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003141 | PLP-163-000003141 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003143 | PLP-163-000003144 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003146 | PLP-163-000003159 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003163 | PLP-163-000003174 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003177 | PLP-163-000003178 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003180 | PLP-163-000003185 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003187 | PLP-163-000003188 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003190 | PLP-163-000003190 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003192 | PLP-163-000003192 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003197 | PLP-163-000003197 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003200 | PLP-163-000003200 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003202 | PLP-163-000003202 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003204 | PLP-163-000003204 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003206 | PLP-163-000003208 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003210 | PLP-163-000003214 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003216 | PLP-163-000003217 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003219 | PLP-163-000003219 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003222 | PLP-163-000003222 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003224 | PLP-163-000003225 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003227 | PLP-163-000003230 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003232 | PLP-163-000003233 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003235 | PLP-163-000003236 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003238 | PLP-163-000003242 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003245 | PLP-163-000003245 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003247 | PLP-163-000003247 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003249 | PLP-163-000003261 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003267 | PLP-163-000003269 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003273 | PLP-163-000003275 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003277 | PLP-163-000003279 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003281 | PLP-163-000003288 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003290 | PLP-163-000003290 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003292 | PLP-163-000003299 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003301 | PLP-163-000003305 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003307 | PLP-163-000003320 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003324 | PLP-163-000003328 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003330 | PLP-163-000003330 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003332 | PLP-163-000003349 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003351 | PLP-163-000003351 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003353 | PLP-163-000003362 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003364 | PLP-163-000003367 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003369 | PLP-163-000003369 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003372 | PLP-163-000003382 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003384 | PLP-163-000003385 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003388 | PLP-163-000003391 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003393 | PLP-163-000003399 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003402 | PLP-163-000003409 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003411 | PLP-163-000003411 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003413 | PLP-163-000003424 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003426 | PLP-163-000003429 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003432 | PLP-163-000003444 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003448 | PLP-163-000003449 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003452 | PLP-163-000003458 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003460 | PLP-163-000003460 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003462 | PLP-163-000003465 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003468 | PLP-163-000003477 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003479 | PLP-163-000003481 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003483 | PLP-163-000003507 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003510 | PLP-163-000003516 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003520 | PLP-163-000003523 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003526 | PLP-163-000003529 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003531 | PLP-163-000003536 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003538 | PLP-163-000003538 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003540 | PLP-163-000003553 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003557 | PLP-163-000003559 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003561 | PLP-163-000003569 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003571 | PLP-163-000003578 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003581 | PLP-163-000003587 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003589 | PLP-163-000003592 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003594 | PLP-163-000003599 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003601 | PLP-163-000003602 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003607 | PLP-163-000003610 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003613 | PLP-163-000003613 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003615 | PLP-163-000003617 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003619 | PLP-163-000003625 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003627 | PLP-163-000003627 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003629 | PLP-163-000003630 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003632 | PLP-163-000003644 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003647 | PLP-163-000003656 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003658 | PLP-163-000003659 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003661 | PLP-163-000003666 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003668 | PLP-163-000003673 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003675 | PLP-163-000003692 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003694 | PLP-163-000003701 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003703 | PLP-163-000003704 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003707 | PLP-163-000003709 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003711 | PLP-163-000003712 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003716 | PLP-163-000003717 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003720 | PLP-163-000003720 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003726 | PLP-163-000003729 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003732 | PLP-163-000003738 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003741 | PLP-163-000003749 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003751 | PLP-163-000003751 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003753 | PLP-163-000003754 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003756 | PLP-163-000003761 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003763 | PLP-163-000003765 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003767 | PLP-163-000003814 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003819 | PLP-163-000003821 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003823 | PLP-163-000003823 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003827 | PLP-163-000003827 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003829 | PLP-163-000003843 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003845 | PLP-163-000003856 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003858 | PLP-163-000003860 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003862 | PLP-163-000003869 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003877 | PLP-163-000003878 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003880 | PLP-163-000003880 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003887 | PLP-163-000003888 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003890 | PLP-163-000003890 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003894 | PLP-163-000003894 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003896 | PLP-163-000003896 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003901 | PLP-163-000003905 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003909 | PLP-163-000003909 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003912 | PLP-163-000003920 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003922 | PLP-163-000003922 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003924 | PLP-163-000003929 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003934 | PLP-163-000003940 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003942 | PLP-163-000003945 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003947 | PLP-163-000003948 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003954 | PLP-163-000003954 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003956 | PLP-163-000003957 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003959 | PLP-163-000003959 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003962 | PLP-163-000003962 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003965 | PLP-163-000003971 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003974 | PLP-163-000003977 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003980 | PLP-163-000003983 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003987 | PLP-163-000003987 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003990 | PLP-163-000003991 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003995 | PLP-163-000004000 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004005 | PLP-163-000004006 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004008 | PLP-163-000004029 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004031 | PLP-163-000004036 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004038 | PLP-163-000004042 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004044 | PLP-163-000004047 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004049 | PLP-163-000004059 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004061 | PLP-163-000004067 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004069 | PLP-163-000004073 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004076 | PLP-163-000004079 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004081 | PLP-163-000004082 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004084 | PLP-163-000004085 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004087 | PLP-163-000004095 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004099 | PLP-163-000004101 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004103 | PLP-163-000004109 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004111 | PLP-163-000004116 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004118 | PLP-163-000004120 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004122 | PLP-163-000004127 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004129 | PLP-163-000004139 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004141 | PLP-163-000004145 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004148 | PLP-163-000004151 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004156 | PLP-163-000004167 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004169 | PLP-163-000004170 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004172 | PLP-163-000004176 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004178 | PLP-163-000004178 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004180 | PLP-163-000004182 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004187 | PLP-163-000004193 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004196 | PLP-163-000004196 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004201 | PLP-163-000004211 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004213 | PLP-163-000004221 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004225 | PLP-163-000004226 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004228 | PLP-163-000004234 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004236 | PLP-163-000004236 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004238 | PLP-163-000004248 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004250 | PLP-163-000004255 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004263 | PLP-163-000004270 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004272 | PLP-163-000004283 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004285 | PLP-163-000004287 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004289 | PLP-163-000004294 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004297 | PLP-163-000004297 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004299 | PLP-163-000004300 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004302 | PLP-163-000004306 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004308 | PLP-163-000004308 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004310 | PLP-163-000004313 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004319 | PLP-163-000004323 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004325 | PLP-163-000004325 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004327 | PLP-163-000004331 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004333 | PLP-163-000004339 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004342 | PLP-163-000004344 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004348 | PLP-163-000004350 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004352 | PLP-163-000004359 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004361 | PLP-163-000004362 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004366 | PLP-163-000004369 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004371 | PLP-163-000004371 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004374 | PLP-163-000004375 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004381 | PLP-163-000004382 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004385 | PLP-163-000004389 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004392 | PLP-163-000004393 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004397 | PLP-163-000004399 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004404 | PLP-163-000004405 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004410 | PLP-163-000004411 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004413 | PLP-163-000004413 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004419 | PLP-163-000004422 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004424 | PLP-163-000004425 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004427 | PLP-163-000004433 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004436 | PLP-163-000004436 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004439 | PLP-163-000004439 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004441 | PLP-163-000004442 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004448 | PLP-163-000004457 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004462 | PLP-163-000004463 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004465 | PLP-163-000004496 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004501 | PLP-163-000004502 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004504 | PLP-163-000004504 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004509 | PLP-163-000004509 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004513 | PLP-163-000004515 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004519 | PLP-163-000004521 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004525 | PLP-163-000004526 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004528 | PLP-163-000004534 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004536 | PLP-163-000004545 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004547 | PLP-163-000004548 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004553 | PLP-163-000004572 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004574 | PLP-163-000004579 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004581 | PLP-163-000004581 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004583 | PLP-163-000004594 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004596 | PLP-163-000004596 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004599 | PLP-163-000004601 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004603 | PLP-163-000004605 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004608 | PLP-163-000004610 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004615 | PLP-163-000004618 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004625 | PLP-163-000004635 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004637 | PLP-163-000004653 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004655 | PLP-163-000004655 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004658 | PLP-163-000004660 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004662 | PLP-163-000004665 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004667 | PLP-163-000004667 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004669 | PLP-163-000004680 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004691 | PLP-163-000004691 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004693 | PLP-163-000004693 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004696 | PLP-163-000004709 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004712 | PLP-163-000004715 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004717 | PLP-163-000004719 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004721 | PLP-163-000004724 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004727 | PLP-163-000004728 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004732 | PLP-163-000004732 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004744 | PLP-163-000004754 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004757 | PLP-163-000004761 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004777 | PLP-163-000004778 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004788 | PLP-163-000004791 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004793 | PLP-163-000004799 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004801 | PLP-163-000004815 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004817 | PLP-163-000004818 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004820 | PLP-163-000004825 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004829 | PLP-163-000004831 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004833 | PLP-163-000004837 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004840 | PLP-163-000004840 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004845 | PLP-163-000004845 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004853 | PLP-163-000004860 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004862 | PLP-163-000004862 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004869 | PLP-163-000004872 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004891 | PLP-163-000004899 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004911 | PLP-163-000004913 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004915 | PLP-163-000004915 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004918 | PLP-163-000004923 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004926 | PLP-163-000004928 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004931 | PLP-163-000004945 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004949 | PLP-163-000004951 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004953 | PLP-163-000004955 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004957 | PLP-163-000004958 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004961 | PLP-163-000004962 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004965 | PLP-163-000004967 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004969 | PLP-163-000004973 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004975 | PLP-163-000004975 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004977 | PLP-163-000004978 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004980 | PLP-163-000004981 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004986 | PLP-163-000004986 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004993 | PLP-163-000004993 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004995 | PLP-163-000004999 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005003 | PLP-163-000005006 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005010 | PLP-163-000005011 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005017 | PLP-163-000005024 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005026 | PLP-163-000005038 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005040 | PLP-163-000005041 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005044 | PLP-163-000005045 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005047 | PLP-163-000005052 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005056 | PLP-163-000005057 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005059 | PLP-163-000005067 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005069 | PLP-163-000005081 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005085 | PLP-163-000005085 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005089 | PLP-163-000005093 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005096 | PLP-163-000005096 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005099 | PLP-163-000005103 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005107 | PLP-163-000005107 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005109 | PLP-163-000005118 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005122 | PLP-163-000005134 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005142 | PLP-163-000005142 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005148 | PLP-163-000005154 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005157 | PLP-163-000005163 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005165 | PLP-163-000005166 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005168 | PLP-163-000005170 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005173 | PLP-163-000005173 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005178 | PLP-163-000005178 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005184 | PLP-163-000005184 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005188 | PLP-163-000005191 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005193 | PLP-163-000005195 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005199 | PLP-163-000005199 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005201 | PLP-163-000005201 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005203 | PLP-163-000005205 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005207 | PLP-163-000005218 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005220 | PLP-163-000005220 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005225 | PLP-163-000005226 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005229 | PLP-163-000005235 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005237 | PLP-163-000005243 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005245 | PLP-163-000005245 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005257 | PLP-163-000005257 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005287 | PLP-163-000005296 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005298 | PLP-163-000005300 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005302 | PLP-163-000005306 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005308 | PLP-163-000005315 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005317 | PLP-163-000005321 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005323 | PLP-163-000005324 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005326 | PLP-163-000005331 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005334 | PLP-163-000005335 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005342 | PLP-163-000005342 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005344 | PLP-163-000005359 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005362 | PLP-163-000005362 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005364 | PLP-163-000005364 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005366 | PLP-163-000005389 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005391 | PLP-163-000005400 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005404 | PLP-163-000005405 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005408 | PLP-163-000005422 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005424 | PLP-163-000005434 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005438 | PLP-163-000005439 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005441 | PLP-163-000005441 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005447 | PLP-163-000005447 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005460 | PLP-163-000005460 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005478 | PLP-163-000005478 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005488 | PLP-163-000005492 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005494 | PLP-163-000005495 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005501 | PLP-163-000005504 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005506 | PLP-163-000005551 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005574 | PLP-163-000005595 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005598 | PLP-163-000005598 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005601 | PLP-163-000005606 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005608 | PLP-163-000005614 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005616 | PLP-163-000005617 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005619 | PLP-163-000005619 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005621 | PLP-163-000005627 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005629 | PLP-163-000005630 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005636 | PLP-163-000005636 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005666 | PLP-163-000005666 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005673 | PLP-163-000005675 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005677 | PLP-163-000005682 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005684 | PLP-163-000005693 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005695 | PLP-163-000005697 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005701 | PLP-163-000005709 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005711 | PLP-163-000005715 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005717 | PLP-163-000005717 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005720 | PLP-163-000005720 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005723 | PLP-163-000005724 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005745 | PLP-163-000005745 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005747 | PLP-163-000005753 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005760 | PLP-163-000005760 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005771 | PLP-163-000005771 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005773 | PLP-163-000005773 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005780 | PLP-163-000005783 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005785 | PLP-163-000005785 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005789 | PLP-163-000005789 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005799 | PLP-163-000005799 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005804 | PLP-163-000005804 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005809 | PLP-163-000005811 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005824 | PLP-163-000005828 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005831 | PLP-163-000005839 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005843 | PLP-163-000005847 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005849 | PLP-163-000005871 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005873 | PLP-163-000005887 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005890 | PLP-163-000005897 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005899 | PLP-163-000005906 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005909 | PLP-163-000005917 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005919 | PLP-163-000005929 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005933 | PLP-163-000005933 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005935 | PLP-163-000005936 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005940 | PLP-163-000005940 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005942 | PLP-163-000005947 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005949 | PLP-163-000005951 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005955 | PLP-163-000005962 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005969 | PLP-163-000005969 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005971 | PLP-163-000005977 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005981 | PLP-163-000005985 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005988 | PLP-163-000006006 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006009 | PLP-163-000006040 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006042 | PLP-163-000006053 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006055 | PLP-163-000006064 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006066 | PLP-163-000006068 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006070 | PLP-163-000006078 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006080 | PLP-163-000006081 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006083 | PLP-163-000006085 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006087 | PLP-163-000006092 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006094 | PLP-163-000006097 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006099 | PLP-163-000006099 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006101 | PLP-163-000006129 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006131 | PLP-163-000006137 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006139 | PLP-163-000006167 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006173 | PLP-163-000006173 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006175 | PLP-163-000006191 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006193 | PLP-163-000006193 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006195 | PLP-163-000006195 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006198 | PLP-163-000006206 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006208 | PLP-163-000006225 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006227 | PLP-163-000006228 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006230 | PLP-163-000006239 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006241 | PLP-163-000006242 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006246 | PLP-163-000006247 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006249 | PLP-163-000006262 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006264 | PLP-163-000006268 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006270 | PLP-163-000006270 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006273 | PLP-163-000006274 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006277 | PLP-163-000006282 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006285 | PLP-163-000006285 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006287 | PLP-163-000006289 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006293 | PLP-163-000006293 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006299 | PLP-163-000006300 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006302 | PLP-163-000006308 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006310 | PLP-163-000006311 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006313 | PLP-163-000006316 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006318 | PLP-163-000006335 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006337 | PLP-163-000006339 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006341 | PLP-163-000006341 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006343 | PLP-163-000006343 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006345 | PLP-163-000006360 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006362 | PLP-163-000006367 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006369 | PLP-163-000006374 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006376 | PLP-163-000006378 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006381 | PLP-163-000006382 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006384 | PLP-163-000006406 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006408 | PLP-163-000006413 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006415 | PLP-163-000006416 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006418 | PLP-163-000006421 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006423 | PLP-163-000006424 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006427 | PLP-163-000006435 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006437 | PLP-163-000006445 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006447 | PLP-163-000006451 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006453 | PLP-163-000006455 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006458 | PLP-163-000006458 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006460 | PLP-163-000006461 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006463 | PLP-163-000006464 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006468 | PLP-163-000006472 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006475 | PLP-163-000006485 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006487 | PLP-163-000006488 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006490 | PLP-163-000006492 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006494 | PLP-163-000006501 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006503 | PLP-163-000006504 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006506 | PLP-163-000006509 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006511 | PLP-163-000006513 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006515 | PLP-163-000006523 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006525 | PLP-163-000006525 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006527 | PLP-163-000006530 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006532 | PLP-163-000006544 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006553 | PLP-163-000006553 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006555 | PLP-163-000006555 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006561 | PLP-163-000006563 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

     4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006566 | PLP-163-000006575 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006577 | PLP-163-000006582 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006584 | PLP-163-000006584 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006586 | PLP-163-000006588 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006591 | PLP-163-000006593 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006597 | PLP-163-000006598 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006601 | PLP-163-000006608 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006610 | PLP-163-000006615 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006617 | PLP-163-000006617 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006619 | PLP-163-000006619 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006621 | PLP-163-000006624 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006626 | PLP-163-000006629 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006631 | PLP-163-000006636 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006638 | PLP-163-000006641 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006643 | PLP-163-000006645 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006647 | PLP-163-000006653 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006656 | PLP-163-000006657 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006660 | PLP-163-000006662 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006664 | PLP-163-000006664 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006667 | PLP-163-000006667 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006670 | PLP-163-000006673 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006676 | PLP-163-000006676 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006678 | PLP-163-000006680 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006682 | PLP-163-000006688 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006690 | PLP-163-000006701 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006703 | PLP-163-000006708 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006710 | PLP-163-000006710 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006712 | PLP-163-000006713 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006715 | PLP-163-000006717 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006719 | PLP-163-000006719 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006721 | PLP-163-000006722 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006725 | PLP-163-000006725 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006728 | PLP-163-000006728 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006730 | PLP-163-000006730 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006732 | PLP-163-000006737 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006739 | PLP-163-000006743 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006745 | PLP-163-000006749 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006753 | PLP-163-000006753 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006756 | PLP-163-000006757 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006760 | PLP-163-000006760 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006763 | PLP-163-000006763 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006765 | PLP-163-000006765 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006768 | PLP-163-000006776 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006779 | PLP-163-000006786 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006789 | PLP-163-000006793 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006795 | PLP-163-000006795 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006798 | PLP-163-000006798 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006800 | PLP-163-000006801 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006803 | PLP-163-000006805 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006809 | PLP-163-000006812 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006814 | PLP-163-000006816 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006818 | PLP-163-000006818 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006821 | PLP-163-000006822 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006824 | PLP-163-000006824 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006827 | PLP-163-000006827 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006829 | PLP-163-000006829 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006832 | PLP-163-000006834 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006837 | PLP-163-000006837 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006839 | PLP-163-000006839 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006841 | PLP-163-000006842 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006844 | PLP-163-000006844 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006847 | PLP-163-000006847 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006849 | PLP-163-000006853 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006856 | PLP-163-000006859 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006861 | PLP-163-000006861 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006863 | PLP-163-000006865 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006867 | PLP-163-000006873 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006876 | PLP-163-000006891 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006893 | PLP-163-000006894 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006896 | PLP-163-000006897 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006900 | PLP-163-000006900 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006902 | PLP-163-000006909 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006914 | PLP-163-000006914 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006918 | PLP-163-000006926 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006928 | PLP-163-000006933 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006935 | PLP-163-000006936 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006938 | PLP-163-000006940 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006943 | PLP-163-000006956 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006960 | PLP-163-000006965 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006969 | PLP-163-000006970 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006972 | PLP-163-000006987 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006989 | PLP-163-000006992 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006994 | PLP-163-000006994 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006997 | PLP-163-000006999 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007001 | PLP-163-000007005 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007009 | PLP-163-000007016 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007018 | PLP-163-000007033 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007035 | PLP-163-000007042 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007045 | PLP-163-000007047 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007050 | PLP-163-000007053 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007055 | PLP-163-000007055 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007059 | PLP-163-000007060 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007063 | PLP-163-000007063 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007067 | PLP-163-000007069 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007071 | PLP-163-000007078 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007080 | PLP-163-000007083 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007085 | PLP-163-000007086 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007089 | PLP-163-000007092 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007094 | PLP-163-000007095 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007097 | PLP-163-000007099 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007103 | PLP-163-000007103 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007106 | PLP-163-000007106 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007108 | PLP-163-000007109 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007111 | PLP-163-000007111 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007113 | PLP-163-000007119 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007121 | PLP-163-000007125 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007127 | PLP-163-000007128 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007131 | PLP-163-000007131 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007133 | PLP-163-000007134 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007137 | PLP-163-000007137 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007139 | PLP-163-000007157 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007161 | PLP-163-000007162 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007165 | PLP-163-000007170 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007172 | PLP-163-000007177 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007179 | PLP-163-000007185 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007193 | PLP-163-000007194 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007198 | PLP-163-000007200 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007206 | PLP-163-000007210 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007213 | PLP-163-000007213 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007215 | PLP-163-000007218 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007220 | PLP-163-000007224 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007226 | PLP-163-000007226 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007228 | PLP-163-000007228 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007232 | PLP-163-000007236 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007239 | PLP-163-000007239 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007241 | PLP-163-000007241 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007244 | PLP-163-000007245 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007250 | PLP-163-000007250 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007253 | PLP-163-000007253 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007255 | PLP-163-000007265 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007271 | PLP-163-000007274 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007287 | PLP-163-000007289 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007291 | PLP-163-000007292 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007295 | PLP-163-000007307 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007310 | PLP-163-000007317 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007319 | PLP-163-000007326 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007328 | PLP-163-000007352 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007354 | PLP-163-000007356 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007358 | PLP-163-000007359 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007362 | PLP-163-000007362 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007367 | PLP-163-000007375 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007378 | PLP-163-000007382 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007387 | PLP-163-000007387 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007389 | PLP-163-000007405 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007409 | PLP-163-000007411 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007417 | PLP-163-000007417 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007419 | PLP-163-000007422 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007425 | PLP-163-000007427 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007431 | PLP-163-000007431 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007433 | PLP-163-000007435 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007437 | PLP-163-000007437 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007441 | PLP-163-000007446 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007448 | PLP-163-000007451 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007456 | PLP-163-000007456 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007458 | PLP-163-000007465 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007467 | PLP-163-000007474 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007477 | PLP-163-000007477 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007480 | PLP-163-000007484 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007498 | PLP-163-000007498 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007500 | PLP-163-000007500 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007504 | PLP-163-000007506 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007508 | PLP-163-000007508 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007517 | PLP-163-000007521 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007532 | PLP-163-000007532 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007541 | PLP-163-000007541 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007543 | PLP-163-000007543 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007545 | PLP-163-000007547 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007554 | PLP-163-000007554 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007558 | PLP-163-000007561 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007564 | PLP-163-000007573 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007575 | PLP-163-000007584 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007586 | PLP-163-000007589 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007591 | PLP-163-000007597 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007599 | PLP-163-000007599 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007601 | PLP-163-000007603 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007605 | PLP-163-000007605 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007607 | PLP-163-000007608 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007611 | PLP-163-000007613 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007616 | PLP-163-000007621 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007623 | PLP-163-000007630 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007640 | PLP-163-000007643 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007649 | PLP-163-000007652 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007655 | PLP-163-000007659 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007661 | PLP-163-000007663 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007672 | PLP-163-000007673 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007689 | PLP-163-000007690 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007696 | PLP-163-000007701 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007703 | PLP-163-000007712 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007714 | PLP-163-000007724 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007726 | PLP-163-000007744 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007746 | PLP-163-000007749 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007751 | PLP-163-000007752 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007754 | PLP-163-000007754 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007757 | PLP-163-000007765 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007768 | PLP-163-000007778 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007780 | PLP-163-000007789 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007791 | PLP-163-000007792 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007794 | PLP-163-000007795 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007797 | PLP-163-000007797 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007799 | PLP-163-000007809 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007811 | PLP-163-000007834 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007836 | PLP-163-000007836 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007838 | PLP-163-000007839 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007841 | PLP-163-000007843 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007845 | PLP-163-000007857 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007859 | PLP-163-000007859 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007861 | PLP-163-000007863 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007865 | PLP-163-000007873 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007875 | PLP-163-000007900 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007903 | PLP-163-000007910 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007912 | PLP-163-000007920 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007922 | PLP-163-000007930 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007932 | PLP-163-000007952 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007955 | PLP-163-000007960 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007962 | PLP-163-000007963 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007965 | PLP-163-000007968 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007970 | PLP-163-000007970 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007972 | PLP-163-000007974 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007976 | PLP-163-000007989 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007991 | PLP-163-000008000 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008002 | PLP-163-000008002 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008005 | PLP-163-000008005 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008010 | PLP-163-000008010 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008012 | PLP-163-000008012 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008014 | PLP-163-000008034 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008036 | PLP-163-000008042 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008045 | PLP-163-000008045 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008047 | PLP-163-000008047 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008049 | PLP-163-000008055 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008057 | PLP-163-000008066 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008070 | PLP-163-000008076 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008078 | PLP-163-000008089 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008091 | PLP-163-000008097 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008099 | PLP-163-000008105 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008107 | PLP-163-000008125 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008127 | PLP-163-000008128 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008130 | PLP-163-000008152 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008155 | PLP-163-000008156 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008158 | PLP-163-000008159 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008161 | PLP-163-000008163 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008165 | PLP-163-000008171 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008174 | PLP-163-000008174 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008177 | PLP-163-000008177 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008180 | PLP-163-000008181 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008183 | PLP-163-000008183 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008185 | PLP-163-000008186 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008188 | PLP-163-000008188 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008190 | PLP-163-000008191 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008193 | PLP-163-000008195 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008197 | PLP-163-000008198 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008200 | PLP-163-000008202 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008204 | PLP-163-000008205 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008211 | PLP-163-000008212 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008215 | PLP-163-000008217 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008219 | PLP-163-000008228 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008230 | PLP-163-000008233 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008237 | PLP-163-000008246 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008248 | PLP-163-000008261 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008263 | PLP-163-000008263 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008265 | PLP-163-000008273 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008275 | PLP-163-000008280 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008283 | PLP-163-000008289 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008292 | PLP-163-000008294 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008297 | PLP-163-000008309 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008312 | PLP-163-000008312 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008315 | PLP-163-000008315 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008320 | PLP-163-000008328 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008330 | PLP-163-000008330 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008334 | PLP-163-000008337 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008340 | PLP-163-000008344 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008346 | PLP-163-000008353 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008355 | PLP-163-000008361 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008364 | PLP-163-000008364 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008366 | PLP-163-000008366 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008369 | PLP-163-000008370 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008374 | PLP-163-000008374 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008377 | PLP-163-000008377 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008379 | PLP-163-000008381 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008384 | PLP-163-000008385 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008388 | PLP-163-000008393 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008396 | PLP-163-000008396 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008399 | PLP-163-000008400 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008402 | PLP-163-000008402 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008406 | PLP-163-000008407 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008410 | PLP-163-000008410 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008412 | PLP-163-000008414 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008419 | PLP-163-000008419 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008421 | PLP-163-000008423 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008425 | PLP-163-000008425 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008428 | PLP-163-000008435 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008438 | PLP-163-000008441 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008445 | PLP-163-000008449 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008454 | PLP-163-000008454 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008456 | PLP-163-000008459 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008461 | PLP-163-000008482 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008484 | PLP-163-000008497 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008499 | PLP-163-000008500 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008502 | PLP-163-000008503 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008507 | PLP-163-000008514 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008516 | PLP-163-000008519 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008521 | PLP-163-000008522 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008525 | PLP-163-000008526 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008528 | PLP-163-000008529 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008531 | PLP-163-000008532 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008534 | PLP-163-000008536 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008538 | PLP-163-000008538 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008541 | PLP-163-000008542 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008544 | PLP-163-000008544 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008546 | PLP-163-000008548 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008551 | PLP-163-000008553 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008555 | PLP-163-000008557 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008559 | PLP-163-000008560 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008565 | PLP-163-000008565 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008568 | PLP-163-000008570 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008572 | PLP-163-000008577 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008580 | PLP-163-000008580 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008582 | PLP-163-000008582 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008585 | PLP-163-000008586 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008588 | PLP-163-000008590 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008592 | PLP-163-000008592 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008597 | PLP-163-000008598 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008600 | PLP-163-000008603 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008611 | PLP-163-000008628 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008630 | PLP-163-000008648 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008650 | PLP-163-000008651 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008653 | PLP-163-000008657 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008660 | PLP-163-000008661 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008663 | PLP-163-000008663 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008666 | PLP-163-000008671 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008673 | PLP-163-000008681 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008683 | PLP-163-000008686 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008688 | PLP-163-000008691 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008693 | PLP-163-000008696 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008698 | PLP-163-000008698 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008700 | PLP-163-000008701 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008704 | PLP-163-000008717 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008719 | PLP-163-000008733 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008735 | PLP-163-000008756 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008759 | PLP-163-000008760 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008762 | PLP-163-000008762 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008764 | PLP-163-000008770 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008773 | PLP-163-000008773 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008775 | PLP-163-000008776 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008778 | PLP-163-000008780 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008782 | PLP-163-000008788 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008791 | PLP-163-000008791 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008793 | PLP-163-000008793 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008797 | PLP-163-000008805 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008810 | PLP-163-000008810 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008812 | PLP-163-000008814 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008816 | PLP-163-000008817 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008819 | PLP-163-000008830 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008834 | PLP-163-000008834 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008838 | PLP-163-000008838 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008840 | PLP-163-000008851 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008853 | PLP-163-000008877 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008879 | PLP-163-000008894 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008897 | PLP-163-000008898 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008900 | PLP-163-000008909 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008911 | PLP-163-000008914 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008916 | PLP-163-000008924 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008926 | PLP-163-000008927 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008931 | PLP-163-000008940 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008942 | PLP-163-000008942 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008944 | PLP-163-000008950 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008952 | PLP-163-000008963 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008965 | PLP-163-000008967 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008969 | PLP-163-000008972 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008974 | PLP-163-000008974 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008977 | PLP-163-000008978 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008981 | PLP-163-000008982 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008985 | PLP-163-000008990 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008992 | PLP-163-000008993 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009003 | PLP-163-000009003 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009005 | PLP-163-000009009 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009012 | PLP-163-000009012 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009015 | PLP-163-000009015 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009017 | PLP-163-000009019 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009021 | PLP-163-000009022 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009026 | PLP-163-000009026 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009028 | PLP-163-000009030 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009033 | PLP-163-000009038 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009041 | PLP-163-000009048 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009050 | PLP-163-000009055 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009057 | PLP-163-000009063 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009065 | PLP-163-000009070 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009072 | PLP-163-000009074 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009076 | PLP-163-000009076 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009078 | PLP-163-000009080 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009082 | PLP-163-000009088 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009090 | PLP-163-000009090 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009092 | PLP-163-000009092 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009095 | PLP-163-000009095 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009102 | PLP-163-000009104 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009106 | PLP-163-000009109 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009111 | PLP-163-000009111 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009114 | PLP-163-000009114 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009117 | PLP-163-000009124 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009127 | PLP-163-000009137 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009139 | PLP-163-000009144 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009146 | PLP-163-000009146 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009148 | PLP-163-000009148 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009150 | PLP-163-000009150 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009152 | PLP-163-000009154 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009156 | PLP-163-000009157 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009159 | PLP-163-000009159 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009161 | PLP-163-000009162 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009167 | PLP-163-000009168 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009170 | PLP-163-000009172 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009174 | PLP-163-000009175 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009177 | PLP-163-000009181 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009189 | PLP-163-000009190 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009193 | PLP-163-000009194 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009196 | PLP-163-000009196 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009198 | PLP-163-000009199 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009201 | PLP-163-000009204 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009207 | PLP-163-000009213 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009215 | PLP-163-000009219 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009221 | PLP-163-000009222 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009224 | PLP-163-000009224 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009227 | PLP-163-000009231 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009233 | PLP-163-000009238 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009240 | PLP-163-000009240 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009242 | PLP-163-000009252 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009254 | PLP-163-000009257 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009261 | PLP-163-000009261 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009263 | PLP-163-000009266 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009270 | PLP-163-000009270 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009272 | PLP-163-000009289 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009291 | PLP-163-000009293 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009296 | PLP-163-000009297 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009300 | PLP-163-000009305 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009309 | PLP-163-000009310 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009317 | PLP-163-000009317 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009319 | PLP-163-000009325 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009328 | PLP-163-000009328 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009330 | PLP-163-000009331 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009334 | PLP-163-000009335 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009338 | PLP-163-000009353 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009356 | PLP-163-000009357 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009359 | PLP-163-000009363 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009365 | PLP-163-000009365 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009367 | PLP-163-000009368 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009373 | PLP-163-000009375 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009377 | PLP-163-000009378 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009393 | PLP-163-000009393 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009395 | PLP-163-000009395 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009398 | PLP-163-000009401 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009406 | PLP-163-000009406 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009408 | PLP-163-000009411 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009413 | PLP-163-000009422 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009424 | PLP-163-000009426 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009428 | PLP-163-000009428 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009432 | PLP-163-000009432 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009435 | PLP-163-000009436 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009438 | PLP-163-000009440 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009442 | PLP-163-000009452 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009454 | PLP-163-000009459 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009462 | PLP-163-000009463 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009465 | PLP-163-000009465 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009467 | PLP-163-000009468 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009471 | PLP-163-000009472 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009476 | PLP-163-000009477 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009479 | PLP-163-000009480 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009482 | PLP-163-000009491 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009494 | PLP-163-000009494 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009497 | PLP-163-000009501 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009505 | PLP-163-000009509 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009512 | PLP-163-000009515 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009518 | PLP-163-000009518 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009520 | PLP-163-000009521 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009525 | PLP-163-000009532 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009535 | PLP-163-000009538 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009540 | PLP-163-000009543 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009545 | PLP-163-000009546 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009548 | PLP-163-000009550 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009552 | PLP-163-000009554 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009557 | PLP-163-000009558 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009561 | PLP-163-000009561 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009564 | PLP-163-000009567 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009578 | PLP-163-000009578 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009580 | PLP-163-000009582 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009585 | PLP-163-000009585 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009588 | PLP-163-000009594 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009596 | PLP-163-000009598 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009600 | PLP-163-000009600 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009602 | PLP-163-000009606 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009608 | PLP-163-000009609 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009613 | PLP-163-000009614 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009616 | PLP-163-000009618 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009620 | PLP-163-000009621 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009623 | PLP-163-000009623 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009626 | PLP-163-000009631 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009633 | PLP-163-000009636 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009638 | PLP-163-000009638 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009640 | PLP-163-000009641 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009643 | PLP-163-000009643 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009654 | PLP-163-000009655 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009658 | PLP-163-000009658 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009661 | PLP-163-000009662 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009664 | PLP-163-000009666 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009669 | PLP-163-000009673 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009675 | PLP-163-000009682 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009684 | PLP-163-000009686 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009688 | PLP-163-000009688 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009691 | PLP-163-000009708 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009710 | PLP-163-000009721 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009724 | PLP-163-000009739 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009741 | PLP-163-000009743 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009745 | PLP-163-000009754 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009759 | PLP-163-000009761 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009763 | PLP-163-000009764 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009767 | PLP-163-000009768 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009770 | PLP-163-000009773 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009778 | PLP-163-000009780 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009782 | PLP-163-000009787 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009789 | PLP-163-000009790 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009792 | PLP-163-000009793 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009796 | PLP-163-000009799 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009803 | PLP-163-000009804 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009806 | PLP-163-000009808 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009810 | PLP-163-000009812 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009814 | PLP-163-000009814 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009816 | PLP-163-000009816 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009820 | PLP-163-000009820 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009822 | PLP-163-000009822 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009824 | PLP-163-000009829 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009834 | PLP-163-000009841 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009844 | PLP-163-000009852 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009856 | PLP-163-000009858 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009860 | PLP-163-000009861 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009866 | PLP-163-000009866 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009869 | PLP-163-000009874 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009876 | PLP-163-000009879 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009881 | PLP-163-000009884 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009886 | PLP-163-000009887 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009889 | PLP-163-000009889 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009893 | PLP-163-000009915 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009917 | PLP-163-000009918 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009920 | PLP-163-000009928 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009933 | PLP-163-000009933 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009935 | PLP-163-000009935 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009938 | PLP-163-000009939 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009941 | PLP-163-000009949 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009952 | PLP-163-000009958 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009960 | PLP-163-000009965 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009967 | PLP-163-000009967 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009970 | PLP-163-000009972 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009974 | PLP-163-000009981 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009983 | PLP-163-000009985 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009987 | PLP-163-000009988 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009990 | PLP-163-000009999 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010003 | PLP-163-000010011 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010013 | PLP-163-000010014 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010016 | PLP-163-000010016 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010018 | PLP-163-000010018 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010020 | PLP-163-000010021 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010024 | PLP-163-000010029 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010033 | PLP-163-000010034 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010036 | PLP-163-000010036 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010038 | PLP-163-000010038 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010041 | PLP-163-000010051 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010053 | PLP-163-000010066 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010068 | PLP-163-000010086 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010088 | PLP-163-000010088 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010090 | PLP-163-000010096 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010098 | PLP-163-000010099 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010102 | PLP-163-000010103 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010105 | PLP-163-000010107 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010109 | PLP-163-000010118 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010120 | PLP-163-000010126 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010128 | PLP-163-000010137 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010139 | PLP-163-000010140 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010142 | PLP-163-000010143 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010145 | PLP-163-000010146 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010148 | PLP-163-000010148 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010150 | PLP-163-000010150 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010152 | PLP-163-000010154 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010156 | PLP-163-000010156 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010158 | PLP-163-000010158 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010161 | PLP-163-000010161 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010163 | PLP-163-000010165 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010167 | PLP-163-000010167 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010169 | PLP-163-000010169 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010171 | PLP-163-000010172 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010174 | PLP-163-000010174 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010176 | PLP-163-000010176 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010180 | PLP-163-000010181 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010184 | PLP-163-000010184 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010188 | PLP-163-000010189 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010192 | PLP-163-000010204 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010207 | PLP-163-000010207 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010209 | PLP-163-000010209 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010211 | PLP-163-000010211 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010214 | PLP-163-000010214 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010216 | PLP-163-000010216 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010219 | PLP-163-000010220 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010223 | PLP-163-000010227 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010229 | PLP-163-000010230 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010233 | PLP-163-000010233 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010235 | PLP-163-000010236 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010240 | PLP-163-000010242 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010245 | PLP-163-000010245 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010248 | PLP-163-000010248 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010250 | PLP-163-000010254 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010259 | PLP-163-000010262 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010266 | PLP-163-000010267 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010269 | PLP-163-000010269 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010271 | PLP-163-000010271 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010274 | PLP-163-000010274 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010276 | PLP-163-000010276 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010278 | PLP-163-000010286 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010288 | PLP-163-000010291 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010293 | PLP-163-000010297 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010300 | PLP-163-000010306 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010308 | PLP-163-000010319 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010321 | PLP-163-000010321 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010323 | PLP-163-000010324 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010326 | PLP-163-000010330 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010333 | PLP-163-000010334 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010338 | PLP-163-000010341 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010343 | PLP-163-000010343 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010345 | PLP-163-000010345 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010347 | PLP-163-000010350 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010352 | PLP-163-000010352 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010354 | PLP-163-000010355 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010358 | PLP-163-000010363 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010366 | PLP-163-000010366 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010368 | PLP-163-000010374 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010376 | PLP-163-000010383 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010385 | PLP-163-000010389 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010392 | PLP-163-000010394 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010397 | PLP-163-000010400 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010402 | PLP-163-000010408 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010413 | PLP-163-000010416 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010418 | PLP-163-000010418 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010421 | PLP-163-000010422 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010424 | PLP-163-000010424 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010432 | PLP-163-000010437 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010439 | PLP-163-000010440 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010442 | PLP-163-000010443 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010445 | PLP-163-000010447 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010449 | PLP-163-000010453 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010456 | PLP-163-000010456 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010458 | PLP-163-000010458 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010460 | PLP-163-000010460 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010462 | PLP-163-000010462 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010465 | PLP-163-000010473 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010476 | PLP-163-000010478 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010480 | PLP-163-000010481 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010484 | PLP-163-000010485 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010488 | PLP-163-000010488 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010490 | PLP-163-000010503 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010505 | PLP-163-000010509 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010512 | PLP-163-000010512 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010515 | PLP-163-000010515 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010517 | PLP-163-000010520 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010522 | PLP-163-000010530 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010533 | PLP-163-000010534 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010536 | PLP-163-000010538 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010541 | PLP-163-000010543 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010545 | PLP-163-000010545 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010547 | PLP-163-000010548 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010551 | PLP-163-000010551 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010553 | PLP-163-000010554 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010558 | PLP-163-000010558 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010560 | PLP-163-000010561 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010563 | PLP-163-000010563 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010566 | PLP-163-000010570 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010572 | PLP-163-000010587 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010594 | PLP-163-000010609 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010611 | PLP-163-000010612 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010614 | PLP-163-000010629 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010632 | PLP-163-000010634 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010638 | PLP-163-000010639 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010641 | PLP-163-000010645 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010648 | PLP-163-000010648 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010650 | PLP-163-000010653 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010655 | PLP-163-000010655 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010657 | PLP-163-000010657 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010660 | PLP-163-000010660 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010663 | PLP-163-000010664 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010667 | PLP-163-000010671 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010673 | PLP-163-000010676 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010680 | PLP-163-000010683 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010686 | PLP-163-000010687 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010689 | PLP-163-000010689 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010694 | PLP-163-000010722 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010724 | PLP-163-000010738 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010740 | PLP-163-000010740 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010742 | PLP-163-000010754 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010756 | PLP-163-000010757 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010761 | PLP-163-000010761 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010764 | PLP-163-000010764 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010766 | PLP-163-000010766 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010769 | PLP-163-000010769 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010772 | PLP-163-000010773 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010775 | PLP-163-000010779 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010784 | PLP-163-000010786 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010788 | PLP-163-000010788 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010792 | PLP-163-000010806 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010808 | PLP-163-000010811 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010813 | PLP-163-000010830 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010832 | PLP-163-000010834 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010836 | PLP-163-000010837 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010839 | PLP-163-000010845 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010847 | PLP-163-000010847 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010850 | PLP-163-000010853 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010855 | PLP-163-000010856 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010860 | PLP-163-000010861 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010866 | PLP-163-000010866 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010868 | PLP-163-000010870 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010874 | PLP-163-000010874 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010877 | PLP-163-000010886 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010888 | PLP-163-000010892 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010894 | PLP-163-000010897 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010899 | PLP-163-000010906 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010910 | PLP-163-000010910 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010912 | PLP-163-000010913 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010916 | PLP-163-000010918 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010920 | PLP-163-000010929 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010932 | PLP-163-000010933 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010935 | PLP-163-000010940 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010957 | PLP-163-000010957 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010959 | PLP-163-000010971 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010973 | PLP-163-000010973 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010984 | PLP-163-000010986 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010988 | PLP-163-000010993 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011001 | PLP-163-000011010 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011014 | PLP-163-000011014 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011017 | PLP-163-000011018 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011025 | PLP-163-000011025 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011037 | PLP-163-000011049 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011051 | PLP-163-000011051 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011068 | PLP-163-000011069 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011076 | PLP-163-000011081 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011086 | PLP-163-000011087 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011097 | PLP-163-000011102 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011106 | PLP-163-000011107 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011113 | PLP-163-000011114 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011116 | PLP-163-000011117 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011119 | PLP-163-000011120 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011123 | PLP-163-000011123 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011125 | PLP-163-000011125 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011127 | PLP-163-000011130 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011132 | PLP-163-000011132 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011134 | PLP-163-000011134 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011136 | PLP-163-000011146 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011150 | PLP-163-000011151 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011155 | PLP-163-000011157 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011161 | PLP-163-000011161 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011163 | PLP-163-000011163 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011165 | PLP-163-000011171 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011174 | PLP-163-000011185 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011188 | PLP-163-000011201 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011203 | PLP-163-000011203 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011207 | PLP-163-000011207 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011218 | PLP-163-000011218 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011221 | PLP-163-000011228 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011230 | PLP-163-000011236 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011238 | PLP-163-000011243 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011245 | PLP-163-000011253 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011255 | PLP-163-000011257 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011261 | PLP-163-000011266 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011271 | PLP-163-000011271 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011276 | PLP-163-000011276 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011280 | PLP-163-000011286 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011290 | PLP-163-000011297 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011299 | PLP-163-000011303 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011305 | PLP-163-000011306 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011313 | PLP-163-000011322 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011325 | PLP-163-000011325 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011327 | PLP-163-000011332 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011339 | PLP-163-000011339 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011341 | PLP-163-000011343 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011347 | PLP-163-000011349 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011351 | PLP-163-000011354 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011356 | PLP-163-000011357 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011359 | PLP-163-000011359 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011364 | PLP-163-000011366 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011369 | PLP-163-000011369 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011371 | PLP-163-000011377 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011381 | PLP-163-000011381 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011383 | PLP-163-000011384 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011386 | PLP-163-000011400 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011404 | PLP-163-000011404 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011406 | PLP-163-000011406 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011408 | PLP-163-000011408 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011410 | PLP-163-000011415 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011418 | PLP-163-000011420 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011423 | PLP-163-000011427 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011429 | PLP-163-000011436 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011456 | PLP-163-000011459 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011464 | PLP-163-000011467 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011475 | PLP-163-000011475 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011480 | PLP-163-000011480 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011482 | PLP-163-000011485 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011487 | PLP-163-000011488 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011492 | PLP-163-000011495 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011497 | PLP-163-000011506 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011509 | PLP-163-000011513 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011519 | PLP-163-000011519 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011521 | PLP-163-000011522 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011525 | PLP-163-000011528 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011534 | PLP-163-000011540 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011544 | PLP-163-000011548 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011551 | PLP-163-000011554 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011560 | PLP-163-000011561 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011563 | PLP-163-000011564 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011568 | PLP-163-000011568 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011575 | PLP-163-000011576 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011578 | PLP-163-000011578 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011581 | PLP-163-000011581 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011587 | PLP-163-000011590 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011595 | PLP-163-000011597 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011599 | PLP-163-000011605 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011611 | PLP-163-000011611 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011618 | PLP-163-000011623 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011628 | PLP-163-000011628 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011633 | PLP-163-000011636 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011638 | PLP-163-000011638 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011640 | PLP-163-000011640 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011644 | PLP-163-000011644 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011646 | PLP-163-000011647 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011651 | PLP-163-000011656 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011659 | PLP-163-000011660 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011665 | PLP-163-000011675 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011677 | PLP-163-000011684 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011686 | PLP-163-000011688 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011700 | PLP-163-000011700 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011705 | PLP-163-000011706 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011712 | PLP-163-000011712 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011719 | PLP-163-000011724 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011727 | PLP-163-000011728 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011731 | PLP-163-000011732 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011741 | PLP-163-000011741 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011743 | PLP-163-000011743 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011745 | PLP-163-000011745 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011748 | PLP-163-000011754 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011757 | PLP-163-000011757 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011759 | PLP-163-000011759 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011761 | PLP-163-000011761 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011764 | PLP-163-000011764 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011768 | PLP-163-000011768 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011770 | PLP-163-000011776 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011778 | PLP-163-000011779 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011781 | PLP-163-000011795 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011797 | PLP-163-000011805 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011809 | PLP-163-000011815 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011817 | PLP-163-000011817 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011822 | PLP-163-000011826 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011829 | PLP-163-000011830 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011834 | PLP-163-000011834 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011837 | PLP-163-000011840 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011843 | PLP-163-000011843 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011847 | PLP-163-000011861 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011865 | PLP-163-000011868 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011871 | PLP-163-000011871 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011875 | PLP-163-000011876 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011882 | PLP-163-000011896 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011901 | PLP-163-000011901 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011903 | PLP-163-000011903 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011905 | PLP-163-000011905 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011907 | PLP-163-000011908 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011912 | PLP-163-000011919 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011921 | PLP-163-000011923 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011926 | PLP-163-000011928 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011934 | PLP-163-000011934 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011936 | PLP-163-000011942 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011944 | PLP-163-000011946 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011948 | PLP-163-000011951 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011953 | PLP-163-000011953 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011956 | PLP-163-000011957 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011962 | PLP-163-000011962 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011965 | PLP-163-000011973 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011975 | PLP-163-000011975 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011977 | PLP-163-000011982 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011986 | PLP-163-000011988 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011993 | PLP-163-000012003 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012008 | PLP-163-000012010 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000012012 | PLP-163-000012014 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012016 | PLP-163-000012019 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012024 | PLP-163-000012024 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012026 | PLP-163-000012026 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012028 | PLP-163-000012028 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012031 | PLP-163-000012033 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012035 | PLP-163-000012035 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012037 | PLP-163-000012038 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000012041 | PLP-163-000012041 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012043 | PLP-163-000012043 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012045 | PLP-163-000012045 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012047 | PLP-163-000012047 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012049 | PLP-163-000012049 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012056 | PLP-163-000012056 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012058 | PLP-163-000012058 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012063 | PLP-163-000012075 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000012077 | PLP-163-000012079 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012083 | PLP-163-000012085 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012087 | PLP-163-000012091 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012093 | PLP-163-000012093 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012095 | PLP-163-000012096 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012101 | PLP-163-000012103 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012105 | PLP-163-000012106 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012110 | PLP-163-000012110 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000012112 | PLP-163-000012118 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012120 | PLP-163-000012122 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012126 | PLP-163-000012127 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012130 | PLP-163-000012139 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012141 | PLP-163-000012142 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012144 | PLP-163-000012144 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012149 | PLP-163-000012149 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012153 | PLP-163-000012155 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000012157 | PLP-163-000012159 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012165 | PLP-163-000012172 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012177 | PLP-163-000012201 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012203 | PLP-163-000012203 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012205 | PLP-163-000012207 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012209 | PLP-163-000012217 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012221 | PLP-163-000012224 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012226 | PLP-163-000012230 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000012232 | PLP-163-000012235 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012238 | PLP-163-000012239 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012241 | PLP-163-000012251 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012253 | PLP-163-000012270 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012272 | PLP-163-000012280 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012282 | PLP-163-000012284 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012286 | PLP-163-000012287 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012291 | PLP-163-000012291 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000012297 | PLP-163-000012299 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012302 | PLP-163-000012302 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012304 | PLP-163-000012304 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012312 | PLP-163-000012313 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012318 | PLP-163-000012318 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012320 | PLP-163-000012321 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012324 | PLP-163-000012326 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012328 | PLP-163-000012330 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000012332 | PLP-163-000012338 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012346 | PLP-163-000012346 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012349 | PLP-163-000012350 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012358 | PLP-163-000012358 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012360 | PLP-163-000012361 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012366 | PLP-163-000012369 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012374 | PLP-163-000012379 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012382 | PLP-163-000012384 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000012391 | PLP-163-000012391 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012393 | PLP-163-000012397 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012400 | PLP-163-000012400 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012403 | PLP-163-000012403 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012405 | PLP-163-000012406 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012408 | PLP-163-000012410 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012414 | PLP-163-000012415 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012420 | PLP-163-000012420 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000012422 | PLP-163-000012426 | USACE; MVD; MVN; CEMVN-PM-OR | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000006 | PLP-165-000000007 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000009 | PLP-165-000000017 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000019 | PLP-165-000000027 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000033 | PLP-165-000000039 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000041 | PLP-165-000000043 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000046 | PLP-165-000000049 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000053 | PLP-165-000000053 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000000055 | PLP-165-000000055 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000057 | PLP-165-000000057 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000061 | PLP-165-000000068 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000070 | PLP-165-000000085 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000087 | PLP-165-000000089 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000091 | PLP-165-000000125 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000127 | PLP-165-000000138 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000140 | PLP-165-000000143 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000000145 | PLP-165-000000149 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000151 | PLP-165-000000151 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000153 | PLP-165-000000153 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000156 | PLP-165-000000158 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000161 | PLP-165-000000168 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000170 | PLP-165-000000173 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000175 | PLP-165-000000179 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000182 | PLP-165-000000182 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000000186 | PLP-165-000000186 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000188 | PLP-165-000000193 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000195 | PLP-165-000000207 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000209 | PLP-165-000000212 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000216 | PLP-165-000000218 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000220 | PLP-165-000000222 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000224 | PLP-165-000000229 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000232 | PLP-165-000000236 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000000238 | PLP-165-000000241 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000243 | PLP-165-000000243 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000245 | PLP-165-000000248 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000250 | PLP-165-000000253 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000255 | PLP-165-000000255 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000257 | PLP-165-000000257 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000260 | PLP-165-000000260 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000263 | PLP-165-000000265 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000000267 | PLP-165-000000267 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000269 | PLP-165-000000272 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000274 | PLP-165-000000274 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000276 | PLP-165-000000283 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000285 | PLP-165-000000329 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000331 | PLP-165-000000413 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000415 | PLP-165-000000423 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000425 | PLP-165-000000436 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000000438 | PLP-165-000000441 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000443 | PLP-165-000000454 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000456 | PLP-165-000000456 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000458 | PLP-165-000000458 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000461 | PLP-165-000000462 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000464 | PLP-165-000000464 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000466 | PLP-165-000000468 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000470 | PLP-165-000000475 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000000478 | PLP-165-000000480 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000482 | PLP-165-000000537 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000539 | PLP-165-000000554 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000557 | PLP-165-000000559 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000561 | PLP-165-000000562 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000565 | PLP-165-000000596 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000598 | PLP-165-000000599 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000601 | PLP-165-000000609 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000000611 | PLP-165-000000615 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000618 | PLP-165-000000622 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000624 | PLP-165-000000636 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000638 | PLP-165-000000639 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000641 | PLP-165-000000665 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000668 | PLP-165-000000673 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000675 | PLP-165-000000676 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000678 | PLP-165-000000681 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000000683 | PLP-165-000000684 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000689 | PLP-165-000000689 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000691 | PLP-165-000000691 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000693 | PLP-165-000000708 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000711 | PLP-165-000000712 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000714 | PLP-165-000000719 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000722 | PLP-165-000000723 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000727 | PLP-165-000000727 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000000729 | PLP-165-000000730 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000733 | PLP-165-000000734 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000737 | PLP-165-000000743 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000745 | PLP-165-000000757 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000759 | PLP-165-000000767 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000769 | PLP-165-000000771 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000773 | PLP-165-000000775 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000779 | PLP-165-000000779 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000000784 | PLP-165-000000784 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000794 | PLP-165-000000794 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000796 | PLP-165-000000801 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000804 | PLP-165-000000807 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000809 | PLP-165-000000809 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000811 | PLP-165-000000811 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000813 | PLP-165-000000813 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000816 | PLP-165-000000817 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000000823 | PLP-165-000000843 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000845 | PLP-165-000000856 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000860 | PLP-165-000000881 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000883 | PLP-165-000000885 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000887 | PLP-165-000000887 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000890 | PLP-165-000000890 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000892 | PLP-165-000000899 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000902 | PLP-165-000000910 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000000912 | PLP-165-000000912 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000914 | PLP-165-000000923 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000925 | PLP-165-000000934 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000936 | PLP-165-000000936 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000938 | PLP-165-000000939 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000941 | PLP-165-000000945 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000947 | PLP-165-000000960 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000962 | PLP-165-000000964 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000000966 | PLP-165-000000982 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000984 | PLP-165-000001000 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001002 | PLP-165-000001011 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001013 | PLP-165-000001021 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001024 | PLP-165-000001026 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001028 | PLP-165-000001041 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001043 | PLP-165-000001051 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001053 | PLP-165-000001076 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000001078 | PLP-165-000001107 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001109 | PLP-165-000001114 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001116 | PLP-165-000001123 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001126 | PLP-165-000001153 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001155 | PLP-165-000001161 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001165 | PLP-165-000001170 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001173 | PLP-165-000001177 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001180 | PLP-165-000001182 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000001184 | PLP-165-000001186 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001188 | PLP-165-000001207 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001209 | PLP-165-000001211 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001214 | PLP-165-000001214 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001216 | PLP-165-000001217 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001223 | PLP-165-000001223 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001225 | PLP-165-000001250 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001252 | PLP-165-000001252 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000001254 | PLP-165-000001256 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001259 | PLP-165-000001260 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001266 | PLP-165-000001267 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001269 | PLP-165-000001272 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001274 | PLP-165-000001280 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001284 | PLP-165-000001287 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001291 | PLP-165-000001294 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001296 | PLP-165-000001300 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000001303 | PLP-165-000001303 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001305 | PLP-165-000001329 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001331 | PLP-165-000001332 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001335 | PLP-165-000001335 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001338 | PLP-165-000001338 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001341 | PLP-165-000001354 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001358 | PLP-165-000001361 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001364 | PLP-165-000001364 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000001367 | PLP-165-000001383 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001385 | PLP-165-000001394 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001396 | PLP-165-000001396 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001399 | PLP-165-000001401 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001404 | PLP-165-000001415 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001417 | PLP-165-000001417 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001419 | PLP-165-000001421 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001423 | PLP-165-000001428 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000001430 | PLP-165-000001430 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001432 | PLP-165-000001433 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001436 | PLP-165-000001443 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001445 | PLP-165-000001445 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001447 | PLP-165-000001450 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001452 | PLP-165-000001498 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001501 | PLP-165-000001501 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001503 | PLP-165-000001503 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000001506 | PLP-165-000001511 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001513 | PLP-165-000001514 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001516 | PLP-165-000001518 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001521 | PLP-165-000001522 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001524 | PLP-165-000001526 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001528 | PLP-165-000001541 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001543 | PLP-165-000001545 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001547 | PLP-165-000001549 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000001551 | PLP-165-000001565 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001568 | PLP-165-000001568 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001570 | PLP-165-000001575 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001581 | PLP-165-000001606 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001609 | PLP-165-000001609 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001611 | PLP-165-000001613 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001618 | PLP-165-000001618 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001621 | PLP-165-000001624 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000001626 | PLP-165-000001627 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001631 | PLP-165-000001631 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001633 | PLP-165-000001635 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001637 | PLP-165-000001643 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001645 | PLP-165-000001645 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001660 | PLP-165-000001660 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001662 | PLP-165-000001665 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001669 | PLP-165-000001671 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000001675 | PLP-165-000001675 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001677 | PLP-165-000001679 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001682 | PLP-165-000001687 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001692 | PLP-165-000001692 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001695 | PLP-165-000001710 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001712 | PLP-165-000001715 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001717 | PLP-165-000001725 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001729 | PLP-165-000001729 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000001731 | PLP-165-000001733 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001736 | PLP-165-000001736 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001738 | PLP-165-000001739 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001741 | PLP-165-000001744 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001746 | PLP-165-000001759 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001761 | PLP-165-000001770 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001772 | PLP-165-000001772 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001776 | PLP-165-000001776 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000001779 | PLP-165-000001783 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001787 | PLP-165-000001789 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001795 | PLP-165-000001795 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001797 | PLP-165-000001797 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001801 | PLP-165-000001815 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001817 | PLP-165-000001817 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001820 | PLP-165-000001820 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001828 | PLP-165-000001839 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000001842 | PLP-165-000001842 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001847 | PLP-165-000001849 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001853 | PLP-165-000001857 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001859 | PLP-165-000001866 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001869 | PLP-165-000001870 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001872 | PLP-165-000001872 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001875 | PLP-165-000001875 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001879 | PLP-165-000001889 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000001892 | PLP-165-000001906 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001910 | PLP-165-000001917 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001921 | PLP-165-000001944 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001952 | PLP-165-000001954 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001960 | PLP-165-000001962 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001964 | PLP-165-000001965 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001967 | PLP-165-000001967 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001969 | PLP-165-000001974 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000001984 | PLP-165-000001985 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001987 | PLP-165-000001989 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001992 | PLP-165-000001993 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001995 | PLP-165-000001998 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002002 | PLP-165-000002005 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002008 | PLP-165-000002008 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002012 | PLP-165-000002015 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002017 | PLP-165-000002017 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002019 | PLP-165-000002019 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002023 | PLP-165-000002027 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002029 | PLP-165-000002035 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002037 | PLP-165-000002037 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002039 | PLP-165-000002043 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002048 | PLP-165-000002077 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002085 | PLP-165-000002087 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002092 | PLP-165-000002092 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002096 | PLP-165-000002099 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002101 | PLP-165-000002101 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002104 | PLP-165-000002104 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002106 | PLP-165-000002110 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002114 | PLP-165-000002117 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002124 | PLP-165-000002130 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002137 | PLP-165-000002151 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002154 | PLP-165-000002154 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002157 | PLP-165-000002167 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002170 | PLP-165-000002170 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002172 | PLP-165-000002176 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002178 | PLP-165-000002184 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002187 | PLP-165-000002193 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002200 | PLP-165-000002204 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002206 | PLP-165-000002207 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002210 | PLP-165-000002215 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002217 | PLP-165-000002226 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002228 | PLP-165-000002229 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002231 | PLP-165-000002237 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002239 | PLP-165-000002258 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002260 | PLP-165-000002261 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002263 | PLP-165-000002312 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002315 | PLP-165-000002315 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002318 | PLP-165-000002318 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002321 | PLP-165-000002323 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002326 | PLP-165-000002333 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002337 | PLP-165-000002338 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002341 | PLP-165-000002355 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002357 | PLP-165-000002361 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002363 | PLP-165-000002365 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002368 | PLP-165-000002390 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002393 | PLP-165-000002398 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002402 | PLP-165-000002402 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002404 | PLP-165-000002412 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002414 | PLP-165-000002418 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002424 | PLP-165-000002435 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002437 | PLP-165-000002449 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002452 | PLP-165-000002459 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002461 | PLP-165-000002476 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002478 | PLP-165-000002483 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002487 | PLP-165-000002492 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002494 | PLP-165-000002495 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002497 | PLP-165-000002504 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002506 | PLP-165-000002506 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002508 | PLP-165-000002512 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002514 | PLP-165-000002517 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002520 | PLP-165-000002521 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002523 | PLP-165-000002527 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002530 | PLP-165-000002530 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002533 | PLP-165-000002533 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002535 | PLP-165-000002537 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002540 | PLP-165-000002541 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002543 | PLP-165-000002556 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002559 | PLP-165-000002559 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002562 | PLP-165-000002562 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002564 | PLP-165-000002569 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002571 | PLP-165-000002578 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002580 | PLP-165-000002585 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002587 | PLP-165-000002588 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002590 | PLP-165-000002593 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002595 | PLP-165-000002616 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002618 | PLP-165-000002624 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002626 | PLP-165-000002627 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002629 | PLP-165-000002630 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002632 | PLP-165-000002637 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002639 | PLP-165-000002640 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002642 | PLP-165-000002644 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002647 | PLP-165-000002647 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002649 | PLP-165-000002649 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002652 | PLP-165-000002653 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002655 | PLP-165-000002658 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002660 | PLP-165-000002660 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002664 | PLP-165-000002664 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002666 | PLP-165-000002673 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002675 | PLP-165-000002676 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002678 | PLP-165-000002678 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002680 | PLP-165-000002681 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002683 | PLP-165-000002683 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002685 | PLP-165-000002686 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002689 | PLP-165-000002690 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002693 | PLP-165-000002693 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002702 | PLP-165-000002702 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002705 | PLP-165-000002706 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002709 | PLP-165-000002711 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002713 | PLP-165-000002713 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002715 | PLP-165-000002716 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002718 | PLP-165-000002718 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002720 | PLP-165-000002722 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002724 | PLP-165-000002725 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002728 | PLP-165-000002740 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002742 | PLP-165-000002745 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002747 | PLP-165-000002750 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002753 | PLP-165-000002765 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002767 | PLP-165-000002768 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002771 | PLP-165-000002785 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002787 | PLP-165-000002788 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002790 | PLP-165-000002795 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002798 | PLP-165-000002802 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002804 | PLP-165-000002812 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002814 | PLP-165-000002840 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002843 | PLP-165-000002844 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002846 | PLP-165-000002847 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002849 | PLP-165-000002850 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002852 | PLP-165-000002852 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002855 | PLP-165-000002856 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002859 | PLP-165-000002869 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002871 | PLP-165-000002872 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002874 | PLP-165-000002875 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002878 | PLP-165-000002879 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002881 | PLP-165-000002888 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002891 | PLP-165-000002902 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002905 | PLP-165-000002911 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002913 | PLP-165-000002914 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002917 | PLP-165-000002920 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002923 | PLP-165-000002925 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002927 | PLP-165-000002932 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002934 | PLP-165-000002934 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002936 | PLP-165-000002942 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002944 | PLP-165-000002951 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002953 | PLP-165-000002961 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002963 | PLP-165-000002975 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002977 | PLP-165-000002979 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002981 | PLP-165-000002983 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002987 | PLP-165-000002987 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002989 | PLP-165-000002989 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002991 | PLP-165-000002992 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002995 | PLP-165-000002995 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002997 | PLP-165-000002998 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003000 | PLP-165-000003000 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003007 | PLP-165-000003007 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003009 | PLP-165-000003009 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003012 | PLP-165-000003012 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003015 | PLP-165-000003016 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003018 | PLP-165-000003024 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003026 | PLP-165-000003029 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003031 | PLP-165-000003040 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003042 | PLP-165-000003043 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003045 | PLP-165-000003047 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003051 | PLP-165-000003051 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003053 | PLP-165-000003053 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003057 | PLP-165-000003057 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003059 | PLP-165-000003060 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003062 | PLP-165-000003066 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003068 | PLP-165-000003092 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003094 | PLP-165-000003094 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003097 | PLP-165-000003098 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003101 | PLP-165-000003103 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003105 | PLP-165-000003123 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003125 | PLP-165-000003127 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003129 | PLP-165-000003131 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003133 | PLP-165-000003133 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003136 | PLP-165-000003142 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003145 | PLP-165-000003152 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003154 | PLP-165-000003161 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003163 | PLP-165-000003178 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003180 | PLP-165-000003183 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003186 | PLP-165-000003197 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003199 | PLP-165-000003202 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003205 | PLP-165-000003214 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003216 | PLP-165-000003216 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003219 | PLP-165-000003220 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003222 | PLP-165-000003233 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003235 | PLP-165-000003242 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003245 | PLP-165-000003245 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003247 | PLP-165-000003251 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003255 | PLP-165-000003255 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003257 | PLP-165-000003259 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003261 | PLP-165-000003266 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003269 | PLP-165-000003271 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003275 | PLP-165-000003290 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003292 | PLP-165-000003297 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003299 | PLP-165-000003301 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003304 | PLP-165-000003308 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003310 | PLP-165-000003310 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003312 | PLP-165-000003321 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003323 | PLP-165-000003323 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003325 | PLP-165-000003325 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003327 | PLP-165-000003327 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003331 | PLP-165-000003331 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003333 | PLP-165-000003338 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003340 | PLP-165-000003340 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003343 | PLP-165-000003360 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003363 | PLP-165-000003372 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003374 | PLP-165-000003374 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003377 | PLP-165-000003379 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003381 | PLP-165-000003395 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003398 | PLP-165-000003400 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003402 | PLP-165-000003404 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003406 | PLP-165-000003406 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003408 | PLP-165-000003427 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003431 | PLP-165-000003434 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003436 | PLP-165-000003449 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003451 | PLP-165-000003452 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003456 | PLP-165-000003461 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003463 | PLP-165-000003465 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003476 | PLP-165-000003476 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003486 | PLP-165-000003503 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003507 | PLP-165-000003508 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003510 | PLP-165-000003511 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003515 | PLP-165-000003533 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003536 | PLP-165-000003540 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003544 | PLP-165-000003552 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003554 | PLP-165-000003555 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003557 | PLP-165-000003560 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003562 | PLP-165-000003563 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003566 | PLP-165-000003576 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003578 | PLP-165-000003580 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003583 | PLP-165-000003583 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003585 | PLP-165-000003586 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003588 | PLP-165-000003593 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003599 | PLP-165-000003607 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003610 | PLP-165-000003613 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003616 | PLP-165-000003616 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003621 | PLP-165-000003630 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003632 | PLP-165-000003635 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003639 | PLP-165-000003640 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003642 | PLP-165-000003644 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003646 | PLP-165-000003646 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003649 | PLP-165-000003650 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003652 | PLP-165-000003660 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003662 | PLP-165-000003672 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003681 | PLP-165-000003683 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003686 | PLP-165-000003695 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003697 | PLP-165-000003697 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003699 | PLP-165-000003705 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003708 | PLP-165-000003718 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003720 | PLP-165-000003721 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003723 | PLP-165-000003745 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003752 | PLP-165-000003757 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003759 | PLP-165-000003760 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003763 | PLP-165-000003770 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003773 | PLP-165-000003776 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003779 | PLP-165-000003779 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003781 | PLP-165-000003785 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003792 | PLP-165-000003792 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003794 | PLP-165-000003794 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003798 | PLP-165-000003810 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003812 | PLP-165-000003813 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003815 | PLP-165-000003819 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003821 | PLP-165-000003821 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003825 | PLP-165-000003833 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003835 | PLP-165-000003835 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003837 | PLP-165-000003840 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003842 | PLP-165-000003844 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003856 | PLP-165-000003856 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003858 | PLP-165-000003862 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003866 | PLP-165-000003867 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003869 | PLP-165-000003875 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003877 | PLP-165-000003891 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003893 | PLP-165-000003895 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003897 | PLP-165-000003897 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003900 | PLP-165-000003908 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003910 | PLP-165-000003914 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003916 | PLP-165-000003919 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003922 | PLP-165-000003923 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003925 | PLP-165-000003926 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003928 | PLP-165-000003941 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003944 | PLP-165-000003944 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003946 | PLP-165-000003947 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003950 | PLP-165-000003950 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003953 | PLP-165-000003953 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003959 | PLP-165-000003962 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003965 | PLP-165-000003967 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003969 | PLP-165-000003969 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003971 | PLP-165-000003992 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003994 | PLP-165-000003994 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003997 | PLP-165-000004003 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004005 | PLP-165-000004005 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004007 | PLP-165-000004007 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004009 | PLP-165-000004009 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004013 | PLP-165-000004014 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004017 | PLP-165-000004024 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004026 | PLP-165-000004027 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004029 | PLP-165-000004039 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004042 | PLP-165-000004042 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004046 | PLP-165-000004051 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004053 | PLP-165-000004058 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004061 | PLP-165-000004061 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004063 | PLP-165-000004065 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004067 | PLP-165-000004067 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004069 | PLP-165-000004069 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004071 | PLP-165-000004071 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004075 | PLP-165-000004075 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004077 | PLP-165-000004077 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004079 | PLP-165-000004083 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004085 | PLP-165-000004085 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004087 | PLP-165-000004087 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004089 | PLP-165-000004090 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004092 | PLP-165-000004094 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004097 | PLP-165-000004098 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004103 | PLP-165-000004108 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004110 | PLP-165-000004122 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004124 | PLP-165-000004125 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004128 | PLP-165-000004131 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004133 | PLP-165-000004136 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004140 | PLP-165-000004150 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004152 | PLP-165-000004155 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004157 | PLP-165-000004160 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004165 | PLP-165-000004166 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004168 | PLP-165-000004174 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004178 | PLP-165-000004191 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004193 | PLP-165-000004195 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004197 | PLP-165-000004198 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004200 | PLP-165-000004201 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004203 | PLP-165-000004204 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004206 | PLP-165-000004215 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004217 | PLP-165-000004217 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004221 | PLP-165-000004228 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004230 | PLP-165-000004230 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004232 | PLP-165-000004236 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004239 | PLP-165-000004239 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004241 | PLP-165-000004245 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004247 | PLP-165-000004251 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004258 | PLP-165-000004258 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004261 | PLP-165-000004264 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004267 | PLP-165-000004267 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004269 | PLP-165-000004280 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004282 | PLP-165-000004283 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004285 | PLP-165-000004286 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004289 | PLP-165-000004297 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004299 | PLP-165-000004299 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004301 | PLP-165-000004308 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004310 | PLP-165-000004312 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004314 | PLP-165-000004322 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004325 | PLP-165-000004332 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004334 | PLP-165-000004349 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004351 | PLP-165-000004359 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004361 | PLP-165-000004370 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004372 | PLP-165-000004379 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004381 | PLP-165-000004392 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004394 | PLP-165-000004400 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004402 | PLP-165-000004410 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004412 | PLP-165-000004413 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004417 | PLP-165-000004425 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004427 | PLP-165-000004427 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004429 | PLP-165-000004440 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004442 | PLP-165-000004444 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004446 | PLP-165-000004460 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004462 | PLP-165-000004473 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004475 | PLP-165-000004477 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004479 | PLP-165-000004483 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004485 | PLP-165-000004485 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004487 | PLP-165-000004491 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004494 | PLP-165-000004494 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004496 | PLP-165-000004498 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004500 | PLP-165-000004504 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004508 | PLP-165-000004514 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004520 | PLP-165-000004521 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004523 | PLP-165-000004530 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004533 | PLP-165-000004543 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004545 | PLP-165-000004548 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004551 | PLP-165-000004561 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004564 | PLP-165-000004564 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004566 | PLP-165-000004570 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004572 | PLP-165-000004582 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004584 | PLP-165-000004584 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004586 | PLP-165-000004599 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004601 | PLP-165-000004603 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004605 | PLP-165-000004610 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004612 | PLP-165-000004612 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004614 | PLP-165-000004616 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004619 | PLP-165-000004623 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004625 | PLP-165-000004628 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004630 | PLP-165-000004630 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004632 | PLP-165-000004634 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004636 | PLP-165-000004648 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004650 | PLP-165-000004650 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004652 | PLP-165-000004652 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004654 | PLP-165-000004654 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004656 | PLP-165-000004656 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004658 | PLP-165-000004661 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004663 | PLP-165-000004664 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004667 | PLP-165-000004673 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004675 | PLP-165-000004682 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004685 | PLP-165-000004685 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004687 | PLP-165-000004693 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004695 | PLP-165-000004700 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004703 | PLP-165-000004705 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004707 | PLP-165-000004710 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004712 | PLP-165-000004719 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004721 | PLP-165-000004721 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004723 | PLP-165-000004739 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004742 | PLP-165-000004747 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004751 | PLP-165-000004752 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004763 | PLP-165-000004765 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004767 | PLP-165-000004767 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004769 | PLP-165-000004769 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004771 | PLP-165-000004779 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004781 | PLP-165-000004790 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004792 | PLP-165-000004794 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004796 | PLP-165-000004797 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004801 | PLP-165-000004802 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004804 | PLP-165-000004804 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004806 | PLP-165-000004807 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004810 | PLP-165-000004810 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004812 | PLP-165-000004813 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004816 | PLP-165-000004816 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004819 | PLP-165-000004819 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004821 | PLP-165-000004828 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004831 | PLP-165-000004832 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004835 | PLP-165-000004850 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004852 | PLP-165-000004860 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004862 | PLP-165-000004863 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004865 | PLP-165-000004865 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004867 | PLP-165-000004867 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004869 | PLP-165-000004892 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004894 | PLP-165-000004911 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004913 | PLP-165-000004916 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004918 | PLP-165-000004924 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004926 | PLP-165-000004926 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004928 | PLP-165-000004929 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004931 | PLP-165-000004937 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004939 | PLP-165-000004944 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004947 | PLP-165-000004961 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004965 | PLP-165-000004966 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004969 | PLP-165-000004969 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004971 | PLP-165-000004971 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004974 | PLP-165-000004975 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004978 | PLP-165-000004985 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004987 | PLP-165-000004987 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004989 | PLP-165-000004993 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004995 | PLP-165-000004997 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005000 | PLP-165-000005000 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005002 | PLP-165-000005003 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005005 | PLP-165-000005006 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005009 | PLP-165-000005009 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005011 | PLP-165-000005011 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005013 | PLP-165-000005014 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005016 | PLP-165-000005020 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005022 | PLP-165-000005026 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005028 | PLP-165-000005043 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005046 | PLP-165-000005049 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005051 | PLP-165-000005052 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005054 | PLP-165-000005058 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005060 | PLP-165-000005061 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005063 | PLP-165-000005080 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005082 | PLP-165-000005095 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005098 | PLP-165-000005098 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005100 | PLP-165-000005115 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005117 | PLP-165-000005126 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005128 | PLP-165-000005128 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005131 | PLP-165-000005138 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005140 | PLP-165-000005142 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005146 | PLP-165-000005146 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005148 | PLP-165-000005148 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005152 | PLP-165-000005152 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005157 | PLP-165-000005160 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005164 | PLP-165-000005170 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005173 | PLP-165-000005177 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005179 | PLP-165-000005200 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005203 | PLP-165-000005225 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005228 | PLP-165-000005229 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005231 | PLP-165-000005231 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005233 | PLP-165-000005241 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005243 | PLP-165-000005243 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005246 | PLP-165-000005251 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005253 | PLP-165-000005264 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005266 | PLP-165-000005266 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005269 | PLP-165-000005277 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005279 | PLP-165-000005287 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005289 | PLP-165-000005290 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005295 | PLP-165-000005303 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005305 | PLP-165-000005310 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005313 | PLP-165-000005314 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005317 | PLP-165-000005322 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005324 | PLP-165-000005325 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005327 | PLP-165-000005333 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005335 | PLP-165-000005337 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005339 | PLP-165-000005339 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005345 | PLP-165-000005361 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005363 | PLP-165-000005368 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005370 | PLP-165-000005375 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005377 | PLP-165-000005378 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005385 | PLP-165-000005396 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005398 | PLP-165-000005403 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005405 | PLP-165-000005405 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005407 | PLP-165-000005409 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005411 | PLP-165-000005416 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005419 | PLP-165-000005421 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005423 | PLP-165-000005425 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005427 | PLP-165-000005428 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005439 | PLP-165-000005440 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005444 | PLP-165-000005469 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005471 | PLP-165-000005471 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005474 | PLP-165-000005477 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005479 | PLP-165-000005488 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005490 | PLP-165-000005490 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005492 | PLP-165-000005494 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005497 | PLP-165-000005497 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005499 | PLP-165-000005499 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005501 | PLP-165-000005503 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005505 | PLP-165-000005522 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005524 | PLP-165-000005524 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005526 | PLP-165-000005537 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005539 | PLP-165-000005541 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005543 | PLP-165-000005545 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005547 | PLP-165-000005550 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005554 | PLP-165-000005560 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005565 | PLP-165-000005572 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005574 | PLP-165-000005574 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005580 | PLP-165-000005583 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005585 | PLP-165-000005591 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005596 | PLP-165-000005596 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005599 | PLP-165-000005601 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005608 | PLP-165-000005608 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005617 | PLP-165-000005617 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005624 | PLP-165-000005629 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005632 | PLP-165-000005634 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005636 | PLP-165-000005638 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005640 | PLP-165-000005653 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005658 | PLP-165-000005661 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005664 | PLP-165-000005664 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005669 | PLP-165-000005669 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005672 | PLP-165-000005672 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005674 | PLP-165-000005678 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005680 | PLP-165-000005680 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005682 | PLP-165-000005682 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005689 | PLP-165-000005694 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005696 | PLP-165-000005696 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005700 | PLP-165-000005701 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005707 | PLP-165-000005709 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005717 | PLP-165-000005749 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005751 | PLP-165-000005751 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005753 | PLP-165-000005755 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005759 | PLP-165-000005766 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005768 | PLP-165-000005769 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005772 | PLP-165-000005774 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005777 | PLP-165-000005783 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005785 | PLP-165-000005787 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005789 | PLP-165-000005789 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005792 | PLP-165-000005800 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005802 | PLP-165-000005813 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005815 | PLP-165-000005823 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005825 | PLP-165-000005825 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005827 | PLP-165-000005827 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005830 | PLP-165-000005831 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005833 | PLP-165-000005864 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005867 | PLP-165-000005873 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005875 | PLP-165-000005882 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005884 | PLP-165-000005888 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005890 | PLP-165-000005892 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005894 | PLP-165-000005896 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005899 | PLP-165-000005919 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005921 | PLP-165-000005924 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005927 | PLP-165-000005929 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005932 | PLP-165-000005952 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005955 | PLP-165-000005955 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005957 | PLP-165-000005958 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005960 | PLP-165-000005960 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005962 | PLP-165-000005964 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005966 | PLP-165-000005966 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005968 | PLP-165-000005972 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005974 | PLP-165-000005975 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005977 | PLP-165-000005998 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006000 | PLP-165-000006005 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006008 | PLP-165-000006009 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006011 | PLP-165-000006011 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006013 | PLP-165-000006013 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006015 | PLP-165-000006016 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006018 | PLP-165-000006031 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006034 | PLP-165-000006036 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006038 | PLP-165-000006046 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006048 | PLP-165-000006049 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006051 | PLP-165-000006056 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006058 | PLP-165-000006058 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006061 | PLP-165-000006062 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006065 | PLP-165-000006065 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006067 | PLP-165-000006069 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006071 | PLP-165-000006071 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006073 | PLP-165-000006081 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006083 | PLP-165-000006084 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006086 | PLP-165-000006098 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006100 | PLP-165-000006100 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006102 | PLP-165-000006102 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006105 | PLP-165-000006107 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006110 | PLP-165-000006110 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006112 | PLP-165-000006116 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006118 | PLP-165-000006139 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006142 | PLP-165-000006144 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006146 | PLP-165-000006147 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006150 | PLP-165-000006151 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006154 | PLP-165-000006157 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006159 | PLP-165-000006159 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006161 | PLP-165-000006162 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006164 | PLP-165-000006167 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006170 | PLP-165-000006170 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006174 | PLP-165-000006174 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006177 | PLP-165-000006178 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006180 | PLP-165-000006180 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006182 | PLP-165-000006183 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006185 | PLP-165-000006185 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006188 | PLP-165-000006193 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006195 | PLP-165-000006197 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006201 | PLP-165-000006201 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006203 | PLP-165-000006205 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006207 | PLP-165-000006208 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006210 | PLP-165-000006227 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006230 | PLP-165-000006234 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006237 | PLP-165-000006237 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006239 | PLP-165-000006239 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006241 | PLP-165-000006243 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006245 | PLP-165-000006245 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006247 | PLP-165-000006247 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006249 | PLP-165-000006251 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006253 | PLP-165-000006262 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006264 | PLP-165-000006273 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006276 | PLP-165-000006276 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006279 | PLP-165-000006283 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006288 | PLP-165-000006291 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006295 | PLP-165-000006295 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006298 | PLP-165-000006299 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006301 | PLP-165-000006301 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006304 | PLP-165-000006309 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006312 | PLP-165-000006312 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006315 | PLP-165-000006317 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006319 | PLP-165-000006326 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006328 | PLP-165-000006328 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006333 | PLP-165-000006334 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006341 | PLP-165-000006355 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006358 | PLP-165-000006363 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006365 | PLP-165-000006366 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006368 | PLP-165-000006377 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006379 | PLP-165-000006381 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006383 | PLP-165-000006383 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006386 | PLP-165-000006409 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006411 | PLP-165-000006427 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006433 | PLP-165-000006436 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006438 | PLP-165-000006440 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006442 | PLP-165-000006443 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006445 | PLP-165-000006445 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006447 | PLP-165-000006450 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006454 | PLP-165-000006461 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006463 | PLP-165-000006469 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006474 | PLP-165-000006475 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006477 | PLP-165-000006477 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006479 | PLP-165-000006481 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006483 | PLP-165-000006483 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006485 | PLP-165-000006494 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006496 | PLP-165-000006500 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006503 | PLP-165-000006511 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006513 | PLP-165-000006514 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006520 | PLP-165-000006521 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006523 | PLP-165-000006523 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006525 | PLP-165-000006525 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006530 | PLP-165-000006532 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006534 | PLP-165-000006542 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006544 | PLP-165-000006547 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006550 | PLP-165-000006550 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006552 | PLP-165-000006552 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006554 | PLP-165-000006558 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006560 | PLP-165-000006560 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006562 | PLP-165-000006567 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006569 | PLP-165-000006569 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006571 | PLP-165-000006571 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006574 | PLP-165-000006575 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006578 | PLP-165-000006583 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006585 | PLP-165-000006592 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006594 | PLP-165-000006620 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006622 | PLP-165-000006628 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006631 | PLP-165-000006636 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006638 | PLP-165-000006642 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006644 | PLP-165-000006646 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006648 | PLP-165-000006648 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006650 | PLP-165-000006655 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006657 | PLP-165-000006659 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006661 | PLP-165-000006661 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006663 | PLP-165-000006664 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006666 | PLP-165-000006666 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006668 | PLP-165-000006668 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006672 | PLP-165-000006681 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006683 | PLP-165-000006690 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006692 | PLP-165-000006695 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006697 | PLP-165-000006698 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006700 | PLP-165-000006700 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006702 | PLP-165-000006705 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006707 | PLP-165-000006707 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006709 | PLP-165-000006710 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006712 | PLP-165-000006715 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006717 | PLP-165-000006721 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006723 | PLP-165-000006723 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006726 | PLP-165-000006728 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006730 | PLP-165-000006730 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006732 | PLP-165-000006732 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006734 | PLP-165-000006738 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006741 | PLP-165-000006742 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006745 | PLP-165-000006749 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006751 | PLP-165-000006752 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006756 | PLP-165-000006756 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006758 | PLP-165-000006758 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006760 | PLP-165-000006761 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006764 | PLP-165-000006770 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006772 | PLP-165-000006773 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006775 | PLP-165-000006776 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006778 | PLP-165-000006780 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006782 | PLP-165-000006782 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006785 | PLP-165-000006790 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006792 | PLP-165-000006805 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006807 | PLP-165-000006809 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006811 | PLP-165-000006814 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006816 | PLP-165-000006816 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006818 | PLP-165-000006851 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006853 | PLP-165-000006855 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006857 | PLP-165-000006860 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006862 | PLP-165-000006868 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006873 | PLP-165-000006873 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006875 | PLP-165-000006884 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006886 | PLP-165-000006894 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006896 | PLP-165-000006896 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006899 | PLP-165-000006899 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006901 | PLP-165-000006904 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006907 | PLP-165-000006909 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006911 | PLP-165-000006913 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006915 | PLP-165-000006918 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006920 | PLP-165-000006931 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006933 | PLP-165-000006933 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006935 | PLP-165-000006937 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006939 | PLP-165-000006939 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006941 | PLP-165-000006941 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006944 | PLP-165-000006945 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006948 | PLP-165-000006948 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006950 | PLP-165-000006950 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006952 | PLP-165-000006964 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006966 | PLP-165-000006966 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006968 | PLP-165-000006973 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006975 | PLP-165-000006981 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006983 | PLP-165-000006985 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006987 | PLP-165-000006988 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006990 | PLP-165-000007000 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007002 | PLP-165-000007006 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007008 | PLP-165-000007010 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007013 | PLP-165-000007018 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007021 | PLP-165-000007022 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007025 | PLP-165-000007025 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007027 | PLP-165-000007028 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007031 | PLP-165-000007031 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007036 | PLP-165-000007044 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007047 | PLP-165-000007052 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007057 | PLP-165-000007059 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007061 | PLP-165-000007061 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007065 | PLP-165-000007065 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007067 | PLP-165-000007067 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007069 | PLP-165-000007071 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007073 | PLP-165-000007076 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007078 | PLP-165-000007078 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007080 | PLP-165-000007082 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007087 | PLP-165-000007088 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007093 | PLP-165-000007093 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007096 | PLP-165-000007096 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007098 | PLP-165-000007101 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007105 | PLP-165-000007111 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007114 | PLP-165-000007114 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007116 | PLP-165-000007117 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007119 | PLP-165-000007123 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007125 | PLP-165-000007126 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007128 | PLP-165-000007131 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007134 | PLP-165-000007135 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007137 | PLP-165-000007143 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007146 | PLP-165-000007147 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007151 | PLP-165-000007151 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007153 | PLP-165-000007153 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007157 | PLP-165-000007158 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007166 | PLP-165-000007168 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007172 | PLP-165-000007172 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007174 | PLP-165-000007175 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007177 | PLP-165-000007180 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007182 | PLP-165-000007183 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007185 | PLP-165-000007189 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007191 | PLP-165-000007192 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007194 | PLP-165-000007197 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007199 | PLP-165-000007201 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007203 | PLP-165-000007212 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007214 | PLP-165-000007217 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007219 | PLP-165-000007219 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007222 | PLP-165-000007224 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007226 | PLP-165-000007227 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007229 | PLP-165-000007229 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007231 | PLP-165-000007242 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007244 | PLP-165-000007248 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007251 | PLP-165-000007259 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007261 | PLP-165-000007264 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007266 | PLP-165-000007274 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007276 | PLP-165-000007284 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007286 | PLP-165-000007290 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007292 | PLP-165-000007298 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007300 | PLP-165-000007307 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007309 | PLP-165-000007334 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007336 | PLP-165-000007342 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007344 | PLP-165-000007361 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007363 | PLP-165-000007366 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007369 | PLP-165-000007373 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007375 | PLP-165-000007380 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007382 | PLP-165-000007402 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007404 | PLP-165-000007413 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007415 | PLP-165-000007417 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007419 | PLP-165-000007419 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007421 | PLP-165-000007421 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007425 | PLP-165-000007435 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007437 | PLP-165-000007445 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007447 | PLP-165-000007447 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007449 | PLP-165-000007450 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007453 | PLP-165-000007454 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007458 | PLP-165-000007458 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007460 | PLP-165-000007461 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007463 | PLP-165-000007463 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007465 | PLP-165-000007465 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007467 | PLP-165-000007468 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007470 | PLP-165-000007471 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007473 | PLP-165-000007474 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007478 | PLP-165-000007479 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007481 | PLP-165-000007486 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007488 | PLP-165-000007488 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007490 | PLP-165-000007492 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007494 | PLP-165-000007494 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007496 | PLP-165-000007506 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007508 | PLP-165-000007511 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007513 | PLP-165-000007514 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007517 | PLP-165-000007521 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007523 | PLP-165-000007523 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007529 | PLP-165-000007533 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007535 | PLP-165-000007538 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007540 | PLP-165-000007544 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007549 | PLP-165-000007552 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007554 | PLP-165-000007563 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007565 | PLP-165-000007565 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007567 | PLP-165-000007572 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007574 | PLP-165-000007577 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007582 | PLP-165-000007582 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007584 | PLP-165-000007585 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007587 | PLP-165-000007588 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007591 | PLP-165-000007591 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007593 | PLP-165-000007593 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007596 | PLP-165-000007601 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007604 | PLP-165-000007608 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007610 | PLP-165-000007630 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007633 | PLP-165-000007634 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007637 | PLP-165-000007639 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007641 | PLP-165-000007645 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007647 | PLP-165-000007648 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007650 | PLP-165-000007650 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007652 | PLP-165-000007652 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007654 | PLP-165-000007654 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007656 | PLP-165-000007657 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007659 | PLP-165-000007660 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007662 | PLP-165-000007663 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007665 | PLP-165-000007668 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007670 | PLP-165-000007675 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007681 | PLP-165-000007683 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007685 | PLP-165-000007685 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007688 | PLP-165-000007691 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007693 | PLP-165-000007702 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007704 | PLP-165-000007708 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007711 | PLP-165-000007712 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007714 | PLP-165-000007715 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007718 | PLP-165-000007721 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007723 | PLP-165-000007724 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007727 | PLP-165-000007728 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007730 | PLP-165-000007732 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007735 | PLP-165-000007749 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007751 | PLP-165-000007753 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007755 | PLP-165-000007756 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007760 | PLP-165-000007763 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007765 | PLP-165-000007765 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007767 | PLP-165-000007781 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007783 | PLP-165-000007797 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007800 | PLP-165-000007803 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007805 | PLP-165-000007806 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007808 | PLP-165-000007809 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007811 | PLP-165-000007824 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007826 | PLP-165-000007828 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007830 | PLP-165-000007832 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007834 | PLP-165-000007846 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007848 | PLP-165-000007854 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007857 | PLP-165-000007858 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007860 | PLP-165-000007862 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007864 | PLP-165-000007864 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007866 | PLP-165-000007884 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007887 | PLP-165-000007888 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007891 | PLP-165-000007892 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007895 | PLP-165-000007896 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007898 | PLP-165-000007903 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007906 | PLP-165-000007906 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007908 | PLP-165-000007909 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007911 | PLP-165-000007911 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007913 | PLP-165-000007914 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007917 | PLP-165-000007918 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007920 | PLP-165-000007920 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007925 | PLP-165-000007935 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007937 | PLP-165-000007937 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007939 | PLP-165-000007939 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007942 | PLP-165-000007945 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007947 | PLP-165-000007960 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007962 | PLP-165-000007977 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007979 | PLP-165-000007983 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007985 | PLP-165-000007985 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007987 | PLP-165-000007990 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007992 | PLP-165-000007992 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007994 | PLP-165-000007995 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007997 | PLP-165-000007998 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008000 | PLP-165-000008005 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008007 | PLP-165-000008007 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008009 | PLP-165-000008009 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008011 | PLP-165-000008018 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008020 | PLP-165-000008021 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008024 | PLP-165-000008025 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008028 | PLP-165-000008029 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008032 | PLP-165-000008032 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008035 | PLP-165-000008035 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008040 | PLP-165-000008040 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008042 | PLP-165-000008042 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008044 | PLP-165-000008045 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008047 | PLP-165-000008048 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008050 | PLP-165-000008053 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008055 | PLP-165-000008062 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008065 | PLP-165-000008065 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008067 | PLP-165-000008067 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008073 | PLP-165-000008084 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008087 | PLP-165-000008093 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008095 | PLP-165-000008095 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008097 | PLP-165-000008106 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008108 | PLP-165-000008111 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008113 | PLP-165-000008113 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008116 | PLP-165-000008126 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008128 | PLP-165-000008128 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008130 | PLP-165-000008131 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008134 | PLP-165-000008134 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008136 | PLP-165-000008137 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008140 | PLP-165-000008140 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008143 | PLP-165-000008143 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008145 | PLP-165-000008145 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008148 | PLP-165-000008149 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008151 | PLP-165-000008151 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008156 | PLP-165-000008156 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008158 | PLP-165-000008163 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008166 | PLP-165-000008167 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008169 | PLP-165-000008175 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008178 | PLP-165-000008188 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008190 | PLP-165-000008195 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008197 | PLP-165-000008198 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008200 | PLP-165-000008201 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008206 | PLP-165-000008206 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008210 | PLP-165-000008219 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008221 | PLP-165-000008221 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008223 | PLP-165-000008224 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008227 | PLP-165-000008232 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008235 | PLP-165-000008240 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008242 | PLP-165-000008242 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008244 | PLP-165-000008246 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008248 | PLP-165-000008252 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008254 | PLP-165-000008255 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008257 | PLP-165-000008265 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008267 | PLP-165-000008275 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008277 | PLP-165-000008277 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008279 | PLP-165-000008294 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008296 | PLP-165-000008297 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008299 | PLP-165-000008299 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008301 | PLP-165-000008303 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008305 | PLP-165-000008310 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008313 | PLP-165-000008317 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008320 | PLP-165-000008332 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008334 | PLP-165-000008334 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008336 | PLP-165-000008336 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008338 | PLP-165-000008338 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008342 | PLP-165-000008342 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008348 | PLP-165-000008348 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008350 | PLP-165-000008357 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008359 | PLP-165-000008373 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008375 | PLP-165-000008378 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008380 | PLP-165-000008386 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008388 | PLP-165-000008396 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008398 | PLP-165-000008399 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008401 | PLP-165-000008410 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008413 | PLP-165-000008414 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008416 | PLP-165-000008417 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008419 | PLP-165-000008419 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008421 | PLP-165-000008426 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008430 | PLP-165-000008433 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008435 | PLP-165-000008438 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008441 | PLP-165-000008443 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008445 | PLP-165-000008451 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008454 | PLP-165-000008459 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008461 | PLP-165-000008461 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008463 | PLP-165-000008471 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008473 | PLP-165-000008479 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008484 | PLP-165-000008487 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008489 | PLP-165-000008497 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008499 | PLP-165-000008501 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008504 | PLP-165-000008504 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008506 | PLP-165-000008506 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008508 | PLP-165-000008508 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008518 | PLP-165-000008520 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008522 | PLP-165-000008522 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008526 | PLP-165-000008526 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008529 | PLP-165-000008532 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008534 | PLP-165-000008534 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008536 | PLP-165-000008538 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008540 | PLP-165-000008541 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008544 | PLP-165-000008547 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008549 | PLP-165-000008552 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008554 | PLP-165-000008554 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008559 | PLP-165-000008572 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008574 | PLP-165-000008594 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008598 | PLP-165-000008602 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008604 | PLP-165-000008604 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008606 | PLP-165-000008607 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008609 | PLP-165-000008609 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008612 | PLP-165-000008612 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008614 | PLP-165-000008617 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008619 | PLP-165-000008619 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008621 | PLP-165-000008636 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008638 | PLP-165-000008639 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008641 | PLP-165-000008641 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008645 | PLP-165-000008650 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008652 | PLP-165-000008656 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008658 | PLP-165-000008660 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008662 | PLP-165-000008663 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008666 | PLP-165-000008666 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008670 | PLP-165-000008673 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008679 | PLP-165-000008680 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008683 | PLP-165-000008684 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008686 | PLP-165-000008688 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008690 | PLP-165-000008690 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008692 | PLP-165-000008694 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008696 | PLP-165-000008698 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008700 | PLP-165-000008700 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008712 | PLP-165-000008715 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008722 | PLP-165-000008724 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008728 | PLP-165-000008729 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008731 | PLP-165-000008736 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008738 | PLP-165-000008738 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008740 | PLP-165-000008740 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008742 | PLP-165-000008746 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008750 | PLP-165-000008751 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008753 | PLP-165-000008763 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008765 | PLP-165-000008765 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008770 | PLP-165-000008771 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008773 | PLP-165-000008775 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008777 | PLP-165-000008778 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008780 | PLP-165-000008780 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008784 | PLP-165-000008785 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008787 | PLP-165-000008788 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008790 | PLP-165-000008790 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008792 | PLP-165-000008795 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008799 | PLP-165-000008801 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008804 | PLP-165-000008804 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008807 | PLP-165-000008807 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008809 | PLP-165-000008809 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008812 | PLP-165-000008812 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008814 | PLP-165-000008814 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008817 | PLP-165-000008819 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008821 | PLP-165-000008821 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008825 | PLP-165-000008827 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008832 | PLP-165-000008834 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008837 | PLP-165-000008844 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008846 | PLP-165-000008847 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008850 | PLP-165-000008851 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008854 | PLP-165-000008855 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008858 | PLP-165-000008859 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008861 | PLP-165-000008861 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008866 | PLP-165-000008867 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008872 | PLP-165-000008873 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008876 | PLP-165-000008877 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008880 | PLP-165-000008880 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008882 | PLP-165-000008883 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008885 | PLP-165-000008887 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008889 | PLP-165-000008890 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008892 | PLP-165-000008893 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008899 | PLP-165-000008904 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008906 | PLP-165-000008907 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008910 | PLP-165-000008911 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008913 | PLP-165-000008921 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008923 | PLP-165-000008923 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008925 | PLP-165-000008931 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008933 | PLP-165-000008934 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008938 | PLP-165-000008938 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008941 | PLP-165-000008943 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008946 | PLP-165-000008946 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008948 | PLP-165-000008949 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008955 | PLP-165-000008955 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008957 | PLP-165-000008963 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008966 | PLP-165-000008966 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008969 | PLP-165-000008969 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008971 | PLP-165-000008971 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008974 | PLP-165-000008975 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008977 | PLP-165-000008977 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008981 | PLP-165-000008981 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008984 | PLP-165-000008984 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008987 | PLP-165-000008987 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008989 | PLP-165-000008990 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008993 | PLP-165-000008997 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008999 | PLP-165-000009000 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009002 | PLP-165-000009002 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009004 | PLP-165-000009007 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009009 | PLP-165-000009009 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009011 | PLP-165-000009012 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009014 | PLP-165-000009020 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009022 | PLP-165-000009022 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009027 | PLP-165-000009028 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009030 | PLP-165-000009035 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009039 | PLP-165-000009044 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009046 | PLP-165-000009047 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009050 | PLP-165-000009053 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009055 | PLP-165-000009055 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009057 | PLP-165-000009059 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009064 | PLP-165-000009065 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009067 | PLP-165-000009067 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009069 | PLP-165-000009075 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009077 | PLP-165-000009077 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009079 | PLP-165-000009081 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009084 | PLP-165-000009086 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009089 | PLP-165-000009091 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009093 | PLP-165-000009093 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009095 | PLP-165-000009096 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009099 | PLP-165-000009101 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009103 | PLP-165-000009106 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009109 | PLP-165-000009110 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009112 | PLP-165-000009112 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009114 | PLP-165-000009120 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009124 | PLP-165-000009124 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009127 | PLP-165-000009127 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009129 | PLP-165-000009129 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009137 | PLP-165-000009141 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009143 | PLP-165-000009144 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009146 | PLP-165-000009146 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009148 | PLP-165-000009149 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009151 | PLP-165-000009152 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009154 | PLP-165-000009157 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009161 | PLP-165-000009161 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009163 | PLP-165-000009168 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009171 | PLP-165-000009172 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009175 | PLP-165-000009175 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009178 | PLP-165-000009182 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009184 | PLP-165-000009185 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009187 | PLP-165-000009191 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009193 | PLP-165-000009197 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009199 | PLP-165-000009200 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009202 | PLP-165-000009202 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009204 | PLP-165-000009208 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009212 | PLP-165-000009212 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009214 | PLP-165-000009214 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009217 | PLP-165-000009217 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009219 | PLP-165-000009219 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009227 | PLP-165-000009231 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009233 | PLP-165-000009236 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009239 | PLP-165-000009239 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009242 | PLP-165-000009242 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009246 | PLP-165-000009246 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009248 | PLP-165-000009249 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009251 | PLP-165-000009251 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009254 | PLP-165-000009254 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009256 | PLP-165-000009256 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009258 | PLP-165-000009267 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009269 | PLP-165-000009270 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009272 | PLP-165-000009272 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009275 | PLP-165-000009276 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009280 | PLP-165-000009287 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009290 | PLP-165-000009291 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009294 | PLP-165-000009296 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009298 | PLP-165-000009298 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009300 | PLP-165-000009303 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009305 | PLP-165-000009305 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009307 | PLP-165-000009308 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009316 | PLP-165-000009317 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009322 | PLP-165-000009322 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009324 | PLP-165-000009331 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009333 | PLP-165-000009338 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009340 | PLP-165-000009341 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009344 | PLP-165-000009344 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009346 | PLP-165-000009347 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009349 | PLP-165-000009350 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009352 | PLP-165-000009360 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009364 | PLP-165-000009370 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009373 | PLP-165-000009373 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009375 | PLP-165-000009377 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009379 | PLP-165-000009380 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009382 | PLP-165-000009382 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009386 | PLP-165-000009386 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009388 | PLP-165-000009388 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009390 | PLP-165-000009394 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009396 | PLP-165-000009397 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009400 | PLP-165-000009404 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009406 | PLP-165-000009410 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009415 | PLP-165-000009415 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009417 | PLP-165-000009420 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009422 | PLP-165-000009422 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009425 | PLP-165-000009425 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009428 | PLP-165-000009428 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009433 | PLP-165-000009434 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009436 | PLP-165-000009438 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009440 | PLP-165-000009446 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009448 | PLP-165-000009449 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009451 | PLP-165-000009455 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009457 | PLP-165-000009458 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009460 | PLP-165-000009465 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009467 | PLP-165-000009471 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009473 | PLP-165-000009475 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009477 | PLP-165-000009478 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009480 | PLP-165-000009485 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009487 | PLP-165-000009490 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009492 | PLP-165-000009493 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009495 | PLP-165-000009499 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009501 | PLP-165-000009501 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009503 | PLP-165-000009503 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009505 | PLP-165-000009505 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009507 | PLP-165-000009510 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009512 | PLP-165-000009517 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009520 | PLP-165-000009525 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009527 | PLP-165-000009537 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009539 | PLP-165-000009544 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009547 | PLP-165-000009547 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009549 | PLP-165-000009551 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009555 | PLP-165-000009556 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009558 | PLP-165-000009567 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009569 | PLP-165-000009569 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009571 | PLP-165-000009574 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009576 | PLP-165-000009579 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009582 | PLP-165-000009586 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009589 | PLP-165-000009590 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009592 | PLP-165-000009593 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009596 | PLP-165-000009597 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009599 | PLP-165-000009604 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009608 | PLP-165-000009611 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009613 | PLP-165-000009618 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009620 | PLP-165-000009620 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009622 | PLP-165-000009629 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009631 | PLP-165-000009638 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009644 | PLP-165-000009644 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009646 | PLP-165-000009646 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009648 | PLP-165-000009651 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009654 | PLP-165-000009659 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009661 | PLP-165-000009661 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009665 | PLP-165-000009667 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009669 | PLP-165-000009669 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009671 | PLP-165-000009671 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009673 | PLP-165-000009681 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009684 | PLP-165-000009684 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009686 | PLP-165-000009689 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009692 | PLP-165-000009693 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009695 | PLP-165-000009707 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009709 | PLP-165-000009713 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009715 | PLP-165-000009722 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009728 | PLP-165-000009728 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009730 | PLP-165-000009730 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009733 | PLP-165-000009735 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009737 | PLP-165-000009750 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009752 | PLP-165-000009764 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009766 | PLP-165-000009769 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009773 | PLP-165-000009774 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009776 | PLP-165-000009779 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009781 | PLP-165-000009787 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009789 | PLP-165-000009795 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009797 | PLP-165-000009797 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009799 | PLP-165-000009804 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009807 | PLP-165-000009810 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009814 | PLP-165-000009819 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009823 | PLP-165-000009824 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009827 | PLP-165-000009827 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009829 | PLP-165-000009841 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009843 | PLP-165-000009845 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009847 | PLP-165-000009861 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009863 | PLP-165-000009863 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009865 | PLP-165-000009866 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009868 | PLP-165-000009882 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009884 | PLP-165-000009895 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009897 | PLP-165-000009897 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009899 | PLP-165-000009899 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009901 | PLP-165-000009906 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009908 | PLP-165-000009915 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009919 | PLP-165-000009921 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009923 | PLP-165-000009924 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009932 | PLP-165-000009932 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009934 | PLP-165-000009940 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009942 | PLP-165-000009948 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009950 | PLP-165-000009950 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009953 | PLP-165-000009953 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009955 | PLP-165-000009956 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009959 | PLP-165-000009959 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009961 | PLP-165-000009961 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009965 | PLP-165-000009965 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009967 | PLP-165-000009968 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009970 | PLP-165-000009974 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009977 | PLP-165-000009985 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009987 | PLP-165-000009987 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009989 | PLP-165-000009990 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009992 | PLP-165-000009993 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009995 | PLP-165-000009995 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009997 | PLP-165-000010001 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010003 | PLP-165-000010005 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010008 | PLP-165-000010008 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010010 | PLP-165-000010014 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010016 | PLP-165-000010020 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010024 | PLP-165-000010026 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010030 | PLP-165-000010030 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010032 | PLP-165-000010032 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010036 | PLP-165-000010039 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010041 | PLP-165-000010048 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010050 | PLP-165-000010050 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010052 | PLP-165-000010058 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010060 | PLP-165-000010065 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010067 | PLP-165-000010068 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010071 | PLP-165-000010071 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010075 | PLP-165-000010078 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010080 | PLP-165-000010080 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010085 | PLP-165-000010096 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010098 | PLP-165-000010098 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010104 | PLP-165-000010104 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010106 | PLP-165-000010106 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010110 | PLP-165-000010111 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010113 | PLP-165-000010113 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010116 | PLP-165-000010117 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010120 | PLP-165-000010135 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010137 | PLP-165-000010142 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010144 | PLP-165-000010147 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010149 | PLP-165-000010160 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010162 | PLP-165-000010162 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010164 | PLP-165-000010172 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010174 | PLP-165-000010176 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010178 | PLP-165-000010178 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010180 | PLP-165-000010180 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010182 | PLP-165-000010182 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010184 | PLP-165-000010185 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010187 | PLP-165-000010189 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010191 | PLP-165-000010196 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010199 | PLP-165-000010209 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010211 | PLP-165-000010215 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010217 | PLP-165-000010219 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010221 | PLP-165-000010221 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010223 | PLP-165-000010227 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010229 | PLP-165-000010230 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010235 | PLP-165-000010235 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010237 | PLP-165-000010237 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010239 | PLP-165-000010239 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010241 | PLP-165-000010241 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010244 | PLP-165-000010249 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010253 | PLP-165-000010253 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010259 | PLP-165-000010262 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010264 | PLP-165-000010264 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010267 | PLP-165-000010267 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010270 | PLP-165-000010273 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010276 | PLP-165-000010278 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010281 | PLP-165-000010282 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010284 | PLP-165-000010284 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010286 | PLP-165-000010290 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010292 | PLP-165-000010299 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010303 | PLP-165-000010308 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010310 | PLP-165-000010318 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010320 | PLP-165-000010321 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010323 | PLP-165-000010328 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010331 | PLP-165-000010334 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010338 | PLP-165-000010339 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010341 | PLP-165-000010341 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010343 | PLP-165-000010343 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010347 | PLP-165-000010348 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010350 | PLP-165-000010350 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010352 | PLP-165-000010353 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010357 | PLP-165-000010357 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010359 | PLP-165-000010361 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010365 | PLP-165-000010367 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010369 | PLP-165-000010370 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010372 | PLP-165-000010375 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010378 | PLP-165-000010405 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010407 | PLP-165-000010409 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010411 | PLP-165-000010419 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010421 | PLP-165-000010423 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010426 | PLP-165-000010426 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010428 | PLP-165-000010428 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010430 | PLP-165-000010437 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010439 | PLP-165-000010442 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010447 | PLP-165-000010448 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010455 | PLP-165-000010465 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010467 | PLP-165-000010473 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010476 | PLP-165-000010476 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010479 | PLP-165-000010481 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010486 | PLP-165-000010486 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010488 | PLP-165-000010488 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010491 | PLP-165-000010491 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010498 | PLP-165-000010502 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010505 | PLP-165-000010506 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010508 | PLP-165-000010508 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010512 | PLP-165-000010519 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010521 | PLP-165-000010521 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010523 | PLP-165-000010527 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010529 | PLP-165-000010534 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010538 | PLP-165-000010539 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010541 | PLP-165-000010541 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010547 | PLP-165-000010549 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010552 | PLP-165-000010553 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010555 | PLP-165-000010557 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010560 | PLP-165-000010561 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010576 | PLP-165-000010578 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010587 | PLP-165-000010590 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010592 | PLP-165-000010596 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010598 | PLP-165-000010598 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010600 | PLP-165-000010604 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010606 | PLP-165-000010606 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010608 | PLP-165-000010609 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010613 | PLP-165-000010614 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010616 | PLP-165-000010616 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010620 | PLP-165-000010626 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010628 | PLP-165-000010628 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010634 | PLP-165-000010635 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010642 | PLP-165-000010643 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010646 | PLP-165-000010647 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010649 | PLP-165-000010649 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010655 | PLP-165-000010656 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010658 | PLP-165-000010658 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010660 | PLP-165-000010660 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010668 | PLP-165-000010668 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010671 | PLP-165-000010671 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010673 | PLP-165-000010673 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010675 | PLP-165-000010676 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010679 | PLP-165-000010683 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010688 | PLP-165-000010688 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010690 | PLP-165-000010690 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010692 | PLP-165-000010692 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010694 | PLP-165-000010694 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010696 | PLP-165-000010697 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010699 | PLP-165-000010700 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010702 | PLP-165-000010703 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010705 | PLP-165-000010705 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010707 | PLP-165-000010709 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010711 | PLP-165-000010717 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010719 | PLP-165-000010722 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010724 | PLP-165-000010725 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010727 | PLP-165-000010727 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010730 | PLP-165-000010732 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010734 | PLP-165-000010734 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010736 | PLP-165-000010740 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010743 | PLP-165-000010743 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010746 | PLP-165-000010750 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010752 | PLP-165-000010752 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010754 | PLP-165-000010755 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010757 | PLP-165-000010759 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010767 | PLP-165-000010767 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010769 | PLP-165-000010780 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010782 | PLP-165-000010787 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010790 | PLP-165-000010792 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010794 | PLP-165-000010795 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010798 | PLP-165-000010800 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010802 | PLP-165-000010802 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010804 | PLP-165-000010825 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010829 | PLP-165-000010829 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010831 | PLP-165-000010831 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010834 | PLP-165-000010845 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010848 | PLP-165-000010849 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010851 | PLP-165-000010858 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010862 | PLP-165-000010872 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010874 | PLP-165-000010882 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010884 | PLP-165-000010893 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010895 | PLP-165-000010908 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010910 | PLP-165-000010912 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010914 | PLP-165-000010919 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010921 | PLP-165-000010939 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010941 | PLP-165-000010942 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010945 | PLP-165-000010946 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010948 | PLP-165-000010948 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010950 | PLP-165-000010951 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010953 | PLP-165-000010954 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010956 | PLP-165-000010956 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010958 | PLP-165-000010958 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010961 | PLP-165-000010962 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010967 | PLP-165-000010969 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010971 | PLP-165-000010974 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010977 | PLP-165-000010983 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010985 | PLP-165-000010986 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010993 | PLP-165-000010993 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010995 | PLP-165-000010995 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010998 | PLP-165-000010998 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011000 | PLP-165-000011000 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011003 | PLP-165-000011008 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011011 | PLP-165-000011011 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011021 | PLP-165-000011022 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011024 | PLP-165-000011024 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011028 | PLP-165-000011029 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011031 | PLP-165-000011031 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011034 | PLP-165-000011034 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011037 | PLP-165-000011037 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011040 | PLP-165-000011040 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011044 | PLP-165-000011044 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011049 | PLP-165-000011049 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011052 | PLP-165-000011052 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011054 | PLP-165-000011056 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011058 | PLP-165-000011060 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011062 | PLP-165-000011071 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011073 | PLP-165-000011080 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011084 | PLP-165-000011094 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011096 | PLP-165-000011096 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011099 | PLP-165-000011108 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011110 | PLP-165-000011111 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011113 | PLP-165-000011116 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011119 | PLP-165-000011120 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011122 | PLP-165-000011125 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011127 | PLP-165-000011127 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011129 | PLP-165-000011129 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011132 | PLP-165-000011134 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011136 | PLP-165-000011138 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011142 | PLP-165-000011143 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011145 | PLP-165-000011150 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011153 | PLP-165-000011153 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011156 | PLP-165-000011162 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011165 | PLP-165-000011168 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011171 | PLP-165-000011172 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011174 | PLP-165-000011176 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011178 | PLP-165-000011179 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011182 | PLP-165-000011184 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011187 | PLP-165-000011188 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011191 | PLP-165-000011198 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011201 | PLP-165-000011203 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011206 | PLP-165-000011206 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011208 | PLP-165-000011215 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011217 | PLP-165-000011217 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011219 | PLP-165-000011221 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011226 | PLP-165-000011227 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011230 | PLP-165-000011246 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011249 | PLP-165-000011249 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011253 | PLP-165-000011253 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011255 | PLP-165-000011258 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011261 | PLP-165-000011265 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011267 | PLP-165-000011271 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011277 | PLP-165-000011277 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011279 | PLP-165-000011279 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011281 | PLP-165-000011283 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011287 | PLP-165-000011295 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011297 | PLP-165-000011300 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011302 | PLP-165-000011302 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011305 | PLP-165-000011305 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011307 | PLP-165-000011308 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011311 | PLP-165-000011318 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011320 | PLP-165-000011320 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011322 | PLP-165-000011335 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011338 | PLP-165-000011341 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011344 | PLP-165-000011348 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011350 | PLP-165-000011355 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011357 | PLP-165-000011364 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011366 | PLP-165-000011371 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011373 | PLP-165-000011373 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011375 | PLP-165-000011376 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011378 | PLP-165-000011379 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011383 | PLP-165-000011404 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011406 | PLP-165-000011424 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011426 | PLP-165-000011426 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011428 | PLP-165-000011442 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011444 | PLP-165-000011444 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011446 | PLP-165-000011446 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011449 | PLP-165-000011449 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011451 | PLP-165-000011452 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011455 | PLP-165-000011456 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011467 | PLP-165-000011467 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011471 | PLP-165-000011471 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011475 | PLP-165-000011475 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011478 | PLP-165-000011481 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011483 | PLP-165-000011483 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011485 | PLP-165-000011485 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011487 | PLP-165-000011490 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011495 | PLP-165-000011497 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011499 | PLP-165-000011499 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011501 | PLP-165-000011501 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011503 | PLP-165-000011503 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011507 | PLP-165-000011508 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011510 | PLP-165-000011511 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011513 | PLP-165-000011517 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011519 | PLP-165-000011520 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011523 | PLP-165-000011534 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011539 | PLP-165-000011539 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011541 | PLP-165-000011543 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011545 | PLP-165-000011545 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011547 | PLP-165-000011547 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011549 | PLP-165-000011549 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011551 | PLP-165-000011554 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011557 | PLP-165-000011557 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011560 | PLP-165-000011560 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011562 | PLP-165-000011564 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011568 | PLP-165-000011573 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011575 | PLP-165-000011578 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011580 | PLP-165-000011585 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011587 | PLP-165-000011587 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011592 | PLP-165-000011592 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011594 | PLP-165-000011594 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011598 | PLP-165-000011599 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011601 | PLP-165-000011602 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011606 | PLP-165-000011614 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011617 | PLP-165-000011617 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011619 | PLP-165-000011619 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011621 | PLP-165-000011629 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011631 | PLP-165-000011635 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011637 | PLP-165-000011641 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011643 | PLP-165-000011645 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011647 | PLP-165-000011654 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011661 | PLP-165-000011661 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011665 | PLP-165-000011666 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011669 | PLP-165-000011682 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011686 | PLP-165-000011688 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011690 | PLP-165-000011693 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011695 | PLP-165-000011698 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011702 | PLP-165-000011704 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011706 | PLP-165-000011707 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011709 | PLP-165-000011711 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011713 | PLP-165-000011713 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011716 | PLP-165-000011716 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011718 | PLP-165-000011718 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011720 | PLP-165-000011720 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011723 | PLP-165-000011725 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011727 | PLP-165-000011727 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011730 | PLP-165-000011730 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011732 | PLP-165-000011732 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011734 | PLP-165-000011734 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011736 | PLP-165-000011737 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011739 | PLP-165-000011740 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011742 | PLP-165-000011754 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011756 | PLP-165-000011757 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011760 | PLP-165-000011761 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011763 | PLP-165-000011763 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011766 | PLP-165-000011766 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011769 | PLP-165-000011769 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011771 | PLP-165-000011771 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011775 | PLP-165-000011776 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011778 | PLP-165-000011780 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011782 | PLP-165-000011795 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011797 | PLP-165-000011806 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011808 | PLP-165-000011810 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011812 | PLP-165-000011814 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011817 | PLP-165-000011821 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011823 | PLP-165-000011823 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011826 | PLP-165-000011831 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011833 | PLP-165-000011833 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011837 | PLP-165-000011840 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011842 | PLP-165-000011844 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011847 | PLP-165-000011851 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011855 | PLP-165-000011860 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011862 | PLP-165-000011862 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011864 | PLP-165-000011867 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011869 | PLP-165-000011894 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011896 | PLP-165-000011907 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011909 | PLP-165-000011924 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011926 | PLP-165-000011927 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011929 | PLP-165-000011934 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011936 | PLP-165-000011945 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011947 | PLP-165-000011948 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011950 | PLP-165-000011951 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011953 | PLP-165-000011957 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011959 | PLP-165-000011960 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011962 | PLP-165-000011974 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011976 | PLP-165-000011976 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011978 | PLP-165-000011981 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011983 | PLP-165-000011985 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011987 | PLP-165-000011987 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011989 | PLP-165-000011989 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011992 | PLP-165-000011997 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011999 | PLP-165-000012000 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012002 | PLP-165-000012011 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012013 | PLP-165-000012014 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012017 | PLP-165-000012017 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012020 | PLP-165-000012022 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012026 | PLP-165-000012026 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012029 | PLP-165-000012029 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012033 | PLP-165-000012034 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012036 | PLP-165-000012036 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012041 | PLP-165-000012044 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012046 | PLP-165-000012047 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012052 | PLP-165-000012054 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012056 | PLP-165-000012070 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012072 | PLP-165-000012088 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012090 | PLP-165-000012094 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012096 | PLP-165-000012099 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012101 | PLP-165-000012103 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012106 | PLP-165-000012106 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012109 | PLP-165-000012109 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012111 | PLP-165-000012113 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012115 | PLP-165-000012116 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012118 | PLP-165-000012120 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012123 | PLP-165-000012125 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012127 | PLP-165-000012127 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012129 | PLP-165-000012136 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012138 | PLP-165-000012141 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012145 | PLP-165-000012150 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012152 | PLP-165-000012154 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012156 | PLP-165-000012164 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012166 | PLP-165-000012169 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012172 | PLP-165-000012172 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012174 | PLP-165-000012175 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012180 | PLP-165-000012190 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012192 | PLP-165-000012197 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012199 | PLP-165-000012204 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012209 | PLP-165-000012209 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012212 | PLP-165-000012213 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012215 | PLP-165-000012215 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012217 | PLP-165-000012217 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012219 | PLP-165-000012219 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012221 | PLP-165-000012222 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012224 | PLP-165-000012234 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012236 | PLP-165-000012236 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012242 | PLP-165-000012243 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012245 | PLP-165-000012245 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012247 | PLP-165-000012247 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012251 | PLP-165-000012251 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012253 | PLP-165-000012253 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012256 | PLP-165-000012256 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012260 | PLP-165-000012266 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012268 | PLP-165-000012268 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012274 | PLP-165-000012275 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012277 | PLP-165-000012281 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012285 | PLP-165-000012286 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012290 | PLP-165-000012290 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012292 | PLP-165-000012296 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012302 | PLP-165-000012302 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012305 | PLP-165-000012305 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012307 | PLP-165-000012309 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012312 | PLP-165-000012314 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012316 | PLP-165-000012316 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012318 | PLP-165-000012322 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012324 | PLP-165-000012327 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012329 | PLP-165-000012329 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012331 | PLP-165-000012334 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012336 | PLP-165-000012343 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012346 | PLP-165-000012355 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012357 | PLP-165-000012357 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012359 | PLP-165-000012364 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012366 | PLP-165-000012366 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012370 | PLP-165-000012370 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012373 | PLP-165-000012374 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012376 | PLP-165-000012377 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012379 | PLP-165-000012379 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012381 | PLP-165-000012388 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012390 | PLP-165-000012390 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012392 | PLP-165-000012403 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012405 | PLP-165-000012407 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012409 | PLP-165-000012423 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012425 | PLP-165-000012431 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012433 | PLP-165-000012434 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012437 | PLP-165-000012439 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012441 | PLP-165-000012441 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012443 | PLP-165-000012447 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012449 | PLP-165-000012450 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012452 | PLP-165-000012455 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012457 | PLP-165-000012470 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012472 | PLP-165-000012472 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012475 | PLP-165-000012479 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012481 | PLP-165-000012481 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012484 | PLP-165-000012496 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012498 | PLP-165-000012499 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012504 | PLP-165-000012504 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012507 | PLP-165-000012508 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012510 | PLP-165-000012513 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012515 | PLP-165-000012515 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012518 | PLP-165-000012519 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012522 | PLP-165-000012522 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012526 | PLP-165-000012530 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012532 | PLP-165-000012532 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012534 | PLP-165-000012535 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012537 | PLP-165-000012537 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012543 | PLP-165-000012543 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012546 | PLP-165-000012548 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012550 | PLP-165-000012551 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012553 | PLP-165-000012557 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012565 | PLP-165-000012566 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012569 | PLP-165-000012569 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012571 | PLP-165-000012573 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012579 | PLP-165-000012579 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012582 | PLP-165-000012584 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012587 | PLP-165-000012587 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012591 | PLP-165-000012592 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012596 | PLP-165-000012596 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012598 | PLP-165-000012600 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012602 | PLP-165-000012606 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012610 | PLP-165-000012616 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012618 | PLP-165-000012618 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012620 | PLP-165-000012633 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012636 | PLP-165-000012636 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012638 | PLP-165-000012642 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012645 | PLP-165-000012646 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012649 | PLP-165-000012649 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012651 | PLP-165-000012653 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012655 | PLP-165-000012665 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012668 | PLP-165-000012671 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012673 | PLP-165-000012674 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012676 | PLP-165-000012677 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012679 | PLP-165-000012682 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012684 | PLP-165-000012687 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012689 | PLP-165-000012695 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012697 | PLP-165-000012701 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012704 | PLP-165-000012712 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012714 | PLP-165-000012714 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012716 | PLP-165-000012716 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012718 | PLP-165-000012721 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012723 | PLP-165-000012723 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012725 | PLP-165-000012763 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012767 | PLP-165-000012768 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012771 | PLP-165-000012774 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012776 | PLP-165-000012778 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012780 | PLP-165-000012786 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012788 | PLP-165-000012791 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012793 | PLP-165-000012796 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012798 | PLP-165-000012798 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012800 | PLP-165-000012800 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012802 | PLP-165-000012802 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012805 | PLP-165-000012812 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012814 | PLP-165-000012815 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012817 | PLP-165-000012820 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012823 | PLP-165-000012824 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012826 | PLP-165-000012828 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012832 | PLP-165-000012835 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012837 | PLP-165-000012839 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012841 | PLP-165-000012841 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012849 | PLP-165-000012849 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012852 | PLP-165-000012853 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012856 | PLP-165-000012857 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012859 | PLP-165-000012865 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012868 | PLP-165-000012870 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012872 | PLP-165-000012873 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012875 | PLP-165-000012879 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012881 | PLP-165-000012881 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012883 | PLP-165-000012887 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012896 | PLP-165-000012898 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012901 | PLP-165-000012903 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012908 | PLP-165-000012910 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012916 | PLP-165-000012917 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012919 | PLP-165-000012919 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012921 | PLP-165-000012921 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012925 | PLP-165-000012926 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012928 | PLP-165-000012929 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012933 | PLP-165-000012933 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012935 | PLP-165-000012935 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012937 | PLP-165-000012938 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012940 | PLP-165-000012942 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012944 | PLP-165-000012946 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012948 | PLP-165-000012950 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012952 | PLP-165-000012954 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012957 | PLP-165-000012958 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012962 | PLP-165-000012966 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012968 | PLP-165-000012968 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012970 | PLP-165-000012972 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012974 | PLP-165-000012975 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012978 | PLP-165-000012979 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012983 | PLP-165-000012983 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012985 | PLP-165-000012986 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012988 | PLP-165-000012999 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013001 | PLP-165-000013001 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013004 | PLP-165-000013008 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013010 | PLP-165-000013011 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013021 | PLP-165-000013024 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013026 | PLP-165-000013031 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013035 | PLP-165-000013038 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013046 | PLP-165-000013057 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013060 | PLP-165-000013060 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013065 | PLP-165-000013069 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013071 | PLP-165-000013071 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013075 | PLP-165-000013076 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013091 | PLP-165-000013091 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013097 | PLP-165-000013098 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013104 | PLP-165-000013110 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013112 | PLP-165-000013112 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013114 | PLP-165-000013117 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013119 | PLP-165-000013127 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013129 | PLP-165-000013129 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013131 | PLP-165-000013131 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013133 | PLP-165-000013135 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013137 | PLP-165-000013146 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013148 | PLP-165-000013151 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013153 | PLP-165-000013160 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013162 | PLP-165-000013162 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013164 | PLP-165-000013164 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013167 | PLP-165-000013168 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013170 | PLP-165-000013170 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013173 | PLP-165-000013176 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013178 | PLP-165-000013182 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013184 | PLP-165-000013188 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013193 | PLP-165-000013198 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013201 | PLP-165-000013213 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013215 | PLP-165-000013217 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013219 | PLP-165-000013223 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013226 | PLP-165-000013260 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013262 | PLP-165-000013263 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013265 | PLP-165-000013266 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013268 | PLP-165-000013269 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013271 | PLP-165-000013271 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013273 | PLP-165-000013275 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013277 | PLP-165-000013284 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013286 | PLP-165-000013290 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013294 | PLP-165-000013294 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013296 | PLP-165-000013299 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013301 | PLP-165-000013307 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013309 | PLP-165-000013311 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013314 | PLP-165-000013317 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013322 | PLP-165-000013322 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013324 | PLP-165-000013334 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013336 | PLP-165-000013337 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013339 | PLP-165-000013344 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013347 | PLP-165-000013348 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013350 | PLP-165-000013351 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013354 | PLP-165-000013355 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013357 | PLP-165-000013358 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013360 | PLP-165-000013361 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013363 | PLP-165-000013367 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013369 | PLP-165-000013377 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013379 | PLP-165-000013381 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013384 | PLP-165-000013387 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013391 | PLP-165-000013391 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013394 | PLP-165-000013394 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013396 | PLP-165-000013398 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013402 | PLP-165-000013403 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013405 | PLP-165-000013411 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013413 | PLP-165-000013417 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013421 | PLP-165-000013422 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013424 | PLP-165-000013425 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013428 | PLP-165-000013428 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013430 | PLP-165-000013432 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013434 | PLP-165-000013436 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013439 | PLP-165-000013448 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013450 | PLP-165-000013450 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013452 | PLP-165-000013453 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013456 | PLP-165-000013466 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013468 | PLP-165-000013474 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013476 | PLP-165-000013479 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013481 | PLP-165-000013485 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013487 | PLP-165-000013487 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013492 | PLP-165-000013494 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013497 | PLP-165-000013505 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013507 | PLP-165-000013507 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013509 | PLP-165-000013520 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013522 | PLP-165-000013528 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013531 | PLP-165-000013531 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013534 | PLP-165-000013534 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013538 | PLP-165-000013539 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013543 | PLP-165-000013543 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013545 | PLP-165-000013545 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013547 | PLP-165-000013547 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013549 | PLP-165-000013549 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013554 | PLP-165-000013555 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013559 | PLP-165-000013560 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013562 | PLP-165-000013562 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013564 | PLP-165-000013564 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013566 | PLP-165-000013570 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013572 | PLP-165-000013572 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013574 | PLP-165-000013578 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013583 | PLP-165-000013583 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013585 | PLP-165-000013587 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013589 | PLP-165-000013599 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013601 | PLP-165-000013601 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013603 | PLP-165-000013604 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013606 | PLP-165-000013609 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013611 | PLP-165-000013611 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013614 | PLP-165-000013628 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013630 | PLP-165-000013631 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013634 | PLP-165-000013635 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013637 | PLP-165-000013637 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013642 | PLP-165-000013643 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013645 | PLP-165-000013649 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013651 | PLP-165-000013651 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013653 | PLP-165-000013659 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013661 | PLP-165-000013663 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013665 | PLP-165-000013669 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013671 | PLP-165-000013682 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013684 | PLP-165-000013688 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013690 | PLP-165-000013690 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013693 | PLP-165-000013696 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013698 | PLP-165-000013698 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013700 | PLP-165-000013703 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013705 | PLP-165-000013727 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013729 | PLP-165-000013729 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013731 | PLP-165-000013737 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013739 | PLP-165-000013740 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013742 | PLP-165-000013747 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013749 | PLP-165-000013750 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013752 | PLP-165-000013753 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013755 | PLP-165-000013757 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013761 | PLP-165-000013768 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013770 | PLP-165-000013777 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013779 | PLP-165-000013779 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013781 | PLP-165-000013783 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013786 | PLP-165-000013786 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013788 | PLP-165-000013790 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013792 | PLP-165-000013792 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013794 | PLP-165-000013796 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013798 | PLP-165-000013799 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013801 | PLP-165-000013807 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013810 | PLP-165-000013810 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013813 | PLP-165-000013819 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013823 | PLP-165-000013827 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013829 | PLP-165-000013845 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013849 | PLP-165-000013849 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013852 | PLP-165-000013852 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013854 | PLP-165-000013854 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013861 | PLP-165-000013864 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013868 | PLP-165-000013869 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013872 | PLP-165-000013872 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013874 | PLP-165-000013875 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013877 | PLP-165-000013880 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013882 | PLP-165-000013882 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013884 | PLP-165-000013886 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013888 | PLP-165-000013889 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013892 | PLP-165-000013893 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013895 | PLP-165-000013902 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013904 | PLP-165-000013908 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013910 | PLP-165-000013912 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013914 | PLP-165-000013920 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013922 | PLP-165-000013923 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013925 | PLP-165-000013935 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013937 | PLP-165-000013938 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013940 | PLP-165-000013945 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013950 | PLP-165-000013950 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013952 | PLP-165-000013954 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013956 | PLP-165-000013960 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013962 | PLP-165-000013970 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013973 | PLP-165-000013978 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013980 | PLP-165-000013982 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013984 | PLP-165-000013984 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013986 | PLP-165-000013987 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013989 | PLP-165-000013994 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013997 | PLP-165-000014002 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014005 | PLP-165-000014005 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014007 | PLP-165-000014007 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014010 | PLP-165-000014010 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014013 | PLP-165-000014013 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014015 | PLP-165-000014019 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014021 | PLP-165-000014028 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014030 | PLP-165-000014042 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014044 | PLP-165-000014047 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014049 | PLP-165-000014050 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014053 | PLP-165-000014054 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014056 | PLP-165-000014059 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014062 | PLP-165-000014062 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014064 | PLP-165-000014066 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014069 | PLP-165-000014072 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014074 | PLP-165-000014074 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014076 | PLP-165-000014076 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014081 | PLP-165-000014082 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014088 | PLP-165-000014089 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014092 | PLP-165-000014094 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014096 | PLP-165-000014097 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014100 | PLP-165-000014102 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014104 | PLP-165-000014105 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014107 | PLP-165-000014107 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014110 | PLP-165-000014110 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014112 | PLP-165-000014112 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014114 | PLP-165-000014120 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014125 | PLP-165-000014131 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014133 | PLP-165-000014142 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014144 | PLP-165-000014144 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014147 | PLP-165-000014147 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014149 | PLP-165-000014153 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014155 | PLP-165-000014169 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014171 | PLP-165-000014172 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014175 | PLP-165-000014176 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014178 | PLP-165-000014179 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014182 | PLP-165-000014182 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014186 | PLP-165-000014188 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014190 | PLP-165-000014190 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014192 | PLP-165-000014194 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014196 | PLP-165-000014196 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014198 | PLP-165-000014198 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014201 | PLP-165-000014204 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014206 | PLP-165-000014208 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014210 | PLP-165-000014214 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014216 | PLP-165-000014218 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014220 | PLP-165-000014221 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014223 | PLP-165-000014227 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014229 | PLP-165-000014229 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014232 | PLP-165-000014245 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014247 | PLP-165-000014251 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014254 | PLP-165-000014255 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014258 | PLP-165-000014262 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014265 | PLP-165-000014265 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014267 | PLP-165-000014270 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014272 | PLP-165-000014289 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014292 | PLP-165-000014292 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014294 | PLP-165-000014299 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014301 | PLP-165-000014303 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014305 | PLP-165-000014308 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014310 | PLP-165-000014317 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014320 | PLP-165-000014321 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014323 | PLP-165-000014326 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014328 | PLP-165-000014330 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014335 | PLP-165-000014335 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014338 | PLP-165-000014341 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014345 | PLP-165-000014345 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014349 | PLP-165-000014351 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014356 | PLP-165-000014356 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014364 | PLP-165-000014364 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014368 | PLP-165-000014368 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014371 | PLP-165-000014378 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014380 | PLP-165-000014382 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014384 | PLP-165-000014386 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014388 | PLP-165-000014388 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014390 | PLP-165-000014393 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014395 | PLP-165-000014396 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014405 | PLP-165-000014418 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014421 | PLP-165-000014421 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014425 | PLP-165-000014426 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014428 | PLP-165-000014428 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014430 | PLP-165-000014430 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014433 | PLP-165-000014435 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014437 | PLP-165-000014439 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014445 | PLP-165-000014446 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014450 | PLP-165-000014452 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014454 | PLP-165-000014455 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014458 | PLP-165-000014461 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014463 | PLP-165-000014463 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014465 | PLP-165-000014466 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014468 | PLP-165-000014476 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014478 | PLP-165-000014478 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014480 | PLP-165-000014484 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014486 | PLP-165-000014486 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014488 | PLP-165-000014488 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014494 | PLP-165-000014494 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014496 | PLP-165-000014497 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014499 | PLP-165-000014502 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014505 | PLP-165-000014511 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014513 | PLP-165-000014513 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014516 | PLP-165-000014517 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014519 | PLP-165-000014520 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014522 | PLP-165-000014524 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014526 | PLP-165-000014526 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014528 | PLP-165-000014529 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014531 | PLP-165-000014537 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014539 | PLP-165-000014540 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014542 | PLP-165-000014543 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014546 | PLP-165-000014547 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014549 | PLP-165-000014552 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014555 | PLP-165-000014555 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014557 | PLP-165-000014560 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014563 | PLP-165-000014567 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014569 | PLP-165-000014583 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014585 | PLP-165-000014589 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014591 | PLP-165-000014602 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014604 | PLP-165-000014608 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014611 | PLP-165-000014611 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014613 | PLP-165-000014613 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014615 | PLP-165-000014618 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014620 | PLP-165-000014621 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014624 | PLP-165-000014627 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014630 | PLP-165-000014645 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014648 | PLP-165-000014649 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014652 | PLP-165-000014654 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014656 | PLP-165-000014658 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014660 | PLP-165-000014661 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014663 | PLP-165-000014664 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014666 | PLP-165-000014668 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014670 | PLP-165-000014673 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014675 | PLP-165-000014675 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014677 | PLP-165-000014680 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014689 | PLP-165-000014700 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014702 | PLP-165-000014707 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014710 | PLP-165-000014713 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014715 | PLP-165-000014716 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014718 | PLP-165-000014723 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014728 | PLP-165-000014729 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014731 | PLP-165-000014732 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014737 | PLP-165-000014737 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014743 | PLP-165-000014743 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014745 | PLP-165-000014752 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014754 | PLP-165-000014754 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014756 | PLP-165-000014756 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014760 | PLP-165-000014760 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014764 | PLP-165-000014781 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014784 | PLP-165-000014784 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014788 | PLP-165-000014795 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014799 | PLP-165-000014799 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014803 | PLP-165-000014804 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014806 | PLP-165-000014807 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014809 | PLP-165-000014811 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014814 | PLP-165-000014823 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014825 | PLP-165-000014825 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014828 | PLP-165-000014829 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014834 | PLP-165-000014834 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014836 | PLP-165-000014840 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014843 | PLP-165-000014845 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014847 | PLP-165-000014847 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014852 | PLP-165-000014852 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014855 | PLP-165-000014855 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014857 | PLP-165-000014857 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014859 | PLP-165-000014859 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014862 | PLP-165-000014864 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014866 | PLP-165-000014866 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014869 | PLP-165-000014869 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014872 | PLP-165-000014874 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014879 | PLP-165-000014879 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014881 | PLP-165-000014881 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014884 | PLP-165-000014884 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014886 | PLP-165-000014890 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014893 | PLP-165-000014893 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014900 | PLP-165-000014901 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014904 | PLP-165-000014904 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014906 | PLP-165-000014906 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014909 | PLP-165-000014910 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014913 | PLP-165-000014915 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014918 | PLP-165-000014920 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014923 | PLP-165-000014923 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014925 | PLP-165-000014925 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014931 | PLP-165-000014931 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014933 | PLP-165-000014935 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014939 | PLP-165-000014943 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014945 | PLP-165-000014945 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014952 | PLP-165-000014953 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014955 | PLP-165-000014955 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014957 | PLP-165-000014957 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014960 | PLP-165-000014968 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014970 | PLP-165-000014981 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014986 | PLP-165-000014986 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014990 | PLP-165-000014990 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014992 | PLP-165-000014995 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014998 | PLP-165-000014998 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015000 | PLP-165-000015002 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015004 | PLP-165-000015004 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015006 | PLP-165-000015006 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015009 | PLP-165-000015011 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015013 | PLP-165-000015013 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015017 | PLP-165-000015019 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015021 | PLP-165-000015021 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015023 | PLP-165-000015023 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015028 | PLP-165-000015028 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015030 | PLP-165-000015030 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015032 | PLP-165-000015037 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015041 | PLP-165-000015045 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015048 | PLP-165-000015056 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015059 | PLP-165-000015062 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015064 | PLP-165-000015064 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015066 | PLP-165-000015067 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015069 | PLP-165-000015081 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015085 | PLP-165-000015086 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015090 | PLP-165-000015091 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015097 | PLP-165-000015097 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015101 | PLP-165-000015102 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015104 | PLP-165-000015105 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015111 | PLP-165-000015113 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015122 | PLP-165-000015122 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015127 | PLP-165-000015128 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015130 | PLP-165-000015132 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015134 | PLP-165-000015134 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015137 | PLP-165-000015137 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015140 | PLP-165-000015140 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015142 | PLP-165-000015147 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015149 | PLP-165-000015151 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015153 | PLP-165-000015153 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015156 | PLP-165-000015160 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015162 | PLP-165-000015163 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015167 | PLP-165-000015167 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015170 | PLP-165-000015170 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015172 | PLP-165-000015180 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015183 | PLP-165-000015183 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015185 | PLP-165-000015185 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015192 | PLP-165-000015196 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015202 | PLP-165-000015205 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015208 | PLP-165-000015211 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015215 | PLP-165-000015215 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015217 | PLP-165-000015221 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015225 | PLP-165-000015228 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015230 | PLP-165-000015231 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015239 | PLP-165-000015239 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015241 | PLP-165-000015244 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015246 | PLP-165-000015253 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015255 | PLP-165-000015259 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015262 | PLP-165-000015262 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015268 | PLP-165-000015268 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015270 | PLP-165-000015272 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015274 | PLP-165-000015278 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015280 | PLP-165-000015288 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015291 | PLP-165-000015291 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015293 | PLP-165-000015299 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015301 | PLP-165-000015305 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015307 | PLP-165-000015311 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015313 | PLP-165-000015313 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015315 | PLP-165-000015317 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015322 | PLP-165-000015328 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015330 | PLP-165-000015331 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015335 | PLP-165-000015336 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015338 | PLP-165-000015339 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015341 | PLP-165-000015341 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015343 | PLP-165-000015345 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015348 | PLP-165-000015348 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015350 | PLP-165-000015350 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015352 | PLP-165-000015358 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015360 | PLP-165-000015360 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015365 | PLP-165-000015370 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015372 | PLP-165-000015372 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015375 | PLP-165-000015376 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015379 | PLP-165-000015379 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015382 | PLP-165-000015382 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015385 | PLP-165-000015399 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015405 | PLP-165-000015405 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015407 | PLP-165-000015407 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015410 | PLP-165-000015412 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015416 | PLP-165-000015416 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015418 | PLP-165-000015421 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015424 | PLP-165-000015424 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015427 | PLP-165-000015434 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015441 | PLP-165-000015441 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015445 | PLP-165-000015445 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015448 | PLP-165-000015449 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015452 | PLP-165-000015452 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015456 | PLP-165-000015456 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015459 | PLP-165-000015459 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015464 | PLP-165-000015464 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015466 | PLP-165-000015467 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015469 | PLP-165-000015471 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015474 | PLP-165-000015474 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015477 | PLP-165-000015477 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015480 | PLP-165-000015480 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015483 | PLP-165-000015486 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015489 | PLP-165-000015490 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015495 | PLP-165-000015495 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015498 | PLP-165-000015499 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015501 | PLP-165-000015506 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015508 | PLP-165-000015508 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015510 | PLP-165-000015513 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015515 | PLP-165-000015515 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015519 | PLP-165-000015525 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015527 | PLP-165-000015535 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015537 | PLP-165-000015555 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015557 | PLP-165-000015557 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015559 | PLP-165-000015561 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015563 | PLP-165-000015565 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015568 | PLP-165-000015568 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015574 | PLP-165-000015574 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015576 | PLP-165-000015577 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015579 | PLP-165-000015580 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015582 | PLP-165-000015583 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015587 | PLP-165-000015587 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015589 | PLP-165-000015592 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015594 | PLP-165-000015596 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015598 | PLP-165-000015601 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015603 | PLP-165-000015603 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015605 | PLP-165-000015611 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015614 | PLP-165-000015614 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015616 | PLP-165-000015616 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015619 | PLP-165-000015620 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015622 | PLP-165-000015622 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015624 | PLP-165-000015626 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015628 | PLP-165-000015631 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015633 | PLP-165-000015633 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015637 | PLP-165-000015637 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015643 | PLP-165-000015643 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015645 | PLP-165-000015646 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015648 | PLP-165-000015655 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015659 | PLP-165-000015663 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015665 | PLP-165-000015668 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015672 | PLP-165-000015683 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015688 | PLP-165-000015689 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015691 | PLP-165-000015691 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015693 | PLP-165-000015693 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015695 | PLP-165-000015695 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015697 | PLP-165-000015703 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015705 | PLP-165-000015710 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015712 | PLP-165-000015714 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015716 | PLP-165-000015722 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015725 | PLP-165-000015730 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015732 | PLP-165-000015732 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015738 | PLP-165-000015753 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015755 | PLP-165-000015755 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015758 | PLP-165-000015758 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015761 | PLP-165-000015762 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015764 | PLP-165-000015764 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015766 | PLP-165-000015766 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015768 | PLP-165-000015768 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015770 | PLP-165-000015770 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015773 | PLP-165-000015773 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015775 | PLP-165-000015775 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015778 | PLP-165-000015778 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015780 | PLP-165-000015785 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015787 | PLP-165-000015789 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015791 | PLP-165-000015795 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015797 | PLP-165-000015798 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015800 | PLP-165-000015800 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015802 | PLP-165-000015803 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015805 | PLP-165-000015806 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015808 | PLP-165-000015809 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015811 | PLP-165-000015815 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015819 | PLP-165-000015825 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015828 | PLP-165-000015834 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015836 | PLP-165-000015836 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015838 | PLP-165-000015838 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015840 | PLP-165-000015846 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015853 | PLP-165-000015861 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015865 | PLP-165-000015867 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015869 | PLP-165-000015870 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015873 | PLP-165-000015873 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015875 | PLP-165-000015875 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015879 | PLP-165-000015879 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015881 | PLP-165-000015885 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015889 | PLP-165-000015889 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015891 | PLP-165-000015894 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015896 | PLP-165-000015899 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015902 | PLP-165-000015902 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015904 | PLP-165-000015904 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015906 | PLP-165-000015910 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015912 | PLP-165-000015920 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015922 | PLP-165-000015925 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015927 | PLP-165-000015929 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015932 | PLP-165-000015941 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015943 | PLP-165-000015952 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015955 | PLP-165-000015955 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015959 | PLP-165-000015960 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015962 | PLP-165-000015966 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015968 | PLP-165-000015973 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015975 | PLP-165-000015984 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015986 | PLP-165-000015986 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015988 | PLP-165-000015988 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015990 | PLP-165-000015990 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015992 | PLP-165-000015992 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015997 | PLP-165-000015997 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015999 | PLP-165-000015999 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016001 | PLP-165-000016002 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016004 | PLP-165-000016008 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016012 | PLP-165-000016014 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016016 | PLP-165-000016035 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016037 | PLP-165-000016037 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016039 | PLP-165-000016043 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016045 | PLP-165-000016049 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016051 | PLP-165-000016054 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016056 | PLP-165-000016060 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016063 | PLP-165-000016064 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016067 | PLP-165-000016067 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016069 | PLP-165-000016069 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016071 | PLP-165-000016075 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016078 | PLP-165-000016091 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016093 | PLP-165-000016093 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016095 | PLP-165-000016096 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016098 | PLP-165-000016099 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016101 | PLP-165-000016103 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016105 | PLP-165-000016106 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016109 | PLP-165-000016129 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016131 | PLP-165-000016135 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016137 | PLP-165-000016141 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016143 | PLP-165-000016147 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016149 | PLP-165-000016151 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016153 | PLP-165-000016178 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016180 | PLP-165-000016181 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016187 | PLP-165-000016187 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016190 | PLP-165-000016193 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016196 | PLP-165-000016196 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016198 | PLP-165-000016216 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016218 | PLP-165-000016220 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016223 | PLP-165-000016226 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016229 | PLP-165-000016236 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016238 | PLP-165-000016239 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016241 | PLP-165-000016246 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016249 | PLP-165-000016255 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016257 | PLP-165-000016275 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016277 | PLP-165-000016285 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016288 | PLP-165-000016292 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016294 | PLP-165-000016304 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016308 | PLP-165-000016314 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016317 | PLP-165-000016333 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016335 | PLP-165-000016335 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016337 | PLP-165-000016337 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016339 | PLP-165-000016345 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016348 | PLP-165-000016350 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016352 | PLP-165-000016354 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016356 | PLP-165-000016357 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016359 | PLP-165-000016359 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016361 | PLP-165-000016361 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016363 | PLP-165-000016363 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016365 | PLP-165-000016383 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016385 | PLP-165-000016385 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016387 | PLP-165-000016387 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016391 | PLP-165-000016391 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016393 | PLP-165-000016396 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016398 | PLP-165-000016400 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016402 | PLP-165-000016406 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016408 | PLP-165-000016411 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016413 | PLP-165-000016422 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016425 | PLP-165-000016432 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016434 | PLP-165-000016452 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016454 | PLP-165-000016468 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016470 | PLP-165-000016474 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016476 | PLP-165-000016479 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016481 | PLP-165-000016489 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016491 | PLP-165-000016500 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016502 | PLP-165-000016514 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016516 | PLP-165-000016526 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016528 | PLP-165-000016548 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016550 | PLP-165-000016551 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016553 | PLP-165-000016553 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016555 | PLP-165-000016555 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016557 | PLP-165-000016558 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016560 | PLP-165-000016563 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016566 | PLP-165-000016566 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016568 | PLP-165-000016568 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016572 | PLP-165-000016572 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016574 | PLP-165-000016574 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016576 | PLP-165-000016576 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016578 | PLP-165-000016580 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016584 | PLP-165-000016600 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016602 | PLP-165-000016602 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016604 | PLP-165-000016609 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016611 | PLP-165-000016611 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016614 | PLP-165-000016616 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016618 | PLP-165-000016624 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016627 | PLP-165-000016628 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016630 | PLP-165-000016632 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016634 | PLP-165-000016634 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016637 | PLP-165-000016637 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016641 | PLP-165-000016646 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016649 | PLP-165-000016650 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016654 | PLP-165-000016660 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016662 | PLP-165-000016667 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016670 | PLP-165-000016671 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016673 | PLP-165-000016674 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016676 | PLP-165-000016676 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016678 | PLP-165-000016683 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016685 | PLP-165-000016688 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016690 | PLP-165-000016690 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016692 | PLP-165-000016713 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016716 | PLP-165-000016722 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016725 | PLP-165-000016731 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016733 | PLP-165-000016737 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016739 | PLP-165-000016739 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016741 | PLP-165-000016741 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016746 | PLP-165-000016762 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016764 | PLP-165-000016767 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016769 | PLP-165-000016769 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016771 | PLP-165-000016772 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016774 | PLP-165-000016775 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016778 | PLP-165-000016778 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016781 | PLP-165-000016785 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016787 | PLP-165-000016791 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016796 | PLP-165-000016802 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016804 | PLP-165-000016806 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016808 | PLP-165-000016808 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016815 | PLP-165-000016827 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016830 | PLP-165-000016832 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016834 | PLP-165-000016835 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016837 | PLP-165-000016840 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016842 | PLP-165-000016842 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016845 | PLP-165-000016849 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016851 | PLP-165-000016855 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016857 | PLP-165-000016861 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016864 | PLP-165-000016864 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016866 | PLP-165-000016867 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016869 | PLP-165-000016869 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016871 | PLP-165-000016872 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016876 | PLP-165-000016879 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016881 | PLP-165-000016882 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016887 | PLP-165-000016888 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016894 | PLP-165-000016901 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016903 | PLP-165-000016903 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016907 | PLP-165-000016910 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016914 | PLP-165-000016916 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016918 | PLP-165-000016918 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016921 | PLP-165-000016931 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016933 | PLP-165-000016934 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016936 | PLP-165-000016936 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016939 | PLP-165-000016939 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016941 | PLP-165-000016944 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016946 | PLP-165-000016947 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016950 | PLP-165-000016951 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016954 | PLP-165-000016963 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016965 | PLP-165-000016967 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016970 | PLP-165-000016970 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016972 | PLP-165-000016972 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016974 | PLP-165-000016981 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016983 | PLP-165-000016984 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016987 | PLP-165-000016987 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016989 | PLP-165-000016989 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016991 | PLP-165-000016992 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016994 | PLP-165-000016994 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016996 | PLP-165-000016996 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016998 | PLP-165-000016998 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017000 | PLP-165-000017006 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017008 | PLP-165-000017011 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017013 | PLP-165-000017015 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017017 | PLP-165-000017017 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017023 | PLP-165-000017023 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017026 | PLP-165-000017042 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017044 | PLP-165-000017050 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017052 | PLP-165-000017054 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017056 | PLP-165-000017059 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017061 | PLP-165-000017062 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017064 | PLP-165-000017069 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017071 | PLP-165-000017080 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017083 | PLP-165-000017087 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017089 | PLP-165-000017095 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017097 | PLP-165-000017112 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017114 | PLP-165-000017115 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017117 | PLP-165-000017125 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017127 | PLP-165-000017132 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017134 | PLP-165-000017144 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017147 | PLP-165-000017161 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017164 | PLP-165-000017169 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017171 | PLP-165-000017171 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017173 | PLP-165-000017176 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017180 | PLP-165-000017191 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017193 | PLP-165-000017194 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017196 | PLP-165-000017196 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017198 | PLP-165-000017203 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017242 | PLP-165-000017247 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017249 | PLP-165-000017249 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017251 | PLP-165-000017270 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017272 | PLP-165-000017275 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017279 | PLP-165-000017287 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017291 | PLP-165-000017295 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017297 | PLP-165-000017303 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017305 | PLP-165-000017307 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017311 | PLP-165-000017322 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017326 | PLP-165-000017326 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017329 | PLP-165-000017334 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017336 | PLP-165-000017336 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017340 | PLP-165-000017340 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017346 | PLP-165-000017347 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017349 | PLP-165-000017360 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017362 | PLP-165-000017364 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017366 | PLP-165-000017366 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017369 | PLP-165-000017372 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017375 | PLP-165-000017375 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017380 | PLP-165-000017380 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017384 | PLP-165-000017384 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017386 | PLP-165-000017386 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017388 | PLP-165-000017388 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017391 | PLP-165-000017391 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017398 | PLP-165-000017403 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017405 | PLP-165-000017413 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017415 | PLP-165-000017417 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017419 | PLP-165-000017419 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017422 | PLP-165-000017424 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017427 | PLP-165-000017442 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017444 | PLP-165-000017444 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017446 | PLP-165-000017446 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017448 | PLP-165-000017449 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017451 | PLP-165-000017453 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017457 | PLP-165-000017459 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017462 | PLP-165-000017466 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017468 | PLP-165-000017474 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017477 | PLP-165-000017477 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017479 | PLP-165-000017490 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017492 | PLP-165-000017492 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017494 | PLP-165-000017499 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017501 | PLP-165-000017503 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017505 | PLP-165-000017527 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017529 | PLP-165-000017535 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017539 | PLP-165-000017539 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017541 | PLP-165-000017544 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017548 | PLP-165-000017548 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017553 | PLP-165-000017553 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017558 | PLP-165-000017558 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017560 | PLP-165-000017560 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017562 | PLP-165-000017562 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017567 | PLP-165-000017570 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017572 | PLP-165-000017575 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017581 | PLP-165-000017582 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017584 | PLP-165-000017584 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017587 | PLP-165-000017587 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017592 | PLP-165-000017610 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017614 | PLP-165-000017614 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017616 | PLP-165-000017620 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017622 | PLP-165-000017624 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017626 | PLP-165-000017629 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017631 | PLP-165-000017648 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017650 | PLP-165-000017653 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017656 | PLP-165-000017656 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017658 | PLP-165-000017663 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017665 | PLP-165-000017666 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017668 | PLP-165-000017672 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017674 | PLP-165-000017674 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017677 | PLP-165-000017679 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017681 | PLP-165-000017682 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017684 | PLP-165-000017684 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017688 | PLP-165-000017691 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017693 | PLP-165-000017705 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017709 | PLP-165-000017714 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017717 | PLP-165-000017736 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017738 | PLP-165-000017746 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017748 | PLP-165-000017748 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017750 | PLP-165-000017750 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017752 | PLP-165-000017752 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017754 | PLP-165-000017758 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017760 | PLP-165-000017760 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017762 | PLP-165-000017766 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017768 | PLP-165-000017769 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017771 | PLP-165-000017771 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017774 | PLP-165-000017778 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017780 | PLP-165-000017780 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017782 | PLP-165-000017784 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017786 | PLP-165-000017791 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017793 | PLP-165-000017794 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017796 | PLP-165-000017805 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017807 | PLP-165-000017807 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017810 | PLP-165-000017811 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017813 | PLP-165-000017821 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017824 | PLP-165-000017825 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017827 | PLP-165-000017827 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017829 | PLP-165-000017833 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017835 | PLP-165-000017841 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017845 | PLP-165-000017845 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017848 | PLP-165-000017848 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017850 | PLP-165-000017850 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017852 | PLP-165-000017852 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017854 | PLP-165-000017855 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017857 | PLP-165-000017857 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017859 | PLP-165-000017867 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017869 | PLP-165-000017875 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017879 | PLP-165-000017879 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017883 | PLP-165-000017885 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017888 | PLP-165-000017899 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017903 | PLP-165-000017905 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017907 | PLP-165-000017907 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017909 | PLP-165-000017920 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017922 | PLP-165-000017926 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017929 | PLP-165-000017929 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017935 | PLP-165-000017935 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017939 | PLP-165-000017939 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017943 | PLP-165-000017945 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017947 | PLP-165-000017952 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017958 | PLP-165-000017971 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017973 | PLP-165-000017974 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017976 | PLP-165-000017978 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017980 | PLP-165-000017980 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017987 | PLP-165-000017987 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017989 | PLP-165-000017991 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017996 | PLP-165-000017999 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018001 | PLP-165-000018001 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018004 | PLP-165-000018004 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018006 | PLP-165-000018013 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018016 | PLP-165-000018016 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018019 | PLP-165-000018019 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018026 | PLP-165-000018028 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018030 | PLP-165-000018031 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018037 | PLP-165-000018039 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018041 | PLP-165-000018044 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018049 | PLP-165-000018054 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018056 | PLP-165-000018057 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018062 | PLP-165-000018063 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018067 | PLP-165-000018067 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018070 | PLP-165-000018074 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018077 | PLP-165-000018079 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018088 | PLP-165-000018093 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018095 | PLP-165-000018095 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018097 | PLP-165-000018103 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018114 | PLP-165-000018115 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018118 | PLP-165-000018118 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018120 | PLP-165-000018121 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018124 | PLP-165-000018128 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018131 | PLP-165-000018134 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018138 | PLP-165-000018142 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018146 | PLP-165-000018146 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018149 | PLP-165-000018149 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018156 | PLP-165-000018157 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018159 | PLP-165-000018159 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018162 | PLP-165-000018174 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018177 | PLP-165-000018177 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018184 | PLP-165-000018185 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018187 | PLP-165-000018191 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018193 | PLP-165-000018193 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018195 | PLP-165-000018197 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018199 | PLP-165-000018201 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018204 | PLP-165-000018206 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018208 | PLP-165-000018208 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018211 | PLP-165-000018215 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018218 | PLP-165-000018225 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018227 | PLP-165-000018227 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018229 | PLP-165-000018230 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018232 | PLP-165-000018234 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018237 | PLP-165-000018238 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018240 | PLP-165-000018243 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018246 | PLP-165-000018248 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018250 | PLP-165-000018255 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018258 | PLP-165-000018258 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018260 | PLP-165-000018262 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018264 | PLP-165-000018266 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018268 | PLP-165-000018274 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018276 | PLP-165-000018283 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018285 | PLP-165-000018288 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018290 | PLP-165-000018290 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018293 | PLP-165-000018294 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018297 | PLP-165-000018303 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018305 | PLP-165-000018312 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018314 | PLP-165-000018317 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018319 | PLP-165-000018320 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018325 | PLP-165-000018326 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018329 | PLP-165-000018331 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018336 | PLP-165-000018337 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018339 | PLP-165-000018339 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018343 | PLP-165-000018346 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018350 | PLP-165-000018352 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018354 | PLP-165-000018372 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018374 | PLP-165-000018379 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018381 | PLP-165-000018383 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018385 | PLP-165-000018385 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018387 | PLP-165-000018388 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018390 | PLP-165-000018393 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018395 | PLP-165-000018396 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018398 | PLP-165-000018398 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018400 | PLP-165-000018402 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018404 | PLP-165-000018406 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018408 | PLP-165-000018408 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018410 | PLP-165-000018412 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018414 | PLP-165-000018416 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018418 | PLP-165-000018418 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018421 | PLP-165-000018427 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018429 | PLP-165-000018429 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018431 | PLP-165-000018432 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018436 | PLP-165-000018436 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018438 | PLP-165-000018439 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018442 | PLP-165-000018449 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018451 | PLP-165-000018453 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018455 | PLP-165-000018457 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018461 | PLP-165-000018462 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018464 | PLP-165-000018486 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018488 | PLP-165-000018491 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018494 | PLP-165-000018495 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018497 | PLP-165-000018497 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018499 | PLP-165-000018501 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018504 | PLP-165-000018507 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018509 | PLP-165-000018514 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018516 | PLP-165-000018517 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018519 | PLP-165-000018519 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018521 | PLP-165-000018546 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018548 | PLP-165-000018548 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018551 | PLP-165-000018555 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018558 | PLP-165-000018562 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018567 | PLP-165-000018568 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018573 | PLP-165-000018575 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018577 | PLP-165-000018585 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018587 | PLP-165-000018587 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018589 | PLP-165-000018590 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018592 | PLP-165-000018594 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018596 | PLP-165-000018596 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018598 | PLP-165-000018599 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018601 | PLP-165-000018602 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018605 | PLP-165-000018609 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018611 | PLP-165-000018615 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018617 | PLP-165-000018621 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018623 | PLP-165-000018623 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018625 | PLP-165-000018625 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018627 | PLP-165-000018628 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018631 | PLP-165-000018640 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018642 | PLP-165-000018644 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018646 | PLP-165-000018658 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018661 | PLP-165-000018661 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018663 | PLP-165-000018667 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018669 | PLP-165-000018671 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018673 | PLP-165-000018676 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018680 | PLP-165-000018684 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018689 | PLP-165-000018693 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018695 | PLP-165-000018716 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018720 | PLP-165-000018720 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018725 | PLP-165-000018725 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018728 | PLP-165-000018733 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018736 | PLP-165-000018738 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018743 | PLP-165-000018744 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018746 | PLP-165-000018749 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018751 | PLP-165-000018751 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018753 | PLP-165-000018753 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018759 | PLP-165-000018760 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018762 | PLP-165-000018764 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018766 | PLP-165-000018776 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018780 | PLP-165-000018785 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018787 | PLP-165-000018787 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018789 | PLP-165-000018792 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018794 | PLP-165-000018797 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018799 | PLP-165-000018805 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018808 | PLP-165-000018809 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018812 | PLP-165-000018812 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018815 | PLP-165-000018825 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018827 | PLP-165-000018833 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018836 | PLP-165-000018836 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018838 | PLP-165-000018838 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018840 | PLP-165-000018844 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018846 | PLP-165-000018849 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018852 | PLP-165-000018854 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018856 | PLP-165-000018861 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018863 | PLP-165-000018863 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018867 | PLP-165-000018867 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018869 | PLP-165-000018869 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018871 | PLP-165-000018871 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018874 | PLP-165-000018874 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018880 | PLP-165-000018892 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018894 | PLP-165-000018895 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018897 | PLP-165-000018904 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018906 | PLP-165-000018907 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018909 | PLP-165-000018910 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018912 | PLP-165-000018922 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018924 | PLP-165-000018925 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018928 | PLP-165-000018931 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018933 | PLP-165-000018935 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018937 | PLP-165-000018937 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018939 | PLP-165-000018953 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018955 | PLP-165-000018957 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018959 | PLP-165-000018968 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018970 | PLP-165-000018971 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018973 | PLP-165-000018973 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018975 | PLP-165-000018979 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018981 | PLP-165-000018985 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018987 | PLP-165-000018988 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018990 | PLP-165-000018991 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018993 | PLP-165-000019005 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019008 | PLP-165-000019017 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019020 | PLP-165-000019027 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019029 | PLP-165-000019030 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019034 | PLP-165-000019034 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019038 | PLP-165-000019038 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019040 | PLP-165-000019040 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019042 | PLP-165-000019044 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019046 | PLP-165-000019048 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019053 | PLP-165-000019055 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019058 | PLP-165-000019059 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019061 | PLP-165-000019071 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019073 | PLP-165-000019073 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019075 | PLP-165-000019076 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019078 | PLP-165-000019081 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019083 | PLP-165-000019086 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019088 | PLP-165-000019093 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019096 | PLP-165-000019100 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019102 | PLP-165-000019105 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019107 | PLP-165-000019117 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019119 | PLP-165-000019119 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019121 | PLP-165-000019123 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019126 | PLP-165-000019126 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019128 | PLP-165-000019128 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019132 | PLP-165-000019132 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019134 | PLP-165-000019134 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019140 | PLP-165-000019143 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019145 | PLP-165-000019147 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019149 | PLP-165-000019159 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019161 | PLP-165-000019163 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019165 | PLP-165-000019165 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019167 | PLP-165-000019169 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019172 | PLP-165-000019173 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019175 | PLP-165-000019176 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019179 | PLP-165-000019191 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019193 | PLP-165-000019203 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019205 | PLP-165-000019210 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019212 | PLP-165-000019217 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019219 | PLP-165-000019222 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019224 | PLP-165-000019227 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019229 | PLP-165-000019229 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019231 | PLP-165-000019233 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019235 | PLP-165-000019239 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019241 | PLP-165-000019244 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019248 | PLP-165-000019252 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019254 | PLP-165-000019255 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019257 | PLP-165-000019257 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019261 | PLP-165-000019268 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019270 | PLP-165-000019271 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019273 | PLP-165-000019277 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019280 | PLP-165-000019283 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019285 | PLP-165-000019300 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019303 | PLP-165-000019305 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019307 | PLP-165-000019315 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019317 | PLP-165-000019317 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019319 | PLP-165-000019321 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019323 | PLP-165-000019328 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019331 | PLP-165-000019332 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019335 | PLP-165-000019335 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019337 | PLP-165-000019338 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019343 | PLP-165-000019350 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019353 | PLP-165-000019358 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019360 | PLP-165-000019362 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019366 | PLP-165-000019369 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019373 | PLP-165-000019376 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019378 | PLP-165-000019383 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019385 | PLP-165-000019388 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019390 | PLP-165-000019394 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019454 | PLP-165-000019462 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019464 | PLP-165-000019474 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019478 | PLP-165-000019479 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019481 | PLP-165-000019482 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019491 | PLP-165-000019500 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019503 | PLP-165-000019503 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019505 | PLP-165-000019505 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019507 | PLP-165-000019507 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019509 | PLP-165-000019510 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019512 | PLP-165-000019512 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019514 | PLP-165-000019516 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019518 | PLP-165-000019519 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019521 | PLP-165-000019525 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019527 | PLP-165-000019530 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019533 | PLP-165-000019541 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019545 | PLP-165-000019548 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019550 | PLP-165-000019563 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019568 | PLP-165-000019573 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019575 | PLP-165-000019576 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019578 | PLP-165-000019585 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019587 | PLP-165-000019587 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019589 | PLP-165-000019599 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019603 | PLP-165-000019603 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019605 | PLP-165-000019606 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019610 | PLP-165-000019611 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019616 | PLP-165-000019616 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019619 | PLP-165-000019620 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019624 | PLP-165-000019624 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019627 | PLP-165-000019627 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019631 | PLP-165-000019634 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019636 | PLP-165-000019641 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019643 | PLP-165-000019644 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019646 | PLP-165-000019646 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019650 | PLP-165-000019655 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019657 | PLP-165-000019663 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019665 | PLP-165-000019665 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019669 | PLP-165-000019688 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019691 | PLP-165-000019692 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019696 | PLP-165-000019697 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019699 | PLP-165-000019699 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019701 | PLP-165-000019701 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019704 | PLP-165-000019704 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019706 | PLP-165-000019706 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019724 | PLP-165-000019725 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019727 | PLP-165-000019732 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019736 | PLP-165-000019737 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019739 | PLP-165-000019739 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019743 | PLP-165-000019745 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019747 | PLP-165-000019751 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019753 | PLP-165-000019755 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019758 | PLP-165-000019758 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019760 | PLP-165-000019763 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019766 | PLP-165-000019766 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019768 | PLP-165-000019768 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019771 | PLP-165-000019774 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019778 | PLP-165-000019779 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019782 | PLP-165-000019784 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019786 | PLP-165-000019786 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019788 | PLP-165-000019788 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019793 | PLP-165-000019793 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019796 | PLP-165-000019802 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019807 | PLP-165-000019807 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019809 | PLP-165-000019817 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019820 | PLP-165-000019821 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019823 | PLP-165-000019824 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019826 | PLP-165-000019826 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019831 | PLP-165-000019836 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019844 | PLP-165-000019844 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019846 | PLP-165-000019855 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019858 | PLP-165-000019859 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019862 | PLP-165-000019868 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019870 | PLP-165-000019870 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019884 | PLP-165-000019885 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019888 | PLP-165-000019891 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019894 | PLP-165-000019895 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019897 | PLP-165-000019897 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019900 | PLP-165-000019914 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019916 | PLP-165-000019917 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019919 | PLP-165-000019923 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019925 | PLP-165-000019939 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019943 | PLP-165-000019943 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019946 | PLP-165-000019949 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019952 | PLP-165-000019984 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019988 | PLP-165-000019988 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019991 | PLP-165-000020006 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020009 | PLP-165-000020021 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020024 | PLP-165-000020024 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020026 | PLP-165-000020034 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020036 | PLP-165-000020037 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020040 | PLP-165-000020043 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020052 | PLP-165-000020054 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020056 | PLP-165-000020063 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020068 | PLP-165-000020068 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020070 | PLP-165-000020071 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020074 | PLP-165-000020076 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020082 | PLP-165-000020082 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020084 | PLP-165-000020097 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020103 | PLP-165-000020107 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020114 | PLP-165-000020115 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020121 | PLP-165-000020122 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020125 | PLP-165-000020129 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020133 | PLP-165-000020133 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020137 | PLP-165-000020138 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020142 | PLP-165-000020142 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020149 | PLP-165-000020150 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020152 | PLP-165-000020152 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020154 | PLP-165-000020156 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020160 | PLP-165-000020161 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020166 | PLP-165-000020167 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020175 | PLP-165-000020176 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020179 | PLP-165-000020179 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020181 | PLP-165-000020182 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020184 | PLP-165-000020195 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020198 | PLP-165-000020199 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020201 | PLP-165-000020211 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020213 | PLP-165-000020229 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020231 | PLP-165-000020232 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020234 | PLP-165-000020234 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020236 | PLP-165-000020238 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020242 | PLP-165-000020262 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020264 | PLP-165-000020264 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020269 | PLP-165-000020269 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020272 | PLP-165-000020280 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020290 | PLP-165-000020290 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020292 | PLP-165-000020296 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020298 | PLP-165-000020299 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020301 | PLP-165-000020316 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020318 | PLP-165-000020319 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020322 | PLP-165-000020324 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020327 | PLP-165-000020327 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020329 | PLP-165-000020329 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020335 | PLP-165-000020341 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020348 | PLP-165-000020348 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020350 | PLP-165-000020351 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020354 | PLP-165-000020358 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020360 | PLP-165-000020360 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020362 | PLP-165-000020364 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020366 | PLP-165-000020366 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020373 | PLP-165-000020373 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020379 | PLP-165-000020379 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020381 | PLP-165-000020382 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020384 | PLP-165-000020384 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020386 | PLP-165-000020389 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020391 | PLP-165-000020391 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020394 | PLP-165-000020394 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020398 | PLP-165-000020398 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020400 | PLP-165-000020401 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020406 | PLP-165-000020407 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020409 | PLP-165-000020409 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020412 | PLP-165-000020415 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020417 | PLP-165-000020417 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020420 | PLP-165-000020420 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020423 | PLP-165-000020425 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020427 | PLP-165-000020427 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020429 | PLP-165-000020430 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020433 | PLP-165-000020437 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020440 | PLP-165-000020440 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020442 | PLP-165-000020442 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020445 | PLP-165-000020445 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020447 | PLP-165-000020447 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020451 | PLP-165-000020454 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020457 | PLP-165-000020458 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020460 | PLP-165-000020460 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020462 | PLP-165-000020464 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020473 | PLP-165-000020473 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020475 | PLP-165-000020481 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020483 | PLP-165-000020484 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020486 | PLP-165-000020486 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020490 | PLP-165-000020491 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020493 | PLP-165-000020497 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020501 | PLP-165-000020502 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020504 | PLP-165-000020504 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020508 | PLP-165-000020512 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020515 | PLP-165-000020519 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020524 | PLP-165-000020527 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020536 | PLP-165-000020544 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020547 | PLP-165-000020550 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020555 | PLP-165-000020556 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020560 | PLP-165-000020562 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020564 | PLP-165-000020567 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020571 | PLP-165-000020573 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020579 | PLP-165-000020579 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020582 | PLP-165-000020583 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020586 | PLP-165-000020587 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020589 | PLP-165-000020593 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020597 | PLP-165-000020597 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020599 | PLP-165-000020602 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020604 | PLP-165-000020610 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020614 | PLP-165-000020616 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020622 | PLP-165-000020622 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020624 | PLP-165-000020632 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020640 | PLP-165-000020640 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020642 | PLP-165-000020642 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020645 | PLP-165-000020646 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020650 | PLP-165-000020654 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020656 | PLP-165-000020661 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020663 | PLP-165-000020663 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020665 | PLP-165-000020665 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020667 | PLP-165-000020671 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020673 | PLP-165-000020675 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020677 | PLP-165-000020677 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020681 | PLP-165-000020681 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020685 | PLP-165-000020690 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020697 | PLP-165-000020698 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020700 | PLP-165-000020703 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020712 | PLP-165-000020713 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020715 | PLP-165-000020717 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020719 | PLP-165-000020722 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020727 | PLP-165-000020727 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020729 | PLP-165-000020729 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020732 | PLP-165-000020733 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020735 | PLP-165-000020736 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020740 | PLP-165-000020740 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020745 | PLP-165-000020748 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020756 | PLP-165-000020757 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020760 | PLP-165-000020766 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020771 | PLP-165-000020772 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020775 | PLP-165-000020776 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020778 | PLP-165-000020778 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020782 | PLP-165-000020783 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020785 | PLP-165-000020789 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020791 | PLP-165-000020791 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020800 | PLP-165-000020803 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020807 | PLP-165-000020807 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020809 | PLP-165-000020810 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020812 | PLP-165-000020816 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020818 | PLP-165-000020819 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020821 | PLP-165-000020824 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020829 | PLP-165-000020829 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020831 | PLP-165-000020831 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020833 | PLP-165-000020845 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020847 | PLP-165-000020849 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020851 | PLP-165-000020853 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020855 | PLP-165-000020862 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020865 | PLP-165-000020867 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020869 | PLP-165-000020869 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020871 | PLP-165-000020872 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020874 | PLP-165-000020877 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020881 | PLP-165-000020887 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020889 | PLP-165-000020891 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020893 | PLP-165-000020898 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020900 | PLP-165-000020900 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020902 | PLP-165-000020902 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020904 | PLP-165-000020906 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020911 | PLP-165-000020912 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020914 | PLP-165-000020916 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020919 | PLP-165-000020920 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020922 | PLP-165-000020922 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020925 | PLP-165-000020930 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020932 | PLP-165-000020932 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020944 | PLP-165-000020944 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020951 | PLP-165-000020951 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020957 | PLP-165-000020957 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020961 | PLP-165-000020962 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020965 | PLP-165-000020965 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020967 | PLP-165-000020967 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020970 | PLP-165-000020975 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020978 | PLP-165-000020979 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020982 | PLP-165-000020984 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020986 | PLP-165-000020993 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020997 | PLP-165-000021002 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021004 | PLP-165-000021005 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021007 | PLP-165-000021008 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021012 | PLP-165-000021012 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021014 | PLP-165-000021015 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021018 | PLP-165-000021022 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021024 | PLP-165-000021030 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021035 | PLP-165-000021035 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021038 | PLP-165-000021039 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021041 | PLP-165-000021045 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021049 | PLP-165-000021049 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021060 | PLP-165-000021060 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021062 | PLP-165-000021064 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021071 | PLP-165-000021071 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021073 | PLP-165-000021073 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021075 | PLP-165-000021075 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021087 | PLP-165-000021090 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021092 | PLP-165-000021094 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021101 | PLP-165-000021102 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021106 | PLP-165-000021108 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021111 | PLP-165-000021112 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021116 | PLP-165-000021118 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021121 | PLP-165-000021122 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021124 | PLP-165-000021124 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021129 | PLP-165-000021132 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021134 | PLP-165-000021136 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021138 | PLP-165-000021147 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021151 | PLP-165-000021153 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021156 | PLP-165-000021158 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021160 | PLP-165-000021160 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021162 | PLP-165-000021162 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021164 | PLP-165-000021166 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021170 | PLP-165-000021175 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021177 | PLP-165-000021177 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021180 | PLP-165-000021181 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021183 | PLP-165-000021183 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021185 | PLP-165-000021186 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021188 | PLP-165-000021192 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021194 | PLP-165-000021198 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021200 | PLP-165-000021201 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021204 | PLP-165-000021210 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021212 | PLP-165-000021212 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021214 | PLP-165-000021217 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021219 | PLP-165-000021225 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021227 | PLP-165-000021227 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021229 | PLP-165-000021229 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021233 | PLP-165-000021233 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021235 | PLP-165-000021241 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021243 | PLP-165-000021243 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021245 | PLP-165-000021245 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021247 | PLP-165-000021247 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021256 | PLP-165-000021256 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021260 | PLP-165-000021260 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021274 | PLP-165-000021274 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021283 | PLP-165-000021284 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021286 | PLP-165-000021291 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021293 | PLP-165-000021294 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021302 | PLP-165-000021303 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021308 | PLP-165-000021310 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021314 | PLP-165-000021314 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021318 | PLP-165-000021321 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021323 | PLP-165-000021324 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021328 | PLP-165-000021328 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021330 | PLP-165-000021331 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021339 | PLP-165-000021342 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021345 | PLP-165-000021353 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021368 | PLP-165-000021368 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021371 | PLP-165-000021371 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021373 | PLP-165-000021375 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021377 | PLP-165-000021378 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021382 | PLP-165-000021392 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021396 | PLP-165-000021401 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021403 | PLP-165-000021410 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021415 | PLP-165-000021415 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021421 | PLP-165-000021422 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021425 | PLP-165-000021425 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021427 | PLP-165-000021429 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021431 | PLP-165-000021431 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021434 | PLP-165-000021437 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021439 | PLP-165-000021443 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021448 | PLP-165-000021448 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021453 | PLP-165-000021460 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021462 | PLP-165-000021472 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021474 | PLP-165-000021474 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021479 | PLP-165-000021479 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021483 | PLP-165-000021522 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021525 | PLP-165-000021529 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021531 | PLP-165-000021532 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021536 | PLP-165-000021538 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021543 | PLP-165-000021545 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021548 | PLP-165-000021556 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021558 | PLP-165-000021558 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021567 | PLP-165-000021575 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021578 | PLP-165-000021578 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021581 | PLP-165-000021583 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021587 | PLP-165-000021587 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021589 | PLP-165-000021591 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021593 | PLP-165-000021593 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021597 | PLP-165-000021598 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021602 | PLP-165-000021602 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021604 | PLP-165-000021605 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021607 | PLP-165-000021613 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021615 | PLP-165-000021615 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021622 | PLP-165-000021626 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021628 | PLP-165-000021628 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021630 | PLP-165-000021635 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021637 | PLP-165-000021644 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021647 | PLP-165-000021647 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021649 | PLP-165-000021651 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021655 | PLP-165-000021656 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021675 | PLP-165-000021675 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021677 | PLP-165-000021678 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021680 | PLP-165-000021683 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021686 | PLP-165-000021687 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021689 | PLP-165-000021691 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021694 | PLP-165-000021695 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021703 | PLP-165-000021709 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021714 | PLP-165-000021714 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021716 | PLP-165-000021720 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021722 | PLP-165-000021725 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021728 | PLP-165-000021728 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021731 | PLP-165-000021731 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021735 | PLP-165-000021740 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021742 | PLP-165-000021749 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021752 | PLP-165-000021755 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021761 | PLP-165-000021767 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021770 | PLP-165-000021778 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021780 | PLP-165-000021784 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021789 | PLP-165-000021789 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021792 | PLP-165-000021797 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021801 | PLP-165-000021802 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021804 | PLP-165-000021804 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021807 | PLP-165-000021809 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021811 | PLP-165-000021812 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021814 | PLP-165-000021816 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021819 | PLP-165-000021821 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021825 | PLP-165-000021825 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021827 | PLP-165-000021832 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021841 | PLP-165-000021847 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021849 | PLP-165-000021849 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021851 | PLP-165-000021852 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021855 | PLP-165-000021855 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021857 | PLP-165-000021863 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021866 | PLP-165-000021868 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021870 | PLP-165-000021870 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021872 | PLP-165-000021880 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021882 | PLP-165-000021882 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021884 | PLP-165-000021885 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021887 | PLP-165-000021887 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021892 | PLP-165-000021893 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021895 | PLP-165-000021899 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021901 | PLP-165-000021902 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021904 | PLP-165-000021907 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021910 | PLP-165-000021915 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021918 | PLP-165-000021920 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021925 | PLP-165-000021926 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021928 | PLP-165-000021930 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021934 | PLP-165-000021935 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021937 | PLP-165-000021940 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021942 | PLP-165-000021943 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021949 | PLP-165-000021953 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021961 | PLP-165-000021962 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021986 | PLP-165-000021987 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021990 | PLP-165-000021994 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021996 | PLP-165-000021997 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022000 | PLP-165-000022005 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022009 | PLP-165-000022009 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022012 | PLP-165-000022012 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022014 | PLP-165-000022016 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022018 | PLP-165-000022019 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022021 | PLP-165-000022024 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022027 | PLP-165-000022028 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022030 | PLP-165-000022032 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022036 | PLP-165-000022043 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022045 | PLP-165-000022046 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022048 | PLP-165-000022053 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022055 | PLP-165-000022059 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022061 | PLP-165-000022065 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022068 | PLP-165-000022071 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022074 | PLP-165-000022074 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022078 | PLP-165-000022078 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022081 | PLP-165-000022088 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022094 | PLP-165-000022094 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022096 | PLP-165-000022096 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022098 | PLP-165-000022099 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022101 | PLP-165-000022105 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022109 | PLP-165-000022113 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022115 | PLP-165-000022120 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022122 | PLP-165-000022124 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022132 | PLP-165-000022135 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022137 | PLP-165-000022137 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022140 | PLP-165-000022140 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022142 | PLP-165-000022143 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022146 | PLP-165-000022146 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022151 | PLP-165-000022153 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022160 | PLP-165-000022165 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022167 | PLP-165-000022168 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022175 | PLP-165-000022176 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022191 | PLP-165-000022192 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022196 | PLP-165-000022198 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022200 | PLP-165-000022200 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022206 | PLP-165-000022207 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022209 | PLP-165-000022209 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022211 | PLP-165-000022211 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022213 | PLP-165-000022213 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022217 | PLP-165-000022218 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022220 | PLP-165-000022221 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022224 | PLP-165-000022230 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022235 | PLP-165-000022243 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022246 | PLP-165-000022246 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022249 | PLP-165-000022251 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022254 | PLP-165-000022254 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022265 | PLP-165-000022270 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022274 | PLP-165-000022274 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022276 | PLP-165-000022276 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022279 | PLP-165-000022279 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022281 | PLP-165-000022281 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022283 | PLP-165-000022283 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022285 | PLP-165-000022286 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022288 | PLP-165-000022290 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022292 | PLP-165-000022293 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022296 | PLP-165-000022297 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022299 | PLP-165-000022304 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022307 | PLP-165-000022308 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022311 | PLP-165-000022313 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022315 | PLP-165-000022317 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022319 | PLP-165-000022320 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022322 | PLP-165-000022322 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022324 | PLP-165-000022325 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022330 | PLP-165-000022342 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022344 | PLP-165-000022347 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022349 | PLP-165-000022349 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022351 | PLP-165-000022351 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022355 | PLP-165-000022355 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022357 | PLP-165-000022358 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022362 | PLP-165-000022367 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022369 | PLP-165-000022375 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022387 | PLP-165-000022387 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022401 | PLP-165-000022406 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022408 | PLP-165-000022408 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022410 | PLP-165-000022422 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022425 | PLP-165-000022427 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022429 | PLP-165-000022429 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022432 | PLP-165-000022432 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022434 | PLP-165-000022435 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022437 | PLP-165-000022437 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022439 | PLP-165-000022439 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022441 | PLP-165-000022449 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022451 | PLP-165-000022451 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022453 | PLP-165-000022453 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022455 | PLP-165-000022455 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022457 | PLP-165-000022457 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022479 | PLP-165-000022481 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022483 | PLP-165-000022484 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022486 | PLP-165-000022487 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022489 | PLP-165-000022490 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022493 | PLP-165-000022495 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022497 | PLP-165-000022499 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022504 | PLP-165-000022504 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022509 | PLP-165-000022509 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022511 | PLP-165-000022511 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022514 | PLP-165-000022514 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022516 | PLP-165-000022523 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022525 | PLP-165-000022531 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022538 | PLP-165-000022561 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022564 | PLP-165-000022565 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022568 | PLP-165-000022571 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022575 | PLP-165-000022580 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022584 | PLP-165-000022584 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022586 | PLP-165-000022586 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022593 | PLP-165-000022594 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022596 | PLP-165-000022596 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022598 | PLP-165-000022598 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022600 | PLP-165-000022602 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022605 | PLP-165-000022605 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022608 | PLP-165-000022613 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022615 | PLP-165-000022616 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022618 | PLP-165-000022619 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022623 | PLP-165-000022626 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022629 | PLP-165-000022629 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022631 | PLP-165-000022632 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022634 | PLP-165-000022638 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022640 | PLP-165-000022640 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022647 | PLP-165-000022647 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022650 | PLP-165-000022659 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022663 | PLP-165-000022664 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022669 | PLP-165-000022669 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022671 | PLP-165-000022672 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022674 | PLP-165-000022676 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022680 | PLP-165-000022680 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022683 | PLP-165-000022686 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022689 | PLP-165-000022691 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022693 | PLP-165-000022695 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022700 | PLP-165-000022709 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022711 | PLP-165-000022715 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022717 | PLP-165-000022718 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022720 | PLP-165-000022725 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022727 | PLP-165-000022727 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022731 | PLP-165-000022737 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022739 | PLP-165-000022743 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022745 | PLP-165-000022746 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022748 | PLP-165-000022755 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022761 | PLP-165-000022761 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022763 | PLP-165-000022764 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022769 | PLP-165-000022773 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022775 | PLP-165-000022779 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022781 | PLP-165-000022783 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022786 | PLP-165-000022786 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022792 | PLP-165-000022796 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022801 | PLP-165-000022801 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022803 | PLP-165-000022805 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022807 | PLP-165-000022808 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022811 | PLP-165-000022816 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022818 | PLP-165-000022818 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022820 | PLP-165-000022841 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022843 | PLP-165-000022843 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022846 | PLP-165-000022846 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022850 | PLP-165-000022851 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022853 | PLP-165-000022853 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022856 | PLP-165-000022856 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022858 | PLP-165-000022862 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022865 | PLP-165-000022866 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022870 | PLP-165-000022871 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022874 | PLP-165-000022879 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022881 | PLP-165-000022886 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022893 | PLP-165-000022894 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022899 | PLP-165-000022910 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022912 | PLP-165-000022915 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022919 | PLP-165-000022919 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022922 | PLP-165-000022924 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022926 | PLP-165-000022926 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022928 | PLP-165-000022928 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022930 | PLP-165-000022935 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022938 | PLP-165-000022940 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022943 | PLP-165-000022947 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022954 | PLP-165-000022956 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022960 | PLP-165-000022960 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022969 | PLP-165-000022974 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022980 | PLP-165-000022980 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022982 | PLP-165-000022982 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022984 | PLP-165-000022984 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022990 | PLP-165-000022990 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022993 | PLP-165-000022997 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022999 | PLP-165-000022999 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023005 | PLP-165-000023005 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023007 | PLP-165-000023007 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023009 | PLP-165-000023010 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023012 | PLP-165-000023014 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023017 | PLP-165-000023020 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023023 | PLP-165-000023023 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023025 | PLP-165-000023030 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023033 | PLP-165-000023044 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023047 | PLP-165-000023048 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023051 | PLP-165-000023051 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023053 | PLP-165-000023054 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023059 | PLP-165-000023065 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023070 | PLP-165-000023081 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023083 | PLP-165-000023094 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023097 | PLP-165-000023098 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023104 | PLP-165-000023114 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023118 | PLP-165-000023118 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023124 | PLP-165-000023134 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023136 | PLP-165-000023146 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023148 | PLP-165-000023148 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023150 | PLP-165-000023159 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023161 | PLP-165-000023161 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023163 | PLP-165-000023163 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023166 | PLP-165-000023166 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023168 | PLP-165-000023171 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023173 | PLP-165-000023173 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023176 | PLP-165-000023176 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023179 | PLP-165-000023182 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023184 | PLP-165-000023184 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023189 | PLP-165-000023189 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023191 | PLP-165-000023191 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023195 | PLP-165-000023198 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023201 | PLP-165-000023201 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023203 | PLP-165-000023207 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023209 | PLP-165-000023210 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023214 | PLP-165-000023214 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023217 | PLP-165-000023219 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023222 | PLP-165-000023222 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023224 | PLP-165-000023225 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023227 | PLP-165-000023231 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023233 | PLP-165-000023233 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023237 | PLP-165-000023240 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023251 | PLP-165-000023255 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023266 | PLP-165-000023266 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023271 | PLP-165-000023271 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023285 | PLP-165-000023297 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023300 | PLP-165-000023301 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023307 | PLP-165-000023307 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023309 | PLP-165-000023311 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023314 | PLP-165-000023314 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023317 | PLP-165-000023317 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023319 | PLP-165-000023321 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023323 | PLP-165-000023323 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023325 | PLP-165-000023325 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023329 | PLP-165-000023329 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023335 | PLP-165-000023336 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023338 | PLP-165-000023338 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023340 | PLP-165-000023340 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023348 | PLP-165-000023349 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023354 | PLP-165-000023354 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023356 | PLP-165-000023376 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023378 | PLP-165-000023378 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023380 | PLP-165-000023386 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023394 | PLP-165-000023397 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023399 | PLP-165-000023399 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023405 | PLP-165-000023405 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023409 | PLP-165-000023409 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023411 | PLP-165-000023411 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023413 | PLP-165-000023420 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023423 | PLP-165-000023424 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023426 | PLP-165-000023429 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023431 | PLP-165-000023432 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023434 | PLP-165-000023436 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023439 | PLP-165-000023446 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023448 | PLP-165-000023448 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023453 | PLP-165-000023456 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023461 | PLP-165-000023462 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023466 | PLP-165-000023466 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023468 | PLP-165-000023471 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023474 | PLP-165-000023477 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023480 | PLP-165-000023483 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023485 | PLP-165-000023485 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023488 | PLP-165-000023489 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023493 | PLP-165-000023494 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023496 | PLP-165-000023496 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023506 | PLP-165-000023507 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023509 | PLP-165-000023519 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023521 | PLP-165-000023522 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023525 | PLP-165-000023525 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023527 | PLP-165-000023530 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023534 | PLP-165-000023536 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023539 | PLP-165-000023539 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023542 | PLP-165-000023544 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023547 | PLP-165-000023550 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023552 | PLP-165-000023558 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023562 | PLP-165-000023565 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023569 | PLP-165-000023574 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023579 | PLP-165-000023579 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023581 | PLP-165-000023584 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023588 | PLP-165-000023588 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023592 | PLP-165-000023592 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023594 | PLP-165-000023601 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023603 | PLP-165-000023603 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023607 | PLP-165-000023613 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023626 | PLP-165-000023627 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023632 | PLP-165-000023632 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023637 | PLP-165-000023642 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023650 | PLP-165-000023650 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023652 | PLP-165-000023652 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023655 | PLP-165-000023676 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023678 | PLP-165-000023682 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023684 | PLP-165-000023688 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023690 | PLP-165-000023693 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023695 | PLP-165-000023701 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023705 | PLP-165-000023706 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023709 | PLP-165-000023709 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023711 | PLP-165-000023711 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023716 | PLP-165-000023716 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023719 | PLP-165-000023721 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023723 | PLP-165-000023727 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023730 | PLP-165-000023737 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023742 | PLP-165-000023745 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023749 | PLP-165-000023749 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023751 | PLP-165-000023751 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023753 | PLP-165-000023753 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023755 | PLP-165-000023756 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023758 | PLP-165-000023758 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023766 | PLP-165-000023766 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023776 | PLP-165-000023780 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023782 | PLP-165-000023782 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023784 | PLP-165-000023786 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023788 | PLP-165-000023789 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023791 | PLP-165-000023791 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023794 | PLP-165-000023794 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023796 | PLP-165-000023796 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023798 | PLP-165-000023799 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023801 | PLP-165-000023801 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023809 | PLP-165-000023810 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023813 | PLP-165-000023815 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023817 | PLP-165-000023820 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023822 | PLP-165-000023822 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023835 | PLP-165-000023836 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023842 | PLP-165-000023843 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023845 | PLP-165-000023849 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023852 | PLP-165-000023853 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023855 | PLP-165-000023855 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023860 | PLP-165-000023860 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023862 | PLP-165-000023862 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023886 | PLP-165-000023886 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023889 | PLP-165-000023889 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023891 | PLP-165-000023894 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023896 | PLP-165-000023902 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023904 | PLP-165-000023905 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023909 | PLP-165-000023909 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023911 | PLP-165-000023919 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023922 | PLP-165-000023926 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023929 | PLP-165-000023930 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023935 | PLP-165-000023935 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023937 | PLP-165-000023948 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023950 | PLP-165-000023951 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023953 | PLP-165-000023953 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023957 | PLP-165-000023957 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023963 | PLP-165-000023965 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023967 | PLP-165-000023974 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023976 | PLP-165-000023995 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023997 | PLP-165-000023998 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024001 | PLP-165-000024001 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024003 | PLP-165-000024009 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024012 | PLP-165-000024013 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024018 | PLP-165-000024019 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024021 | PLP-165-000024021 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024023 | PLP-165-000024023 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024026 | PLP-165-000024027 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024032 | PLP-165-000024033 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024037 | PLP-165-000024043 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024046 | PLP-165-000024046 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024051 | PLP-165-000024056 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024058 | PLP-165-000024061 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024066 | PLP-165-000024070 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024075 | PLP-165-000024083 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024085 | PLP-165-000024086 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024088 | PLP-165-000024089 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024091 | PLP-165-000024092 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024094 | PLP-165-000024094 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024099 | PLP-165-000024101 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024103 | PLP-165-000024103 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024105 | PLP-165-000024106 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024108 | PLP-165-000024111 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024113 | PLP-165-000024119 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024121 | PLP-165-000024121 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024129 | PLP-165-000024131 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024134 | PLP-165-000024135 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024137 | PLP-165-000024141 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024148 | PLP-165-000024148 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024156 | PLP-165-000024156 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024161 | PLP-165-000024162 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024165 | PLP-165-000024174 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024176 | PLP-165-000024203 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024205 | PLP-165-000024212 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024216 | PLP-165-000024226 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024229 | PLP-165-000024230 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024235 | PLP-165-000024235 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024238 | PLP-165-000024238 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024240 | PLP-165-000024241 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024246 | PLP-165-000024251 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024253 | PLP-165-000024257 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024259 | PLP-165-000024262 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024265 | PLP-165-000024266 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024268 | PLP-165-000024268 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024273 | PLP-165-000024273 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024277 | PLP-165-000024283 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024285 | PLP-165-000024286 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024288 | PLP-165-000024289 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024291 | PLP-165-000024292 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024295 | PLP-165-000024300 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024302 | PLP-165-000024307 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024309 | PLP-165-000024318 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024327 | PLP-165-000024333 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024335 | PLP-165-000024335 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024337 | PLP-165-000024345 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024347 | PLP-165-000024349 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024352 | PLP-165-000024356 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024359 | PLP-165-000024359 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024361 | PLP-165-000024363 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024365 | PLP-165-000024368 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024371 | PLP-165-000024372 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024375 | PLP-165-000024378 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024382 | PLP-165-000024382 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024384 | PLP-165-000024384 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024388 | PLP-165-000024394 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024397 | PLP-165-000024403 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024407 | PLP-165-000024412 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024416 | PLP-165-000024417 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024425 | PLP-165-000024426 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024428 | PLP-165-000024428 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024431 | PLP-165-000024434 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024437 | PLP-165-000024440 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024444 | PLP-165-000024452 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024454 | PLP-165-000024461 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024465 | PLP-165-000024465 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024467 | PLP-165-000024467 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024470 | PLP-165-000024473 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024475 | PLP-165-000024478 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024480 | PLP-165-000024482 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024485 | PLP-165-000024485 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024487 | PLP-165-000024489 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024491 | PLP-165-000024492 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024494 | PLP-165-000024496 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024499 | PLP-165-000024499 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024502 | PLP-165-000024502 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024508 | PLP-165-000024511 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024516 | PLP-165-000024517 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024523 | PLP-165-000024523 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024525 | PLP-165-000024525 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024528 | PLP-165-000024530 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024533 | PLP-165-000024533 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024536 | PLP-165-000024536 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024539 | PLP-165-000024546 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024549 | PLP-165-000024549 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024553 | PLP-165-000024554 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024558 | PLP-165-000024561 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024564 | PLP-165-000024566 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024569 | PLP-165-000024571 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024578 | PLP-165-000024578 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024580 | PLP-165-000024580 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024582 | PLP-165-000024583 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024587 | PLP-165-000024588 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024591 | PLP-165-000024591 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024594 | PLP-165-000024595 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024600 | PLP-165-000024603 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024609 | PLP-165-000024609 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024611 | PLP-165-000024615 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024621 | PLP-165-000024626 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024628 | PLP-165-000024629 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024633 | PLP-165-000024633 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024635 | PLP-165-000024635 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024638 | PLP-165-000024646 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024651 | PLP-165-000024659 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024662 | PLP-165-000024663 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024665 | PLP-165-000024667 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024669 | PLP-165-000024669 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024671 | PLP-165-000024675 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024679 | PLP-165-000024680 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024682 | PLP-165-000024684 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024686 | PLP-165-000024691 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024694 | PLP-165-000024694 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024696 | PLP-165-000024696 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024698 | PLP-165-000024698 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024701 | PLP-165-000024702 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024704 | PLP-165-000024704 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024706 | PLP-165-000024706 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024708 | PLP-165-000024709 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024711 | PLP-165-000024714 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024716 | PLP-165-000024716 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024722 | PLP-165-000024722 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024724 | PLP-165-000024724 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024727 | PLP-165-000024728 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024731 | PLP-165-000024739 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024743 | PLP-165-000024743 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024746 | PLP-165-000024749 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024753 | PLP-165-000024754 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024756 | PLP-165-000024756 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024759 | PLP-165-000024762 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024764 | PLP-165-000024769 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024778 | PLP-165-000024779 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024786 | PLP-165-000024786 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024790 | PLP-165-000024791 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024793 | PLP-165-000024793 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024797 | PLP-165-000024801 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024803 | PLP-165-000024803 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024807 | PLP-165-000024808 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024810 | PLP-165-000024810 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024812 | PLP-165-000024816 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024818 | PLP-165-000024821 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024823 | PLP-165-000024825 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024833 | PLP-165-000024834 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024836 | PLP-165-000024837 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024839 | PLP-165-000024845 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024847 | PLP-165-000024847 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024849 | PLP-165-000024850 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024858 | PLP-165-000024861 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024863 | PLP-165-000024863 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024870 | PLP-165-000024870 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024872 | PLP-165-000024872 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024874 | PLP-165-000024881 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024883 | PLP-165-000024883 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024885 | PLP-165-000024886 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024888 | PLP-165-000024890 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024892 | PLP-165-000024897 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024899 | PLP-165-000024906 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024910 | PLP-165-000024911 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024913 | PLP-165-000024918 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024921 | PLP-165-000024923 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024925 | PLP-165-000024929 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024931 | PLP-165-000024932 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024934 | PLP-165-000024934 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024939 | PLP-165-000024939 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024943 | PLP-165-000024943 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024945 | PLP-165-000024946 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024950 | PLP-165-000024951 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024954 | PLP-165-000024954 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024956 | PLP-165-000024962 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024964 | PLP-165-000024970 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024974 | PLP-165-000024975 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024977 | PLP-165-000024981 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024988 | PLP-165-000024989 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024995 | PLP-165-000024998 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025007 | PLP-165-000025007 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025009 | PLP-165-000025009 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025012 | PLP-165-000025024 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025029 | PLP-165-000025041 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025043 | PLP-165-000025043 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025051 | PLP-165-000025054 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025064 | PLP-165-000025068 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025070 | PLP-165-000025070 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025075 | PLP-165-000025078 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025090 | PLP-165-000025093 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025098 | PLP-165-000025099 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025101 | PLP-165-000025102 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025104 | PLP-165-000025108 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025119 | PLP-165-000025127 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025129 | PLP-165-000025132 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025135 | PLP-165-000025135 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025139 | PLP-165-000025141 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025144 | PLP-165-000025144 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025146 | PLP-165-000025150 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025152 | PLP-165-000025152 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025157 | PLP-165-000025157 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025159 | PLP-165-000025159 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025168 | PLP-165-000025170 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025175 | PLP-165-000025176 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025178 | PLP-165-000025181 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025183 | PLP-165-000025183 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025185 | PLP-165-000025185 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025187 | PLP-165-000025187 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025191 | PLP-165-000025196 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025198 | PLP-165-000025198 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025201 | PLP-165-000025205 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025207 | PLP-165-000025209 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025211 | PLP-165-000025212 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025214 | PLP-165-000025214 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025216 | PLP-165-000025220 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025237 | PLP-165-000025241 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025244 | PLP-165-000025248 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025250 | PLP-165-000025250 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025253 | PLP-165-000025255 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025259 | PLP-165-000025259 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025261 | PLP-165-000025261 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025264 | PLP-165-000025267 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025269 | PLP-165-000025269 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025271 | PLP-165-000025281 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025292 | PLP-165-000025300 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025303 | PLP-165-000025303 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025307 | PLP-165-000025307 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025309 | PLP-165-000025317 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025319 | PLP-165-000025319 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025327 | PLP-165-000025327 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025330 | PLP-165-000025342 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025345 | PLP-165-000025345 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025349 | PLP-165-000025349 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025351 | PLP-165-000025353 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025355 | PLP-165-000025355 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025358 | PLP-165-000025360 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025362 | PLP-165-000025366 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025373 | PLP-165-000025376 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025378 | PLP-165-000025381 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025392 | PLP-165-000025395 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025398 | PLP-165-000025398 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025401 | PLP-165-000025401 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025405 | PLP-165-000025416 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025420 | PLP-165-000025421 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025424 | PLP-165-000025424 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025427 | PLP-165-000025437 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025441 | PLP-165-000025441 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025443 | PLP-165-000025445 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025447 | PLP-165-000025447 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025449 | PLP-165-000025449 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025452 | PLP-165-000025454 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025456 | PLP-165-000025457 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025459 | PLP-165-000025459 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025463 | PLP-165-000025465 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025468 | PLP-165-000025468 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025470 | PLP-165-000025470 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025472 | PLP-165-000025473 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025477 | PLP-165-000025477 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025491 | PLP-165-000025493 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025498 | PLP-165-000025500 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025504 | PLP-165-000025504 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025512 | PLP-165-000025515 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025517 | PLP-165-000025525 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025527 | PLP-165-000025533 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025536 | PLP-165-000025543 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025547 | PLP-165-000025548 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025554 | PLP-165-000025555 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025557 | PLP-165-000025563 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025570 | PLP-165-000025575 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025577 | PLP-165-000025581 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025588 | PLP-165-000025588 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025590 | PLP-165-000025592 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025598 | PLP-165-000025599 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025602 | PLP-165-000025607 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025609 | PLP-165-000025610 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025614 | PLP-165-000025618 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025620 | PLP-165-000025626 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025629 | PLP-165-000025629 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025631 | PLP-165-000025631 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025636 | PLP-165-000025636 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025638 | PLP-165-000025638 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025642 | PLP-165-000025643 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025645 | PLP-165-000025645 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025651 | PLP-165-000025651 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025653 | PLP-165-000025653 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025656 | PLP-165-000025656 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025658 | PLP-165-000025658 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025661 | PLP-165-000025662 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025665 | PLP-165-000025668 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025670 | PLP-165-000025674 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025679 | PLP-165-000025681 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025687 | PLP-165-000025691 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025693 | PLP-165-000025699 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025702 | PLP-165-000025702 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025704 | PLP-165-000025704 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025706 | PLP-165-000025706 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025709 | PLP-165-000025710 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025713 | PLP-165-000025713 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025717 | PLP-165-000025717 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025719 | PLP-165-000025720 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025723 | PLP-165-000025746 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025749 | PLP-165-000025749 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025752 | PLP-165-000025758 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025760 | PLP-165-000025767 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025769 | PLP-165-000025793 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025795 | PLP-165-000025796 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025805 | PLP-165-000025807 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025809 | PLP-165-000025840 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025842 | PLP-165-000025845 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025847 | PLP-165-000025849 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025851 | PLP-165-000025854 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025858 | PLP-165-000025859 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025868 | PLP-165-000025869 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025872 | PLP-165-000025872 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025876 | PLP-165-000025876 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025880 | PLP-165-000025880 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025890 | PLP-165-000025890 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025892 | PLP-165-000025892 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025895 | PLP-165-000025895 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025898 | PLP-165-000025899 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025901 | PLP-165-000025901 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025903 | PLP-165-000025903 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025909 | PLP-165-000025909 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025911 | PLP-165-000025914 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025918 | PLP-165-000025921 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025925 | PLP-165-000025925 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025934 | PLP-165-000025940 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025942 | PLP-165-000025943 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025947 | PLP-165-000025947 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025951 | PLP-165-000025954 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025958 | PLP-165-000025958 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025960 | PLP-165-000025960 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025962 | PLP-165-000025962 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025964 | PLP-165-000025964 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025966 | PLP-165-000025966 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025968 | PLP-165-000025970 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025972 | PLP-165-000025979 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025981 | PLP-165-000025981 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025991 | PLP-165-000025993 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025998 | PLP-165-000026000 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026004 | PLP-165-000026004 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026009 | PLP-165-000026009 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026018 | PLP-165-000026022 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026024 | PLP-165-000026024 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026026 | PLP-165-000026027 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026029 | PLP-165-000026031 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026033 | PLP-165-000026036 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026038 | PLP-165-000026039 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026046 | PLP-165-000026047 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026051 | PLP-165-000026053 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026055 | PLP-165-000026055 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026060 | PLP-165-000026072 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026079 | PLP-165-000026081 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026084 | PLP-165-000026084 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026086 | PLP-165-000026088 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026092 | PLP-165-000026092 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026094 | PLP-165-000026098 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026102 | PLP-165-000026104 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026106 | PLP-165-000026107 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026114 | PLP-165-000026114 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026118 | PLP-165-000026121 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026124 | PLP-165-000026125 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026129 | PLP-165-000026132 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026137 | PLP-165-000026143 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026145 | PLP-165-000026145 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026150 | PLP-165-000026150 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026155 | PLP-165-000026157 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026160 | PLP-165-000026160 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026162 | PLP-165-000026163 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026166 | PLP-165-000026169 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026175 | PLP-165-000026179 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026181 | PLP-165-000026182 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026185 | PLP-165-000026185 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026187 | PLP-165-000026194 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026199 | PLP-165-000026200 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026202 | PLP-165-000026202 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026204 | PLP-165-000026207 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026210 | PLP-165-000026211 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026219 | PLP-165-000026224 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026232 | PLP-165-000026233 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026241 | PLP-165-000026242 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026244 | PLP-165-000026248 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026253 | PLP-165-000026257 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026262 | PLP-165-000026274 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026277 | PLP-165-000026277 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026279 | PLP-165-000026280 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026291 | PLP-165-000026293 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026307 | PLP-165-000026321 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026323 | PLP-165-000026323 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026331 | PLP-165-000026331 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026333 | PLP-165-000026336 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026350 | PLP-165-000026351 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026353 | PLP-165-000026353 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026357 | PLP-165-000026358 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026361 | PLP-165-000026363 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026369 | PLP-165-000026369 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026383 | PLP-165-000026396 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026398 | PLP-165-000026398 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026401 | PLP-165-000026403 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026405 | PLP-165-000026410 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026414 | PLP-165-000026421 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026423 | PLP-165-000026423 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026427 | PLP-165-000026432 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026438 | PLP-165-000026440 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026442 | PLP-165-000026442 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026447 | PLP-165-000026447 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026457 | PLP-165-000026459 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026465 | PLP-165-000026465 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026467 | PLP-165-000026470 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026477 | PLP-165-000026484 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026486 | PLP-165-000026499 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026501 | PLP-165-000026505 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026507 | PLP-165-000026508 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026516 | PLP-165-000026516 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026518 | PLP-165-000026518 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026524 | PLP-165-000026524 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026526 | PLP-165-000026526 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026528 | PLP-165-000026538 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026543 | PLP-165-000026543 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026545 | PLP-165-000026554 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026573 | PLP-165-000026583 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026589 | PLP-165-000026589 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026591 | PLP-165-000026591 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026596 | PLP-165-000026601 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026604 | PLP-165-000026604 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026608 | PLP-165-000026616 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026618 | PLP-165-000026619 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026622 | PLP-165-000026622 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026624 | PLP-165-000026626 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026628 | PLP-165-000026631 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026641 | PLP-165-000026644 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026646 | PLP-165-000026654 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026656 | PLP-165-000026656 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026659 | PLP-165-000026659 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026662 | PLP-165-000026662 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026664 | PLP-165-000026670 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026673 | PLP-165-000026678 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026680 | PLP-165-000026680 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026682 | PLP-165-000026683 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026685 | PLP-165-000026685 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026687 | PLP-165-000026687 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026690 | PLP-165-000026694 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026697 | PLP-165-000026697 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026704 | PLP-165-000026705 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026707 | PLP-165-000026711 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026713 | PLP-165-000026716 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026726 | PLP-165-000026726 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026730 | PLP-165-000026732 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026734 | PLP-165-000026749 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026754 | PLP-165-000026755 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026761 | PLP-165-000026761 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026763 | PLP-165-000026768 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026771 | PLP-165-000026774 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026777 | PLP-165-000026777 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026781 | PLP-165-000026781 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026783 | PLP-165-000026783 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026785 | PLP-165-000026785 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026787 | PLP-165-000026789 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026791 | PLP-165-000026801 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026803 | PLP-165-000026810 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026812 | PLP-165-000026812 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026814 | PLP-165-000026815 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026819 | PLP-165-000026821 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026823 | PLP-165-000026825 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026828 | PLP-165-000026830 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026845 | PLP-165-000026846 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026848 | PLP-165-000026848 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026851 | PLP-165-000026851 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026855 | PLP-165-000026861 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026869 | PLP-165-000026873 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026875 | PLP-165-000026875 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026880 | PLP-165-000026882 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026886 | PLP-165-000026887 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026889 | PLP-165-000026889 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026891 | PLP-165-000026894 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026896 | PLP-165-000026901 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026905 | PLP-165-000026906 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026908 | PLP-165-000026908 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026911 | PLP-165-000026911 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026913 | PLP-165-000026917 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026920 | PLP-165-000026923 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026927 | PLP-165-000026928 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026935 | PLP-165-000026939 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026944 | PLP-165-000026950 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026953 | PLP-165-000026957 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026959 | PLP-165-000026962 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026966 | PLP-165-000026966 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026971 | PLP-165-000026972 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026974 | PLP-165-000026985 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026987 | PLP-165-000026992 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026994 | PLP-165-000026997 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027005 | PLP-165-000027006 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027008 | PLP-165-000027009 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027014 | PLP-165-000027014 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027017 | PLP-165-000027017 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027019 | PLP-165-000027021 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027032 | PLP-165-000027034 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027038 | PLP-165-000027039 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027045 | PLP-165-000027045 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027050 | PLP-165-000027050 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027052 | PLP-165-000027053 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027060 | PLP-165-000027060 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027064 | PLP-165-000027081 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027084 | PLP-165-000027084 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027086 | PLP-165-000027093 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027097 | PLP-165-000027103 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027106 | PLP-165-000027109 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027112 | PLP-165-000027112 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027116 | PLP-165-000027120 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027124 | PLP-165-000027124 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027126 | PLP-165-000027128 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027130 | PLP-165-000027132 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027134 | PLP-165-000027139 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027142 | PLP-165-000027143 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027145 | PLP-165-000027148 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027150 | PLP-165-000027151 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027154 | PLP-165-000027156 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027158 | PLP-165-000027159 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027162 | PLP-165-000027162 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027164 | PLP-165-000027164 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027167 | PLP-165-000027167 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027174 | PLP-165-000027174 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027176 | PLP-165-000027176 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027181 | PLP-165-000027181 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027183 | PLP-165-000027185 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027187 | PLP-165-000027187 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027189 | PLP-165-000027189 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027191 | PLP-165-000027193 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027195 | PLP-165-000027201 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027207 | PLP-165-000027212 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027214 | PLP-165-000027215 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027218 | PLP-165-000027218 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027223 | PLP-165-000027224 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027226 | PLP-165-000027230 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027241 | PLP-165-000027243 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027247 | PLP-165-000027250 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027252 | PLP-165-000027259 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027262 | PLP-165-000027262 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027264 | PLP-165-000027264 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027266 | PLP-165-000027267 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027269 | PLP-165-000027275 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027279 | PLP-165-000027280 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027282 | PLP-165-000027283 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027293 | PLP-165-000027293 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027295 | PLP-165-000027296 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027298 | PLP-165-000027320 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027322 | PLP-165-000027323 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027326 | PLP-165-000027331 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027347 | PLP-165-000027350 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027352 | PLP-165-000027353 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027358 | PLP-165-000027358 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027362 | PLP-165-000027362 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027365 | PLP-165-000027365 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027367 | PLP-165-000027368 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027376 | PLP-165-000027377 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027379 | PLP-165-000027391 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027397 | PLP-165-000027398 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027400 | PLP-165-000027401 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027404 | PLP-165-000027405 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027408 | PLP-165-000027408 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027410 | PLP-165-000027477 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027480 | PLP-165-000027481 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027484 | PLP-165-000027488 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027491 | PLP-165-000027492 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027494 | PLP-165-000027496 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027499 | PLP-165-000027499 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027502 | PLP-165-000027505 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027510 | PLP-165-000027513 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027515 | PLP-165-000027516 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027522 | PLP-165-000027523 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027532 | PLP-165-000027535 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027541 | PLP-165-000027541 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027545 | PLP-165-000027546 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027549 | PLP-165-000027550 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027554 | PLP-165-000027554 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027557 | PLP-165-000027557 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027562 | PLP-165-000027563 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027569 | PLP-165-000027572 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027575 | PLP-165-000027579 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027584 | PLP-165-000027589 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027592 | PLP-165-000027593 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027599 | PLP-165-000027599 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027601 | PLP-165-000027605 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027607 | PLP-165-000027611 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027613 | PLP-165-000027617 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027621 | PLP-165-000027624 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027626 | PLP-165-000027626 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027635 | PLP-165-000027643 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027652 | PLP-165-000027654 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027659 | PLP-165-000027659 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027661 | PLP-165-000027661 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027663 | PLP-165-000027665 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027669 | PLP-165-000027670 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027673 | PLP-165-000027674 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027679 | PLP-165-000027679 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027684 | PLP-165-000027684 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027690 | PLP-165-000027695 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027698 | PLP-165-000027706 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027712 | PLP-165-000027721 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027723 | PLP-165-000027724 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027734 | PLP-165-000027740 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027742 | PLP-165-000027761 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027766 | PLP-165-000027766 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027794 | PLP-165-000027795 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027797 | PLP-165-000027798 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027800 | PLP-165-000027803 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027805 | PLP-165-000027808 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027811 | PLP-165-000027812 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027825 | PLP-165-000027826 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027829 | PLP-165-000027829 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027832 | PLP-165-000027833 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027845 | PLP-165-000027851 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027854 | PLP-165-000027856 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027865 | PLP-165-000027865 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027878 | PLP-165-000027878 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027881 | PLP-165-000027885 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027887 | PLP-165-000027892 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027894 | PLP-165-000027898 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027900 | PLP-165-000027900 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027904 | PLP-165-000027906 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027910 | PLP-165-000027913 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027925 | PLP-165-000027926 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027930 | PLP-165-000027931 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/23/2008

**PRODUCTION LOG**
**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027934 | PLP-165-000027936 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027938 | PLP-165-000027944 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027947 | PLP-165-000027948 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027951 | PLP-165-000027958 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027969 | PLP-165-000027970 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027973 | PLP-165-000027973 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC724 | 4/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |