UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| HLP-153-000000005 | to | HLP-153-000000012 |
| HLP-153-000000015 | to | HLP-153-000000020 |
| HLP-153-000000022 | to | HLP-153-000000025 |
| HLP-153-000000027 | to | HLP-153-000000037 |
| HLP-153-000000041 | to | HLP-153-000000058 |
| HLP-153-000000061 | to | HLP-153-000000067 |
| HLP-153-000000069 | to | HLP-153-000000070 |
| HLP-153-000000072 | to | HLP-153-000000087 |
| HLP-153-000000089 | to | HLP-153-000000089 |
| HLP-153-000000091 | to | HLP-153-000000091 |
| HLP-153-000000093 | to | HLP-153-000000094 |
| HLP-153-000000097 | to | HLP-153-000000111 |
| HLP-153-000000113 | to | HLP-153-000000115 |
| HLP-153-000000118 | to | HLP-153-000000118 |
| HLP-153-000000121 | to | HLP-153-000000130 |
| HLP-153-000000132 | to | HLP-153-000000147 |
| HLP-153-000000149 | to | HLP-153-000000161 |
| HLP-153-000000165 | to | HLP-153-000000166 |
| HLP-153-000000168 | to | HLP-153-000000191 |
| HLP-153-000000194 | to | HLP-153-000000197 |
| HLP-153-000000200 | to | HLP-153-000000201 |
| HLP-153-000000203 | to | HLP-153-000000211 |
| HLP-153-000000213 | to | HLP-153-000000213 |
| HLP-153-000000215 | to | HLP-153-000000217 |
| HLP-153-000000219 | to | HLP-153-000000222 |
| HLP-153-000000224 | to | HLP-153-000000224 |
| HLP-153-000000228 | to | HLP-153-000000247 |
| HLP-153-000000251 | to | HLP-153-000000254 |
| HLP-153-000000256 | to | HLP-153-000000275 |
| HLP-153-000000279 | to | HLP-153-000000283 |
| HLP-163-000000001 | to | HLP-163-000000001 |
| HLP-163-000000003 | to | HLP-163-000000022 |
| HLP-163-000000024 | to | HLP-163-000000024 |
| HLP-163-000000027 | to | HLP-163-000000030 |
| HLP-163-000000033 | to | HLP-163-000000033 |
| HLP-163-000000035 | to | HLP-163-000000035 |
| HLP-163-000000038 | to | HLP-163-000000051 |
| HLP-163-000000054 | to | HLP-163-000000065 |
| HLP-163-000000072 | to | HLP-163-000000073 |
| HLP-163-000000076 | to | HLP-163-000000076 |
| HLP-163-000000078 | to | HLP-163-000000091 |
| HLP-163-000000097 | to | HLP-163-000000102 |
| HLP-163-000000105 | to | HLP-163-000000109 |
| HLP-163-000000113 | to | HLP-163-000000114 |

| | | |
|---|---|---|
| HLP-163-000000116 | to | HLP-163-000000122 |
| HLP-163-000000124 | to | HLP-163-000000124 |
| HLP-163-000000126 | to | HLP-163-000000126 |
| HLP-163-000000129 | to | HLP-163-000000131 |
| HLP-163-000000133 | to | HLP-163-000000148 |
| HLP-163-000000150 | to | HLP-163-000000153 |
| HLP-163-000000155 | to | HLP-163-000000158 |
| HLP-163-000000160 | to | HLP-163-000000168 |
| HLP-163-000000171 | to | HLP-163-000000172 |
| HLP-163-000000176 | to | HLP-163-000000176 |
| HLP-163-000000178 | to | HLP-163-000000181 |
| HLP-163-000000186 | to | HLP-163-000000189 |
| HLP-163-000000192 | to | HLP-163-000000193 |
| HLP-163-000000195 | to | HLP-163-000000195 |
| HLP-163-000000197 | to | HLP-163-000000208 |
| HLP-163-000000210 | to | HLP-163-000000213 |
| HLP-163-000000215 | to | HLP-163-000000215 |
| HLP-163-000000217 | to | HLP-163-000000217 |
| HLP-163-000000220 | to | HLP-163-000000220 |
| HLP-163-000000222 | to | HLP-163-000000223 |
| HLP-163-000000225 | to | HLP-163-000000231 |
| HLP-163-000000234 | to | HLP-163-000000237 |
| HLP-163-000000240 | to | HLP-163-000000240 |
| HLP-163-000000244 | to | HLP-163-000000250 |
| HLP-163-000000254 | to | HLP-163-000000257 |
| HLP-163-000000259 | to | HLP-163-000000260 |
| HLP-163-000000266 | to | HLP-163-000000268 |
| HLP-163-000000274 | to | HLP-163-000000280 |
| HLP-163-000000282 | to | HLP-163-000000283 |
| HLP-163-000000285 | to | HLP-163-000000286 |
| HLP-163-000000291 | to | HLP-163-000000291 |
| HLP-163-000000294 | to | HLP-163-000000294 |
| HLP-163-000000296 | to | HLP-163-000000296 |
| HLP-163-000000298 | to | HLP-163-000000299 |
| HLP-163-000000304 | to | HLP-163-000000306 |
| HLP-163-000000310 | to | HLP-163-000000312 |
| HLP-163-000000314 | to | HLP-163-000000314 |
| HLP-163-000000322 | to | HLP-163-000000324 |
| HLP-163-000000327 | to | HLP-163-000000327 |
| HLP-163-000000329 | to | HLP-163-000000329 |
| HLP-163-000000337 | to | HLP-163-000000356 |
| HLP-163-000000358 | to | HLP-163-000000358 |
| HLP-163-000000360 | to | HLP-163-000000361 |
| HLP-163-000000363 | to | HLP-163-000000371 |

| | | |
|---|---|---|
| HLP-163-000000373 | to | HLP-163-000000380 |
| HLP-163-000000383 | to | HLP-163-000000397 |
| HLP-163-000000399 | to | HLP-163-000000402 |
| HLP-163-000000404 | to | HLP-163-000000406 |
| HLP-163-000000409 | to | HLP-163-000000412 |
| HLP-163-000000414 | to | HLP-163-000000419 |
| HLP-163-000000421 | to | HLP-163-000000424 |
| HLP-163-000000426 | to | HLP-163-000000430 |
| HLP-163-000000433 | to | HLP-163-000000455 |
| HLP-163-000000457 | to | HLP-163-000000459 |
| HLP-163-000000461 | to | HLP-163-000000463 |
| HLP-163-000000465 | to | HLP-163-000000467 |
| HLP-163-000000470 | to | HLP-163-000000470 |
| HLP-163-000000472 | to | HLP-163-000000490 |
| HLP-163-000000493 | to | HLP-163-000000505 |
| HLP-163-000000507 | to | HLP-163-000000532 |
| HLP-163-000000534 | to | HLP-163-000000555 |
| HLP-163-000000557 | to | HLP-163-000000558 |
| HLP-163-000000560 | to | HLP-163-000000585 |
| HLP-163-000000588 | to | HLP-163-000000590 |
| HLP-163-000000592 | to | HLP-163-000000601 |
| HLP-163-000000603 | to | HLP-163-000000631 |
| HLP-163-000000633 | to | HLP-163-000000637 |
| HLP-163-000000639 | to | HLP-163-000000639 |
| HLP-163-000000641 | to | HLP-163-000000663 |
| HLP-163-000000670 | to | HLP-163-000000671 |
| HLP-163-000000673 | to | HLP-163-000000676 |
| HLP-163-000000679 | to | HLP-163-000000703 |
| HLP-163-000000705 | to | HLP-163-000000713 |
| HLP-163-000000716 | to | HLP-163-000000718 |
| HLP-163-000000720 | to | HLP-163-000000734 |
| HLP-163-000000736 | to | HLP-163-000000737 |
| HLP-163-000000739 | to | HLP-163-000000740 |
| HLP-163-000000742 | to | HLP-163-000000748 |
| HLP-163-000000752 | to | HLP-163-000000758 |
| HLP-163-000000761 | to | HLP-163-000000761 |
| HLP-163-000000763 | to | HLP-163-000000764 |
| HLP-163-000000766 | to | HLP-163-000000771 |
| HLP-163-000000773 | to | HLP-163-000000799 |
| HLP-163-000000801 | to | HLP-163-000000815 |
| HLP-163-000000817 | to | HLP-163-000000818 |
| HLP-163-000000820 | to | HLP-163-000000827 |
| HLP-163-000000829 | to | HLP-163-000000854 |
| HLP-163-000000856 | to | HLP-163-000000860 |

| | | |
|---|---|---|
| HLP-163-000000863 | to | HLP-163-000000865 |
| HLP-163-000000870 | to | HLP-163-000000894 |
| HLP-163-000000896 | to | HLP-163-000000899 |
| HLP-163-000000903 | to | HLP-163-000000941 |
| HLP-163-000000943 | to | HLP-163-000000943 |
| HLP-163-000000961 | to | HLP-163-000000972 |
| HLP-163-000000981 | to | HLP-163-000000994 |
| HLP-163-000000997 | to | HLP-163-000000999 |
| HLP-163-000001003 | to | HLP-163-000001004 |
| HLP-163-000001013 | to | HLP-163-000001037 |
| HLP-163-000001040 | to | HLP-163-000001041 |
| HLP-163-000001043 | to | HLP-163-000001050 |
| HLP-163-000001053 | to | HLP-163-000001069 |
| HLP-163-000001071 | to | HLP-163-000001073 |
| HLP-163-000001077 | to | HLP-163-000001104 |
| HLP-163-000001115 | to | HLP-163-000001118 |
| HLP-163-000001126 | to | HLP-163-000001126 |
| HLP-163-000001131 | to | HLP-163-000001131 |
| HLP-163-000001134 | to | HLP-163-000001134 |
| HLP-163-000001139 | to | HLP-163-000001139 |
| HLP-163-000001144 | to | HLP-163-000001144 |
| HLP-163-000001150 | to | HLP-163-000001150 |
| HLP-163-000001152 | to | HLP-163-000001152 |
| HLP-163-000001156 | to | HLP-163-000001157 |
| HLP-163-000001162 | to | HLP-163-000001163 |
| HLP-163-000001168 | to | HLP-163-000001172 |
| HLP-163-000001175 | to | HLP-163-000001190 |
| HLP-163-000001196 | to | HLP-163-000001197 |
| HLP-163-000001201 | to | HLP-163-000001216 |
| HLP-163-000001224 | to | HLP-163-000001230 |
| HLP-163-000001232 | to | HLP-163-000001309 |
| HLP-163-000001311 | to | HLP-163-000001318 |
| HLP-163-000001320 | to | HLP-163-000001320 |
| HLP-163-000001353 | to | HLP-163-000001353 |
| HLP-163-000001355 | to | HLP-163-000001355 |
| HLP-163-000001358 | to | HLP-163-000001379 |
| HLP-163-000001412 | to | HLP-163-000001412 |
| HLP-163-000001446 | to | HLP-163-000001447 |
| HLP-163-000001450 | to | HLP-163-000001456 |
| HLP-163-000001458 | to | HLP-163-000001458 |
| HLP-163-000001461 | to | HLP-163-000001465 |
| HLP-163-000001467 | to | HLP-163-000001513 |
| HLP-163-000001529 | to | HLP-163-000001529 |
| HLP-163-000001538 | to | HLP-163-000001560 |

| | | |
|---|---|---|
| HLP-163-000001562 | to | HLP-163-000001571 |
| HLP-163-000001575 | to | HLP-163-000001590 |
| HLP-163-000001592 | to | HLP-163-000001594 |
| HLP-163-000001597 | to | HLP-163-000001598 |
| HLP-163-000001600 | to | HLP-163-000001619 |
| HLP-163-000001621 | to | HLP-163-000001628 |
| HLP-163-000001632 | to | HLP-163-000001633 |
| HLP-163-000001637 | to | HLP-163-000001637 |
| HLP-163-000001643 | to | HLP-163-000001643 |
| HLP-163-000001645 | to | HLP-163-000001649 |
| HLP-163-000001651 | to | HLP-163-000001651 |
| HLP-163-000001633 | to | HLP-163-000001635 |
| HLP-163-000001670 | to | HLP-163-000001681 |
| HLP-163-000001687 | to | HLP-163-000001717 |
| HLP-163-000001719 | to | HLP-163-000001727 |
| HLP-163-000001729 | to | HLP-163-000001737 |
| HLP-163-000001739 | to | HLP-163-000001747 |
| HLP-163-000001749 | to | HLP-163-000001757 |
| HLP-163-000001760 | to | HLP-163-000001761 |
| HLP-163-000001763 | to | HLP-163-000001766 |
| HLP-163-000001768 | to | HLP-163-000001782 |
| HLP-163-000001784 | to | HLP-163-000001785 |
| HLP-163-000001787 | to | HLP-163-000001795 |
| HLP-163-000001797 | to | HLP-163-000001799 |
| HLP-163-000001807 | to | HLP-163-000001810 |
| HLP-163-000001812 | to | HLP-163-000001825 |
| HLP-163-000001828 | to | HLP-163-000001831 |
| HLP-163-000001833 | to | HLP-163-000001842 |
| HLP-163-000001844 | to | HLP-163-000001882 |
| HLP-163-000001885 | to | HLP-163-000001896 |
| HLP-163-000001898 | to | HLP-163-000001898 |
| HLP-163-000001900 | to | HLP-163-000001905 |
| HLP-163-000001907 | to | HLP-163-000001909 |
| HLP-163-000001912 | to | HLP-163-000001914 |
| HLP-163-000001916 | to | HLP-163-000001930 |
| HLP-163-000001932 | to | HLP-163-000001940 |
| HLP-163-000001942 | to | HLP-163-000001956 |
| HLP-163-000001959 | to | HLP-163-000001985 |
| HLP-163-000001988 | to | HLP-163-000001998 |
| HLP-163-000002001 | to | HLP-163-000002009 |
| HLP-163-000002011 | to | HLP-163-000002020 |
| HLP-163-000002022 | to | HLP-163-000002024 |
| HLP-163-000002029 | to | HLP-163-000002038 |
| HLP-163-000002040 | to | HLP-163-000002046 |

| | | |
|---|---|---|
| HLP-163-000002049 | to | HLP-163-000002055 |
| HLP-163-000002058 | to | HLP-163-000002120 |
| HLP-163-000002122 | to | HLP-163-000002136 |
| HLP-163-000002139 | to | HLP-163-000002199 |
| HLP-163-000002201 | to | HLP-163-000002219 |
| HLP-163-000002221 | to | HLP-163-000002254 |
| HLP-163-000002258 | to | HLP-163-000002261 |
| HLP-163-000002264 | to | HLP-163-000002270 |
| HLP-163-000002274 | to | HLP-163-000002284 |
| HLP-163-000002286 | to | HLP-163-000002291 |
| HLP-163-000002293 | to | HLP-163-000002332 |
| HLP-163-000002335 | to | HLP-163-000002364 |
| HLP-163-000002366 | to | HLP-163-000002433 |
| HLP-163-000002435 | to | HLP-163-000002466 |
| HLP-163-000002468 | to | HLP-163-000002472 |
| HLP-163-000002474 | to | HLP-163-000002479 |
| HLP-163-000002483 | to | HLP-163-000002494 |
| HLP-163-000002496 | to | HLP-163-000002531 |
| HLP-163-000002533 | to | HLP-163-000002570 |
| HLP-163-000002572 | to | HLP-163-000002601 |
| HLP-163-000002603 | to | HLP-163-000002606 |
| HLP-163-000002608 | to | HLP-163-000002608 |
| HLP-163-000002610 | to | HLP-163-000002610 |
| HLP-163-000002612 | to | HLP-163-000002633 |
| HLP-163-000002637 | to | HLP-163-000002644 |
| HLP-163-000002667 | to | HLP-163-000002672 |
| HLP-163-000002679 | to | HLP-163-000002679 |
| HLP-163-000002714 | to | HLP-163-000002726 |
| HLP-163-000002748 | to | HLP-163-000002751 |
| HLP-163-000002753 | to | HLP-163-000002754 |
| HLP-163-000002756 | to | HLP-163-000002764 |
| HLP-163-000002766 | to | HLP-163-000002811 |
| HLP-163-000002813 | to | HLP-163-000002822 |
| HLP-163-000002828 | to | HLP-163-000002828 |
| HLP-163-000002842 | to | HLP-163-000002847 |
| HLP-163-000002850 | to | HLP-163-000002857 |
| HLP-163-000002861 | to | HLP-163-000002892 |
| HLP-163-000002904 | to | HLP-163-000002907 |
| HLP-163-000002909 | to | HLP-163-000002920 |
| HLP-163-000002923 | to | HLP-163-000002928 |
| HLP-163-000002999 | to | HLP-163-000002999 |
| HLP-163-000003009 | to | HLP-163-000003012 |
| HLP-163-000003014 | to | HLP-163-000003019 |
| HLP-163-000003021 | to | HLP-163-000003021 |

| | | |
|---|---|---|
| HLP-163-000003029 | to | HLP-163-000003052 |
| HLP-163-000003057 | to | HLP-163-000003062 |
| HLP-163-000003064 | to | HLP-163-000003065 |
| HLP-163-000003067 | to | HLP-163-000003067 |
| HLP-163-000003069 | to | HLP-163-000003070 |
| HLP-163-000003072 | to | HLP-163-000003072 |
| HLP-163-000003074 | to | HLP-163-000003074 |
| HLP-163-000003076 | to | HLP-163-000003076 |
| HLP-163-000003082 | to | HLP-163-000003082 |
| HLP-163-000003091 | to | HLP-163-000003092 |
| HLP-163-000003094 | to | HLP-163-000003095 |
| HLP-163-000003097 | to | HLP-163-000003104 |
| HLP-163-000003125 | to | HLP-163-000003128 |
| HLP-163-000003135 | to | HLP-163-000003144 |
| HLP-163-000003148 | to | HLP-163-000003149 |
| HLP-163-000003152 | to | HLP-163-000003156 |
| HLP-163-000003163 | to | HLP-163-000003168 |
| HLP-163-000003170 | to | HLP-163-000003172 |
| HLP-163-000003177 | to | HLP-163-000003188 |
| HLP-163-000003231 | to | HLP-163-000003233 |
| HLP-163-000003237 | to | HLP-163-000003237 |
| HLP-163-000003248 | to | HLP-163-000003248 |
| HLP-163-000003267 | to | HLP-163-000003275 |
| HLP-163-000003277 | to | HLP-163-000003278 |
| HLP-163-000003280 | to | HLP-163-000003285 |
| HLP-163-000003290 | to | HLP-163-000003293 |
| HLP-163-000003295 | to | HLP-163-000003299 |
| HLP-163-000003303 | to | HLP-163-000003310 |
| HLP-163-000003315 | to | HLP-163-000003320 |
| HLP-163-000003322 | to | HLP-163-000003322 |
| HLP-163-000003324 | to | HLP-163-000003330 |
| HLP-163-000003332 | to | HLP-163-000003333 |
| HLP-163-000003335 | to | HLP-163-000003389 |
| HLP-163-000003391 | to | HLP-163-000003391 |
| HLP-163-000003395 | to | HLP-163-000003439 |
| HLP-163-000003482 | to | HLP-163-000003512 |
| HLP-163-000003514 | to | HLP-163-000003520 |
| HLP-163-000003524 | to | HLP-163-000003526 |
| HLP-163-000003529 | to | HLP-163-000003529 |
| HLP-163-000003539 | to | HLP-163-000003542 |
| HLP-163-000003545 | to | HLP-163-000003548 |
| HLP-163-000003550 | to | HLP-163-000003551 |
| HLP-163-000003554 | to | HLP-163-000003570 |
| HLP-163-000003572 | to | HLP-163-000003572 |

| | | |
|---|---|---|
| HLP-163-000003574 | to | HLP-163-000003576 |
| HLP-163-000003578 | to | HLP-163-000003579 |
| HLP-163-000003581 | to | HLP-163-000003581 |
| HLP-163-000003584 | to | HLP-163-000003586 |
| HLP-163-000003588 | to | HLP-163-000003594 |
| HLP-163-000003596 | to | HLP-163-000003598 |
| HLP-163-000003600 | to | HLP-163-000003600 |
| HLP-163-000003604 | to | HLP-163-000003604 |
| HLP-163-000003606 | to | HLP-163-000003607 |
| HLP-163-000003609 | to | HLP-163-000003625 |
| HLP-163-000003627 | to | HLP-163-000003630 |
| HLP-163-000003633 | to | HLP-163-000003642 |
| HLP-163-000003644 | to | HLP-163-000003657 |
| HLP-163-000003659 | to | HLP-163-000003661 |
| HLP-163-000003664 | to | HLP-163-000003669 |
| HLP-163-000003672 | to | HLP-163-000003675 |
| HLP-163-000003679 | to | HLP-163-000003690 |
| HLP-163-000003692 | to | HLP-163-000003693 |
| HLP-163-000003696 | to | HLP-163-000003696 |
| HLP-163-000003698 | to | HLP-163-000003708 |
| HLP-163-000003710 | to | HLP-163-000003717 |
| HLP-163-000003719 | to | HLP-163-000003732 |
| HLP-163-000003735 | to | HLP-163-000003735 |
| HLP-163-000003737 | to | HLP-163-000003744 |
| HLP-163-000003747 | to | HLP-163-000003749 |
| HLP-163-000003754 | to | HLP-163-000003755 |
| HLP-163-000003757 | to | HLP-163-000003757 |
| HLP-163-000003761 | to | HLP-163-000003766 |
| HLP-163-000003768 | to | HLP-163-000003769 |
| HLP-163-000003772 | to | HLP-163-000003772 |
| HLP-163-000003774 | to | HLP-163-000003783 |
| HLP-163-000003785 | to | HLP-163-000003786 |
| HLP-163-000003788 | to | HLP-163-000003795 |
| HLP-163-000003800 | to | HLP-163-000003800 |
| HLP-163-000003802 | to | HLP-163-000003802 |
| HLP-163-000003804 | to | HLP-163-000003804 |
| HLP-163-000003809 | to | HLP-163-000003811 |
| HLP-163-000003814 | to | HLP-163-000003819 |
| HLP-163-000003825 | to | HLP-163-000003825 |
| HLP-163-000003828 | to | HLP-163-000003829 |
| HLP-163-000003831 | to | HLP-163-000003831 |
| HLP-163-000003834 | to | HLP-163-000003836 |
| HLP-163-000003838 | to | HLP-163-000003857 |
| HLP-163-000003859 | to | HLP-163-000003860 |

| | | |
|---|---|---|
| HLP-163-000003862 | to | HLP-163-000003862 |
| HLP-163-000003864 | to | HLP-163-000003867 |
| HLP-163-000003869 | to | HLP-163-000003872 |
| HLP-163-000003874 | to | HLP-163-000003883 |
| HLP-163-000003885 | to | HLP-163-000003887 |
| HLP-163-000003889 | to | HLP-163-000003891 |
| HLP-163-000003893 | to | HLP-163-000003898 |
| HLP-163-000003901 | to | HLP-163-000003904 |
| HLP-163-000003906 | to | HLP-163-000003911 |
| HLP-163-000003913 | to | HLP-163-000003914 |
| HLP-163-000003920 | to | HLP-163-000003923 |
| HLP-163-000003925 | to | HLP-163-000003936 |
| HLP-163-000003939 | to | HLP-163-000003941 |
| HLP-163-000003943 | to | HLP-163-000003947 |
| HLP-163-000003950 | to | HLP-163-000003963 |
| HLP-163-000003965 | to | HLP-163-000003967 |
| HLP-163-000003969 | to | HLP-163-000003973 |
| HLP-163-000003975 | to | HLP-163-000003984 |
| HLP-163-000003987 | to | HLP-163-000003993 |
| HLP-163-000003995 | to | HLP-163-000003998 |
| HLP-163-000004001 | to | HLP-163-000004001 |
| HLP-163-000004003 | to | HLP-163-000004003 |
| HLP-163-000004006 | to | HLP-163-000004006 |
| HLP-163-000004008 | to | HLP-163-000004008 |
| HLP-163-000004010 | to | HLP-163-000004015 |
| HLP-163-000004017 | to | HLP-163-000004019 |
| HLP-163-000004021 | to | HLP-163-000004023 |
| HLP-163-000004025 | to | HLP-163-000004026 |
| HLP-163-000004028 | to | HLP-163-000004031 |
| HLP-163-000004033 | to | HLP-163-000004034 |
| HLP-163-000004036 | to | HLP-163-000004038 |
| HLP-163-000004040 | to | HLP-163-000004046 |
| HLP-163-000004048 | to | HLP-163-000004060 |
| HLP-163-000004062 | to | HLP-163-000004064 |
| HLP-163-000004066 | to | HLP-163-000004070 |
| HLP-163-000004072 | to | HLP-163-000004077 |
| HLP-163-000004079 | to | HLP-163-000004086 |
| HLP-163-000004088 | to | HLP-163-000004092 |
| HLP-163-000004094 | to | HLP-163-000004095 |
| HLP-163-000004097 | to | HLP-163-000004103 |
| HLP-163-000004105 | to | HLP-163-000004110 |
| HLP-163-000004113 | to | HLP-163-000004176 |
| HLP-163-000004178 | to | HLP-163-000004184 |
| HLP-163-000004186 | to | HLP-163-000004186 |

| | | |
|---|---|---|
| HLP-163-000004188 | to | HLP-163-000004190 |
| HLP-163-000004192 | to | HLP-163-000004193 |
| HLP-163-000004197 | to | HLP-163-000004198 |
| HLP-163-000004200 | to | HLP-163-000004205 |
| HLP-163-000004207 | to | HLP-163-000004207 |
| HLP-163-000004209 | to | HLP-163-000004221 |
| HLP-163-000004224 | to | HLP-163-000004227 |
| HLP-163-000004230 | to | HLP-163-000004231 |
| HLP-163-000004233 | to | HLP-163-000004233 |
| HLP-163-000004235 | to | HLP-163-000004235 |
| HLP-163-000004239 | to | HLP-163-000004239 |
| HLP-163-000004243 | to | HLP-163-000004243 |
| HLP-163-000004254 | to | HLP-163-000004254 |
| HLP-163-000004256 | to | HLP-163-000004261 |
| HLP-163-000004263 | to | HLP-163-000004263 |
| HLP-163-000004269 | to | HLP-163-000004271 |
| HLP-163-000004274 | to | HLP-163-000004276 |
| HLP-163-000004278 | to | HLP-163-000004279 |
| HLP-163-000004281 | to | HLP-163-000004283 |
| HLP-163-000004285 | to | HLP-163-000004302 |
| HLP-163-000004304 | to | HLP-163-000004304 |
| HLP-163-000004306 | to | HLP-163-000004309 |
| HLP-163-000004311 | to | HLP-163-000004315 |
| HLP-163-000004317 | to | HLP-163-000004318 |
| HLP-163-000004320 | to | HLP-163-000004327 |
| HLP-163-000004329 | to | HLP-163-000004332 |
| HLP-163-000004335 | to | HLP-163-000004340 |
| HLP-163-000004342 | to | HLP-163-000004346 |
| HLP-163-000004348 | to | HLP-163-000004348 |
| HLP-163-000004350 | to | HLP-163-000004360 |
| HLP-163-000004362 | to | HLP-163-000004385 |
| HLP-163-000004387 | to | HLP-163-000004391 |
| HLP-163-000004393 | to | HLP-163-000004393 |
| HLP-163-000004395 | to | HLP-163-000004401 |
| HLP-163-000004403 | to | HLP-163-000004407 |
| HLP-163-000004409 | to | HLP-163-000004409 |
| HLP-163-000004415 | to | HLP-163-000004420 |
| HLP-163-000004422 | to | HLP-163-000004422 |
| HLP-163-000004424 | to | HLP-163-000004424 |
| HLP-163-000004426 | to | HLP-163-000004431 |
| HLP-163-000004433 | to | HLP-163-000004438 |
| HLP-163-000004440 | to | HLP-163-000004444 |
| HLP-163-000004446 | to | HLP-163-000004447 |
| HLP-163-000004450 | to | HLP-163-000004455 |

HLP-163-000004458    to    HLP-163-000004461
HLP-163-000004465    to    HLP-163-000004468
HLP-163-000004470    to    HLP-163-000004475
HLP-163-000004477    to    HLP-163-000004478
HLP-163-000004481    to    HLP-163-000004484
HLP-163-000004486    to    HLP-163-000004493
HLP-163-000004495    to    HLP-163-000004503
HLP-163-000004505    to    HLP-163-000004514
HLP-163-000004517    to    HLP-163-000004517
HLP-163-000004546    to    HLP-163-000004546
HLP-163-000004548    to    HLP-163-000004552
HLP-163-000004554    to    HLP-163-000004557
HLP-163-000004559    to    HLP-163-000004559
HLP-163-000004561    to    HLP-163-000004562
HLP-163-000004564    to    HLP-163-000004573
HLP-163-000004576    to    HLP-163-000004581
HLP-163-000004584    to    HLP-163-000004595
HLP-163-000004600    to    HLP-163-000004600
HLP-163-000004602    to    HLP-163-000004602
HLP-163-000004605    to    HLP-163-000004605
HLP-163-000004608    to    HLP-163-000004613
HLP-163-000004617    to    HLP-163-000004621
HLP-163-000004624    to    HLP-163-000004625
HLP-163-000004627    to    HLP-163-000004634
HLP-163-000004640    to    HLP-163-000004646
HLP-163-000004653    to    HLP-163-000004658
HLP-163-000004660    to    HLP-163-000004663
HLP-163-000004665    to    HLP-163-000004670
HLP-163-000004672    to    HLP-163-000004675
HLP-163-000004677    to    HLP-163-000004677
HLP-163-000004682    to    HLP-163-000004684
HLP-163-000004690    to    HLP-163-000004690
HLP-163-000004694    to    HLP-163-000004695
HLP-163-000004697    to    HLP-163-000004697
HLP-163-000004699    to    HLP-163-000004701
HLP-163-000004726    to    HLP-163-000004731
HLP-163-000004756    to    HLP-163-000004756
HLP-163-000004766    to    HLP-163-000004768
HLP-163-000004770    to    HLP-163-000004770
HLP-163-000004772    to    HLP-163-000004773
HLP-163-000004781    to    HLP-163-000004781
HLP-163-000004784    to    HLP-163-000004784
HLP-163-000004786    to    HLP-163-000004795
HLP-163-000004798    to    HLP-163-000004798

| | | |
|---|---|---|
| HLP-163-000004800 | to | HLP-163-000004800 |
| HLP-163-000004802 | to | HLP-163-000004802 |
| HLP-163-000004805 | to | HLP-163-000004806 |
| HLP-163-000004808 | to | HLP-163-000004830 |
| HLP-163-000004832 | to | HLP-163-000004832 |
| HLP-163-000004836 | to | HLP-163-000004837 |
| HLP-163-000004840 | to | HLP-163-000004846 |
| HLP-163-000004848 | to | HLP-163-000004854 |
| HLP-163-000004861 | to | HLP-163-000004862 |
| HLP-163-000004869 | to | HLP-163-000004869 |
| HLP-163-000004871 | to | HLP-163-000004877 |
| HLP-163-000004879 | to | HLP-163-000004884 |
| HLP-163-000004887 | to | HLP-163-000004902 |
| HLP-163-000004909 | to | HLP-163-000004911 |
| HLP-163-000004914 | to | HLP-163-000004917 |
| HLP-163-000004919 | to | HLP-163-000004919 |
| HLP-163-000004921 | to | HLP-163-000004936 |
| HLP-163-000004938 | to | HLP-163-000004960 |
| HLP-163-000004962 | to | HLP-163-000004963 |
| HLP-163-000004967 | to | HLP-163-000004992 |
| HLP-163-000004994 | to | HLP-163-000005028 |
| HLP-163-000005030 | to | HLP-163-000005031 |
| HLP-163-000005034 | to | HLP-163-000005035 |
| HLP-163-000005037 | to | HLP-163-000005037 |
| HLP-163-000005041 | to | HLP-163-000005042 |
| HLP-163-000005045 | to | HLP-163-000005049 |
| HLP-163-000005052 | to | HLP-163-000005065 |
| HLP-163-000005068 | to | HLP-163-000005068 |
| HLP-163-000005070 | to | HLP-163-000005070 |
| HLP-163-000005072 | to | HLP-163-000005072 |
| HLP-163-000005074 | to | HLP-163-000005092 |
| HLP-163-000005094 | to | HLP-163-000005094 |
| HLP-163-000005097 | to | HLP-163-000005098 |
| HLP-163-000005100 | to | HLP-163-000005105 |
| HLP-163-000005108 | to | HLP-163-000005121 |
| HLP-163-000005123 | to | HLP-163-000005123 |
| HLP-163-000005126 | to | HLP-163-000005128 |
| HLP-163-000005135 | to | HLP-163-000005135 |
| HLP-163-000005137 | to | HLP-163-000005137 |
| HLP-163-000005140 | to | HLP-163-000005145 |
| HLP-163-000005147 | to | HLP-163-000005147 |
| HLP-163-000005149 | to | HLP-163-000005159 |
| HLP-163-000005161 | to | HLP-163-000005182 |
| HLP-163-000005185 | to | HLP-163-000005187 |

| | | |
|---|---|---|
| HLP-163-000005192 | to | HLP-163-000005205 |
| HLP-163-000005207 | to | HLP-163-000005210 |
| HLP-163-000005214 | to | HLP-163-000005219 |
| HLP-163-000005221 | to | HLP-163-000005223 |
| HLP-163-000005225 | to | HLP-163-000005227 |
| HLP-163-000005230 | to | HLP-163-000005245 |
| HLP-163-000005247 | to | HLP-163-000005249 |
| HLP-163-000005252 | to | HLP-163-000005252 |
| HLP-163-000005254 | to | HLP-163-000005265 |
| HLP-163-000005267 | to | HLP-163-000005280 |
| HLP-163-000005282 | to | HLP-163-000005282 |
| HLP-163-000005285 | to | HLP-163-000005285 |
| HLP-163-000005288 | to | HLP-163-000005322 |
| HLP-163-000005324 | to | HLP-163-000005324 |
| HLP-163-000005326 | to | HLP-163-000005327 |
| HLP-163-000005329 | to | HLP-163-000005335 |
| HLP-163-000005338 | to | HLP-163-000005339 |
| HLP-163-000005341 | to | HLP-163-000005351 |
| HLP-163-000005353 | to | HLP-163-000005355 |
| HLP-163-000005357 | to | HLP-163-000005357 |
| HLP-163-000005361 | to | HLP-163-000005366 |
| HLP-163-000005368 | to | HLP-163-000005371 |
| HLP-163-000005373 | to | HLP-163-000005374 |
| HLP-163-000005376 | to | HLP-163-000005380 |
| HLP-163-000005382 | to | HLP-163-000005389 |
| HLP-163-000005391 | to | HLP-163-000005394 |
| HLP-163-000005397 | to | HLP-163-000005397 |
| HLP-163-000005399 | to | HLP-163-000005399 |
| HLP-163-000005402 | to | HLP-163-000005404 |
| HLP-163-000005406 | to | HLP-163-000005414 |
| HLP-163-000005416 | to | HLP-163-000005416 |
| HLP-163-000005418 | to | HLP-163-000005418 |
| HLP-163-000005422 | to | HLP-163-000005437 |
| HLP-163-000005439 | to | HLP-163-000005453 |
| HLP-163-000005455 | to | HLP-163-000005455 |
| HLP-163-000005457 | to | HLP-163-000005480 |
| HLP-163-000005482 | to | HLP-163-000005500 |
| HLP-163-000005502 | to | HLP-163-000005505 |
| HLP-163-000005507 | to | HLP-163-000005534 |
| HLP-163-000005536 | to | HLP-163-000005541 |
| HLP-163-000005543 | to | HLP-163-000005557 |
| HLP-163-000005559 | to | HLP-163-000005573 |
| HLP-163-000005575 | to | HLP-163-000005576 |
| HLP-163-000005583 | to | HLP-163-000005587 |

| | | |
|---|---|---|
| HLP-163-000005589 | to | HLP-163-000005590 |
| HLP-163-000005594 | to | HLP-163-000005596 |
| HLP-163-000005598 | to | HLP-163-000005603 |
| HLP-163-000005605 | to | HLP-163-000005633 |
| HLP-163-000005636 | to | HLP-163-000005669 |
| HLP-163-000005671 | to | HLP-163-000005708 |
| HLP-163-000005710 | to | HLP-163-000005720 |
| HLP-163-000005722 | to | HLP-163-000005729 |
| HLP-163-000005731 | to | HLP-163-000005731 |
| HLP-163-000005733 | to | HLP-163-000005748 |
| HLP-163-000005750 | to | HLP-163-000005751 |
| HLP-163-000005753 | to | HLP-163-000005753 |
| HLP-163-000005755 | to | HLP-163-000005760 |
| HLP-163-000005762 | to | HLP-163-000005765 |
| HLP-163-000005767 | to | HLP-163-000005792 |
| HLP-163-000005795 | to | HLP-163-000005801 |
| HLP-163-000005803 | to | HLP-163-000005819 |
| HLP-163-000005821 | to | HLP-163-000005844 |
| HLP-163-000005848 | to | HLP-163-000005863 |
| HLP-163-000005865 | to | HLP-163-000005884 |
| HLP-163-000005888 | to | HLP-163-000005908 |
| HLP-163-000005910 | to | HLP-163-000005926 |
| HLP-163-000005928 | to | HLP-163-000005951 |
| HLP-163-000005953 | to | HLP-163-000005973 |
| HLP-163-000005975 | to | HLP-163-000005981 |
| HLP-163-000005984 | to | HLP-163-000005991 |
| HLP-163-000005993 | to | HLP-163-000005994 |
| HLP-163-000005996 | to | HLP-163-000006011 |
| HLP-163-000006013 | to | HLP-163-000006021 |
| HLP-163-000006024 | to | HLP-163-000006024 |
| HLP-163-000006028 | to | HLP-163-000006059 |
| HLP-163-000006101 | to | HLP-163-000006106 |
| HLP-163-000006116 | to | HLP-163-000006129 |
| HLP-163-000006154 | to | HLP-163-000006154 |
| HLP-163-000006172 | to | HLP-163-000006180 |
| HLP-163-000006182 | to | HLP-163-000006189 |
| HLP-163-000006191 | to | HLP-163-000006215 |
| HLP-163-000006218 | to | HLP-163-000006227 |
| HLP-163-000006229 | to | HLP-163-000006240 |
| HLP-163-000006248 | to | HLP-163-000006252 |
| HLP-163-000006254 | to | HLP-163-000006256 |
| HLP-163-000006258 | to | HLP-163-000006281 |
| HLP-163-000006283 | to | HLP-163-000006288 |
| HLP-163-000006290 | to | HLP-163-000006292 |

| | | |
|---|---|---|
| HLP-163-000006296 | to | HLP-163-000006316 |
| HLP-163-000006339 | to | HLP-163-000006339 |
| HLP-163-000006396 | to | HLP-163-000006396 |
| HLP-163-000006399 | to | HLP-163-000006421 |
| HLP-163-000006429 | to | HLP-163-000006449 |
| HLP-163-000006451 | to | HLP-163-000006483 |
| HLP-163-000006487 | to | HLP-163-000006487 |
| HLP-163-000006497 | to | HLP-163-000006539 |
| HLP-163-000006541 | to | HLP-163-000006547 |
| HLP-163-000006549 | to | HLP-163-000006555 |
| HLP-163-000006557 | to | HLP-163-000006558 |
| HLP-163-000006568 | to | HLP-163-000006568 |
| HLP-163-000006570 | to | HLP-163-000006570 |
| HLP-163-000006573 | to | HLP-163-000006573 |
| HLP-163-000006575 | to | HLP-163-000006576 |
| HLP-163-000006579 | to | HLP-163-000006579 |
| HLP-163-000006582 | to | HLP-163-000006582 |
| HLP-163-000006588 | to | HLP-163-000006588 |
| HLP-163-000006590 | to | HLP-163-000006590 |
| HLP-163-000006592 | to | HLP-163-000006592 |
| HLP-163-000006594 | to | HLP-163-000006594 |
| HLP-163-000006597 | to | HLP-163-000006597 |
| HLP-163-000006599 | to | HLP-163-000006599 |
| HLP-163-000006601 | to | HLP-163-000006607 |
| HLP-163-000006610 | to | HLP-163-000006623 |
| HLP-163-000006626 | to | HLP-163-000006638 |
| HLP-163-000006641 | to | HLP-163-000006641 |
| HLP-163-000006643 | to | HLP-163-000006654 |
| HLP-163-000006656 | to | HLP-163-000006657 |
| HLP-163-000006659 | to | HLP-163-000006660 |
| HLP-163-000006662 | to | HLP-163-000006664 |
| HLP-163-000006666 | to | HLP-163-000006666 |
| HLP-163-000006668 | to | HLP-163-000006671 |
| HLP-163-000006676 | to | HLP-163-000006678 |
| HLP-163-000006683 | to | HLP-163-000006686 |
| HLP-163-000006689 | to | HLP-163-000006704 |
| HLP-163-000006706 | to | HLP-163-000006724 |
| HLP-163-000006726 | to | HLP-163-000006733 |
| HLP-163-000006736 | to | HLP-163-000006743 |
| HLP-163-000006745 | to | HLP-163-000006750 |
| HLP-163-000006752 | to | HLP-163-000006752 |
| HLP-163-000006754 | to | HLP-163-000006754 |
| HLP-163-000006756 | to | HLP-163-000006756 |
| HLP-163-000006764 | to | HLP-163-000006764 |

| | | |
|---|---|---|
| HLP-163-000006768 | to | HLP-163-000006768 |
| HLP-163-000006781 | to | HLP-163-000006781 |
| HLP-163-000006783 | to | HLP-163-000006783 |
| HLP-163-000006786 | to | HLP-163-000006791 |
| HLP-163-000006793 | to | HLP-163-000006793 |
| HLP-163-000006795 | to | HLP-163-000006799 |
| HLP-163-000006802 | to | HLP-163-000006810 |
| HLP-163-000006820 | to | HLP-163-000006820 |
| HLP-163-000006846 | to | HLP-163-000006846 |
| HLP-163-000006855 | to | HLP-163-000006870 |
| HLP-163-000006872 | to | HLP-163-000006877 |
| HLP-163-000006913 | to | HLP-163-000006931 |
| HLP-163-000006933 | to | HLP-163-000006933 |
| HLP-163-000006935 | to | HLP-163-000006941 |
| HLP-163-000006943 | to | HLP-163-000006946 |
| HLP-163-000006949 | to | HLP-163-000006952 |
| HLP-163-000006954 | to | HLP-163-000006962 |
| HLP-163-000006965 | to | HLP-163-000006965 |
| HLP-163-000006967 | to | HLP-163-000006967 |
| HLP-163-000006969 | to | HLP-163-000006974 |
| HLP-163-000006977 | to | HLP-163-000006977 |
| HLP-163-000006979 | to | HLP-163-000006979 |
| HLP-163-000007000 | to | HLP-163-000007000 |
| HLP-163-000007019 | to | HLP-163-000007030 |
| HLP-163-000007034 | to | HLP-163-000007034 |
| HLP-163-000007037 | to | HLP-163-000007044 |
| HLP-163-000007047 | to | HLP-163-000007056 |
| HLP-163-000007092 | to | HLP-163-000007092 |
| HLP-163-000007110 | to | HLP-163-000007115 |
| HLP-163-000007117 | to | HLP-163-000007118 |
| HLP-163-000007147 | to | HLP-163-000007148 |
| HLP-163-000007153 | to | HLP-163-000007153 |
| HLP-163-000007155 | to | HLP-163-000007155 |
| HLP-163-000007157 | to | HLP-163-000007157 |
| HLP-163-000007159 | to | HLP-163-000007161 |
| HLP-163-000007163 | to | HLP-163-000007171 |
| HLP-163-000007211 | to | HLP-163-000007217 |
| HLP-163-000007219 | to | HLP-163-000007238 |
| HLP-163-000007241 | to | HLP-163-000007271 |
| HLP-163-000007273 | to | HLP-163-000007290 |
| HLP-163-000007292 | to | HLP-163-000007294 |
| HLP-163-000007296 | to | HLP-163-000007299 |
| HLP-163-000007302 | to | HLP-163-000007308 |
| HLP-163-000007312 | to | HLP-163-000007313 |

| | | |
|---|---|---|
| HLP-163-000007315 | to | HLP-163-000007319 |
| HLP-163-000007322 | to | HLP-163-000007322 |
| HLP-163-000007329 | to | HLP-163-000007330 |
| HLP-163-000007332 | to | HLP-163-000007357 |
| HLP-163-000007359 | to | HLP-163-000007364 |
| HLP-163-000007366 | to | HLP-163-000007368 |
| HLP-163-000007371 | to | HLP-163-000007383 |
| HLP-163-000007385 | to | HLP-163-000007386 |
| HLP-163-000007388 | to | HLP-163-000007396 |
| HLP-163-000007398 | to | HLP-163-000007412 |
| HLP-163-000007414 | to | HLP-163-000007454 |
| HLP-163-000007456 | to | HLP-163-000007461 |
| HLP-163-000007464 | to | HLP-163-000007469 |
| HLP-163-000007471 | to | HLP-163-000007479 |
| HLP-163-000007481 | to | HLP-163-000007493 |
| HLP-163-000007495 | to | HLP-163-000007507 |
| HLP-163-000007509 | to | HLP-163-000007518 |
| HLP-163-000007520 | to | HLP-163-000007532 |
| HLP-163-000007534 | to | HLP-163-000007550 |
| HLP-163-000007552 | to | HLP-163-000007561 |
| HLP-163-000007563 | to | HLP-163-000007565 |
| HLP-163-000007571 | to | HLP-163-000007645 |
| HLP-163-000007647 | to | HLP-163-000007662 |
| HLP-163-000007664 | to | HLP-163-000007664 |
| HLP-163-000007667 | to | HLP-163-000007672 |
| HLP-163-000007674 | to | HLP-163-000007677 |
| HLP-163-000007679 | to | HLP-163-000007685 |
| HLP-163-000007690 | to | HLP-163-000007710 |
| HLP-163-000007714 | to | HLP-163-000007715 |
| HLP-163-000007717 | to | HLP-163-000007720 |
| HLP-163-000007723 | to | HLP-163-000007730 |
| HLP-163-000007732 | to | HLP-163-000007734 |
| HLP-163-000007736 | to | HLP-163-000007742 |
| HLP-163-000007744 | to | HLP-163-000007750 |
| HLP-163-000007752 | to | HLP-163-000007754 |
| HLP-163-000007756 | to | HLP-163-000007760 |
| HLP-163-000007762 | to | HLP-163-000007774 |
| HLP-163-000007776 | to | HLP-163-000007813 |
| HLP-163-000007815 | to | HLP-163-000007829 |
| HLP-163-000007831 | to | HLP-163-000007832 |
| HLP-163-000007834 | to | HLP-163-000007848 |
| HLP-163-000007854 | to | HLP-163-000007872 |
| HLP-163-000007874 | to | HLP-163-000007899 |
| HLP-163-000007901 | to | HLP-163-000007901 |

| | | |
|---|---|---|
| HLP-163-000007903 | to | HLP-163-000007903 |
| HLP-163-000007910 | to | HLP-163-000007910 |
| HLP-163-000007916 | to | HLP-163-000007923 |
| HLP-163-000007926 | to | HLP-163-000007937 |
| HLP-163-000007939 | to | HLP-163-000007940 |
| HLP-163-000007942 | to | HLP-163-000007956 |
| HLP-163-000007959 | to | HLP-163-000007975 |
| HLP-163-000007979 | to | HLP-163-000007995 |
| HLP-163-000007997 | to | HLP-163-000008000 |
| HLP-163-000008002 | to | HLP-163-000008002 |
| HLP-163-000008010 | to | HLP-163-000008012 |
| HLP-163-000008014 | to | HLP-163-000008014 |
| HLP-163-000008016 | to | HLP-163-000008036 |
| HLP-163-000008038 | to | HLP-163-000008040 |
| HLP-163-000008042 | to | HLP-163-000008051 |
| HLP-163-000008053 | to | HLP-163-000008074 |
| HLP-163-000008079 | to | HLP-163-000008082 |
| HLP-163-000008086 | to | HLP-163-000008089 |
| HLP-163-000008091 | to | HLP-163-000008100 |
| HLP-163-000008104 | to | HLP-163-000008105 |
| HLP-163-000008109 | to | HLP-163-000008111 |
| HLP-163-000008113 | to | HLP-163-000008115 |
| HLP-163-000008117 | to | HLP-163-000008122 |
| HLP-163-000008125 | to | HLP-163-000008125 |
| HLP-163-000008127 | to | HLP-163-000008127 |
| HLP-163-000008129 | to | HLP-163-000008130 |
| HLP-163-000008132 | to | HLP-163-000008134 |
| HLP-163-000008136 | to | HLP-163-000008140 |
| HLP-163-000008142 | to | HLP-163-000008147 |
| HLP-163-000008150 | to | HLP-163-000008152 |
| HLP-163-000008155 | to | HLP-163-000008156 |
| HLP-163-000008158 | to | HLP-163-000008160 |
| HLP-163-000008162 | to | HLP-163-000008163 |
| HLP-163-000008165 | to | HLP-163-000008172 |
| HLP-163-000008176 | to | HLP-163-000008190 |
| HLP-163-000008192 | to | HLP-163-000008198 |
| HLP-163-000008200 | to | HLP-163-000008200 |
| HLP-163-000008204 | to | HLP-163-000008210 |
| HLP-163-000008212 | to | HLP-163-000008221 |
| HLP-163-000008223 | to | HLP-163-000008225 |
| HLP-163-000008228 | to | HLP-163-000008229 |
| HLP-163-000008231 | to | HLP-163-000008231 |
| HLP-163-000008234 | to | HLP-163-000008237 |
| HLP-163-000008241 | to | HLP-163-000008245 |

| | | |
|---|---|---|
| HLP-163-000008247 | to | HLP-163-000008264 |
| HLP-163-000008266 | to | HLP-163-000008270 |
| HLP-163-000008272 | to | HLP-163-000008275 |
| HLP-163-000008277 | to | HLP-163-000008279 |
| HLP-163-000008285 | to | HLP-163-000008288 |
| HLP-163-000008290 | to | HLP-163-000008293 |
| HLP-163-000008295 | to | HLP-163-000008296 |
| HLP-163-000008298 | to | HLP-163-000008300 |
| HLP-163-000008303 | to | HLP-163-000008305 |
| HLP-163-000008307 | to | HLP-163-000008320 |
| HLP-163-000008323 | to | HLP-163-000008336 |
| HLP-163-000008338 | to | HLP-163-000008371 |
| HLP-163-000008373 | to | HLP-163-000008375 |
| HLP-163-000008377 | to | HLP-163-000008382 |
| HLP-163-000008384 | to | HLP-163-000008388 |
| HLP-163-000008390 | to | HLP-163-000008392 |
| HLP-163-000008394 | to | HLP-163-000008394 |
| HLP-163-000008400 | to | HLP-163-000008402 |
| HLP-163-000008404 | to | HLP-163-000008404 |
| HLP-163-000008406 | to | HLP-163-000008406 |
| HLP-163-000008408 | to | HLP-163-000008411 |
| HLP-163-000008414 | to | HLP-163-000008418 |
| HLP-163-000008421 | to | HLP-163-000008421 |
| HLP-163-000008423 | to | HLP-163-000008436 |
| HLP-163-000008438 | to | HLP-163-000008456 |
| HLP-163-000008458 | to | HLP-163-000008468 |
| HLP-163-000008471 | to | HLP-163-000008485 |
| HLP-163-000008487 | to | HLP-163-000008503 |
| HLP-163-000008505 | to | HLP-163-000008506 |
| HLP-163-000008511 | to | HLP-163-000008528 |
| HLP-163-000008530 | to | HLP-163-000008532 |
| HLP-163-000008535 | to | HLP-163-000008538 |
| HLP-163-000008540 | to | HLP-163-000008543 |
| HLP-163-000008546 | to | HLP-163-000008549 |
| HLP-163-000008551 | to | HLP-163-000008571 |
| HLP-163-000008573 | to | HLP-163-000008577 |
| HLP-163-000008579 | to | HLP-163-000008579 |
| HLP-163-000008581 | to | HLP-163-000008599 |
| HLP-163-000008601 | to | HLP-163-000008665 |
| HLP-163-000008667 | to | HLP-163-000008671 |
| HLP-163-000008673 | to | HLP-163-000008673 |
| HLP-163-000008675 | to | HLP-163-000008727 |
| HLP-163-000008729 | to | HLP-163-000008732 |
| HLP-163-000008734 | to | HLP-163-000008736 |

| | | |
|---|---|---|
| HLP-163-000008738 | to | HLP-163-000008742 |
| HLP-163-000008744 | to | HLP-163-000008758 |
| HLP-163-000008760 | to | HLP-163-000008769 |
| HLP-163-000008771 | to | HLP-163-000008812 |
| HLP-163-000008814 | to | HLP-163-000008852 |
| HLP-163-000008855 | to | HLP-163-000008861 |
| HLP-163-000008865 | to | HLP-163-000008887 |
| HLP-163-000008889 | to | HLP-163-000008896 |
| HLP-163-000008898 | to | HLP-163-000008917 |
| HLP-163-000008919 | to | HLP-163-000008951 |
| HLP-163-000008954 | to | HLP-163-000008955 |
| HLP-163-000008957 | to | HLP-163-000008996 |
| HLP-163-000008998 | to | HLP-163-000009021 |
| HLP-163-000009027 | to | HLP-163-000009088 |
| HLP-163-000009092 | to | HLP-163-000009100 |
| HLP-163-000009102 | to | HLP-163-000009102 |
| HLP-163-000009104 | to | HLP-163-000009107 |
| HLP-163-000009109 | to | HLP-163-000009110 |
| HLP-163-000009113 | to | HLP-163-000009121 |
| HLP-163-000009123 | to | HLP-163-000009124 |
| HLP-163-000009131 | to | HLP-163-000009132 |
| HLP-163-000009138 | to | HLP-163-000009152 |
| HLP-163-000009155 | to | HLP-163-000009172 |
| HLP-163-000009210 | to | HLP-163-000009213 |
| HLP-163-000009215 | to | HLP-163-000009221 |
| HLP-163-000009223 | to | HLP-163-000009226 |
| HLP-163-000009228 | to | HLP-163-000009228 |
| HLP-163-000009230 | to | HLP-163-000009230 |
| HLP-163-000009232 | to | HLP-163-000009235 |
| HLP-163-000009237 | to | HLP-163-000009246 |
| HLP-163-000009248 | to | HLP-163-000009279 |
| HLP-163-000009297 | to | HLP-163-000009299 |
| HLP-163-000009303 | to | HLP-163-000009306 |
| HLP-163-000009308 | to | HLP-163-000009308 |
| HLP-163-000009311 | to | HLP-163-000009321 |
| HLP-163-000009323 | to | HLP-163-000009345 |
| HLP-163-000009353 | to | HLP-163-000009367 |
| HLP-163-000009369 | to | HLP-163-000009381 |
| HLP-163-000009384 | to | HLP-163-000009384 |
| HLP-163-000009390 | to | HLP-163-000009396 |
| HLP-163-000009398 | to | HLP-163-000009430 |
| HLP-163-000009435 | to | HLP-163-000009435 |
| HLP-163-000009437 | to | HLP-163-000009437 |
| HLP-163-000009439 | to | HLP-163-000009440 |

| | | |
|---|---|---|
| HLP-163-000009442 | to | HLP-163-000009461 |
| HLP-163-000009463 | to | HLP-163-000009482 |
| HLP-163-000009485 | to | HLP-163-000009488 |
| HLP-163-000009491 | to | HLP-163-000009495 |
| HLP-163-000009502 | to | HLP-163-000009504 |
| HLP-163-000009509 | to | HLP-163-000009514 |
| HLP-163-000009516 | to | HLP-163-000009517 |
| HLP-163-000009524 | to | HLP-163-000009531 |
| HLP-163-000009535 | to | HLP-163-000009536 |
| HLP-163-000009539 | to | HLP-163-000009567 |
| HLP-163-000009569 | to | HLP-163-000009575 |
| HLP-163-000009583 | to | HLP-163-000009585 |
| HLP-163-000009587 | to | HLP-163-000009590 |
| HLP-163-000009593 | to | HLP-163-000009619 |
| HLP-163-000009621 | to | HLP-163-000009622 |
| HLP-163-000009624 | to | HLP-163-000009647 |
| HLP-163-000009649 | to | HLP-163-000009651 |
| HLP-163-000009655 | to | HLP-163-000009660 |
| HLP-163-000009662 | to | HLP-163-000009673 |
| HLP-163-000009675 | to | HLP-163-000009701 |
| HLP-163-000009705 | to | HLP-163-000009705 |
| HLP-163-000009708 | to | HLP-163-000009708 |
| HLP-163-000009710 | to | HLP-163-000009710 |
| HLP-163-000009712 | to | HLP-163-000009712 |
| HLP-163-000009725 | to | HLP-163-000009744 |
| HLP-163-000009746 | to | HLP-163-000009752 |
| HLP-163-000009754 | to | HLP-163-000009755 |
| HLP-163-000009758 | to | HLP-163-000009773 |
| HLP-163-000009775 | to | HLP-163-000009776 |
| HLP-163-000009778 | to | HLP-163-000009780 |
| HLP-163-000009784 | to | HLP-163-000009794 |
| HLP-163-000009796 | to | HLP-163-000009801 |
| HLP-163-000009803 | to | HLP-163-000009842 |
| HLP-163-000009844 | to | HLP-163-000009844 |
| HLP-163-000009864 | to | HLP-163-000009872 |
| HLP-163-000009874 | to | HLP-163-000009883 |
| HLP-163-000009888 | to | HLP-163-000009888 |
| HLP-163-000009890 | to | HLP-163-000009890 |
| HLP-163-000009892 | to | HLP-163-000009902 |
| HLP-163-000009904 | to | HLP-163-000009905 |
| HLP-163-000009907 | to | HLP-163-000009908 |
| HLP-163-000009915 | to | HLP-163-000009916 |
| HLP-163-000009918 | to | HLP-163-000009918 |
| HLP-163-000009920 | to | HLP-163-000009921 |

| | | |
|---|---|---|
| HLP-163-000009923 | to | HLP-163-000009923 |
| HLP-163-000009925 | to | HLP-163-000009925 |
| HLP-163-000009927 | to | HLP-163-000009927 |
| HLP-163-000009939 | to | HLP-163-000009963 |
| HLP-163-000009965 | to | HLP-163-000009972 |
| HLP-163-000009974 | to | HLP-163-000009976 |
| HLP-163-000009978 | to | HLP-163-000009978 |
| HLP-163-000009986 | to | HLP-163-000009986 |
| HLP-163-000009989 | to | HLP-163-000009990 |
| HLP-163-000009997 | to | HLP-163-000010000 |
| HLP-163-000010002 | to | HLP-163-000010003 |
| HLP-163-000010005 | to | HLP-163-000010005 |
| HLP-163-000010007 | to | HLP-163-000010007 |
| HLP-163-000010019 | to | HLP-163-000010020 |
| HLP-163-000010023 | to | HLP-163-000010023 |
| HLP-163-000010034 | to | HLP-163-000010060 |
| HLP-163-000010062 | to | HLP-163-000010074 |
| HLP-163-000010077 | to | HLP-163-000010077 |
| HLP-163-000010081 | to | HLP-163-000010081 |
| HLP-163-000010083 | to | HLP-163-000010083 |
| HLP-163-000010100 | to | HLP-163-000010100 |
| HLP-163-000010110 | to | HLP-163-000010111 |
| HLP-163-000010119 | to | HLP-163-000010189 |
| HLP-163-000010196 | to | HLP-163-000010196 |
| HLP-163-000010199 | to | HLP-163-000010212 |
| HLP-163-000010217 | to | HLP-163-000010217 |
| HLP-163-000010219 | to | HLP-163-000010219 |
| HLP-163-000010221 | to | HLP-163-000010228 |
| HLP-163-000010232 | to | HLP-163-000010233 |
| HLP-163-000010236 | to | HLP-163-000010237 |
| HLP-163-000010239 | to | HLP-163-000010242 |
| HLP-163-000010245 | to | HLP-163-000010252 |
| HLP-163-000010255 | to | HLP-163-000010255 |
| HLP-163-000010257 | to | HLP-163-000010260 |
| HLP-163-000010266 | to | HLP-163-000010266 |
| HLP-163-000010270 | to | HLP-163-000010273 |
| HLP-163-000010292 | to | HLP-163-000010293 |
| HLP-163-000010295 | to | HLP-163-000010295 |
| HLP-163-000010298 | to | HLP-163-000010309 |
| HLP-163-000010318 | to | HLP-163-000010318 |
| HLP-163-000010320 | to | HLP-163-000010320 |
| HLP-163-000010351 | to | HLP-163-000010355 |
| HLP-163-000010359 | to | HLP-163-000010360 |
| HLP-163-000010363 | to | HLP-163-000010370 |

23

| | | |
|---|---|---|
| HLP-163-000010376 | to | HLP-163-000010380 |
| HLP-163-000010383 | to | HLP-163-000010389 |
| HLP-163-000010391 | to | HLP-163-000010398 |
| HLP-163-000010402 | to | HLP-163-000010406 |
| HLP-163-000010408 | to | HLP-163-000010408 |
| HLP-163-000010410 | to | HLP-163-000010413 |
| HLP-163-000010416 | to | HLP-163-000010419 |
| HLP-163-000010421 | to | HLP-163-000010429 |
| HLP-163-000010432 | to | HLP-163-000010438 |
| HLP-163-000010440 | to | HLP-163-000010456 |
| HLP-163-000010458 | to | HLP-163-000010458 |
| HLP-163-000010460 | to | HLP-163-000010463 |
| HLP-163-000010465 | to | HLP-163-000010477 |
| HLP-163-000010479 | to | HLP-163-000010480 |
| HLP-163-000010483 | to | HLP-163-000010495 |
| HLP-163-000010497 | to | HLP-163-000010502 |
| HLP-163-000010504 | to | HLP-163-000010508 |
| HLP-163-000010511 | to | HLP-163-000010512 |
| HLP-163-000010515 | to | HLP-163-000010515 |
| HLP-163-000010518 | to | HLP-163-000010566 |
| HLP-163-000010571 | to | HLP-163-000010577 |
| HLP-163-000010579 | to | HLP-163-000010582 |
| HLP-163-000010585 | to | HLP-163-000010640 |
| HLP-163-000010643 | to | HLP-163-000010643 |
| HLP-163-000010645 | to | HLP-163-000010646 |
| HLP-163-000010648 | to | HLP-163-000010649 |
| HLP-163-000010652 | to | HLP-163-000010652 |
| HLP-163-000010657 | to | HLP-163-000010657 |
| HLP-163-000010661 | to | HLP-163-000010661 |
| HLP-163-000010663 | to | HLP-163-000010675 |
| HLP-163-000010677 | to | HLP-163-000010679 |
| HLP-163-000010686 | to | HLP-163-000010686 |
| HLP-163-000010690 | to | HLP-163-000010698 |
| HLP-163-000010700 | to | HLP-163-000010724 |
| HLP-163-000010727 | to | HLP-163-000010732 |
| HLP-163-000010734 | to | HLP-163-000010744 |
| HLP-163-000010746 | to | HLP-163-000010771 |
| HLP-163-000010773 | to | HLP-163-000010838 |
| HLP-163-000010840 | to | HLP-163-000010843 |
| HLP-163-000010847 | to | HLP-163-000010848 |
| HLP-163-000010850 | to | HLP-163-000010862 |
| HLP-163-000010864 | to | HLP-163-000010865 |
| HLP-163-000010867 | to | HLP-163-000010875 |
| HLP-163-000010877 | to | HLP-163-000010883 |

| | | |
|---|---|---|
| HLP-163-000010886 | to | HLP-163-000010889 |
| HLP-163-000010895 | to | HLP-163-000010903 |
| HLP-163-000010909 | to | HLP-163-000010945 |
| HLP-163-000010947 | to | HLP-163-000010965 |
| HLP-163-000010967 | to | HLP-163-000010972 |
| HLP-163-000010974 | to | HLP-163-000010975 |
| HLP-163-000010977 | to | HLP-163-000010981 |
| HLP-163-000010985 | to | HLP-163-000011007 |
| HLP-163-000011010 | to | HLP-163-000011022 |
| HLP-163-000011024 | to | HLP-163-000011050 |
| HLP-163-000011053 | to | HLP-163-000011063 |
| HLP-163-000011066 | to | HLP-163-000011081 |
| HLP-163-000011083 | to | HLP-163-000011087 |
| HLP-163-000011090 | to | HLP-163-000011095 |
| HLP-163-000011097 | to | HLP-163-000011110 |
| HLP-163-000011112 | to | HLP-163-000011112 |
| HLP-163-000011115 | to | HLP-163-000011115 |
| HLP-163-000011117 | to | HLP-163-000011118 |
| HLP-163-000011121 | to | HLP-163-000011121 |
| HLP-163-000011125 | to | HLP-163-000011126 |
| HLP-163-000011128 | to | HLP-163-000011155 |
| HLP-163-000011157 | to | HLP-163-000011161 |
| HLP-163-000011163 | to | HLP-163-000011172 |
| HLP-163-000011174 | to | HLP-163-000011184 |
| HLP-163-000011186 | to | HLP-163-000011209 |
| HLP-163-000011211 | to | HLP-163-000011223 |
| HLP-163-000011225 | to | HLP-163-000011226 |
| HLP-163-000011228 | to | HLP-163-000011243 |
| HLP-163-000011246 | to | HLP-163-000011247 |
| HLP-163-000011249 | to | HLP-163-000011254 |
| HLP-163-000011257 | to | HLP-163-000011284 |
| HLP-163-000011286 | to | HLP-163-000011309 |
| HLP-163-000011311 | to | HLP-163-000011406 |
| HLP-163-000011408 | to | HLP-163-000011424 |
| HLP-163-000011427 | to | HLP-163-000011446 |
| HLP-163-000011448 | to | HLP-163-000011455 |
| HLP-163-000011457 | to | HLP-163-000011494 |
| HLP-163-000011496 | to | HLP-163-000011497 |
| HLP-163-000011500 | to | HLP-163-000011500 |
| HLP-163-000011502 | to | HLP-163-000011543 |
| HLP-163-000011545 | to | HLP-163-000011558 |
| HLP-163-000011560 | to | HLP-163-000011578 |
| HLP-163-000011580 | to | HLP-163-000011597 |
| HLP-163-000011599 | to | HLP-163-000011604 |

| | | |
|---|---|---|
| HLP-163-000011606 | to | HLP-163-000011671 |
| HLP-163-000011675 | to | HLP-163-000011679 |
| HLP-163-000011682 | to | HLP-163-000011692 |
| HLP-163-000011695 | to | HLP-163-000011700 |
| HLP-163-000011705 | to | HLP-163-000011734 |
| HLP-163-000011736 | to | HLP-163-000011746 |
| HLP-163-000011748 | to | HLP-163-000011753 |
| HLP-163-000011756 | to | HLP-163-000011756 |
| HLP-163-000011759 | to | HLP-163-000011780 |
| HLP-163-000011782 | to | HLP-163-000011782 |
| HLP-163-000011784 | to | HLP-163-000011806 |
| HLP-163-000011809 | to | HLP-163-000011842 |
| HLP-163-000011844 | to | HLP-163-000011844 |
| HLP-163-000011846 | to | HLP-163-000011860 |
| HLP-163-000011863 | to | HLP-163-000011897 |
| HLP-163-000011899 | to | HLP-163-000011910 |
| HLP-163-000011912 | to | HLP-163-000011913 |
| HLP-163-000011915 | to | HLP-163-000011916 |
| HLP-163-000011918 | to | HLP-163-000011918 |
| HLP-163-000011920 | to | HLP-163-000011921 |
| HLP-163-000011923 | to | HLP-163-000011935 |
| HLP-163-000011937 | to | HLP-163-000012019 |
| HLP-163-000012021 | to | HLP-163-000012041 |
| HLP-163-000012043 | to | HLP-163-000012075 |
| HLP-163-000012077 | to | HLP-163-000012081 |
| HLP-163-000012083 | to | HLP-163-000012090 |
| HLP-163-000012094 | to | HLP-163-000012117 |
| HLP-163-000012119 | to | HLP-163-000012124 |
| HLP-163-000012126 | to | HLP-163-000012192 |
| HLP-163-000012194 | to | HLP-163-000012194 |
| HLP-163-000012196 | to | HLP-163-000012232 |
| HLP-163-000012234 | to | HLP-163-000012234 |
| HLP-163-000012237 | to | HLP-163-000012283 |
| HLP-163-000012285 | to | HLP-163-000012305 |
| HLP-163-000012307 | to | HLP-163-000012319 |
| HLP-163-000012321 | to | HLP-163-000012343 |
| HLP-163-000012345 | to | HLP-163-000012346 |
| HLP-163-000012348 | to | HLP-163-000012350 |
| HLP-163-000012352 | to | HLP-163-000012352 |
| HLP-163-000012354 | to | HLP-163-000012358 |
| HLP-163-000012360 | to | HLP-163-000012364 |
| HLP-163-000012366 | to | HLP-163-000012366 |
| HLP-163-000012368 | to | HLP-163-000012378 |
| HLP-163-000012380 | to | HLP-163-000012381 |

| | | |
|---|---|---|
| HLP-163-000012383 | to | HLP-163-000012383 |
| HLP-163-000012386 | to | HLP-163-000012387 |
| HLP-163-000012389 | to | HLP-163-000012397 |
| HLP-163-000012399 | to | HLP-163-000012419 |
| HLP-163-000012421 | to | HLP-163-000012459 |
| HLP-163-000012461 | to | HLP-163-000012469 |
| HLP-163-000012471 | to | HLP-163-000012489 |
| HLP-163-000012491 | to | HLP-163-000012492 |
| HLP-163-000012494 | to | HLP-163-000012494 |
| HLP-163-000012496 | to | HLP-163-000012498 |
| HLP-163-000012500 | to | HLP-163-000012504 |
| HLP-163-000012506 | to | HLP-163-000012507 |
| HLP-163-000012509 | to | HLP-163-000012509 |
| HLP-163-000012511 | to | HLP-163-000012515 |
| HLP-163-000012518 | to | HLP-163-000012518 |
| HLP-163-000012522 | to | HLP-163-000012530 |
| HLP-163-000012532 | to | HLP-163-000012549 |
| HLP-163-000012551 | to | HLP-163-000012559 |
| HLP-163-000012562 | to | HLP-163-000012564 |
| HLP-163-000012566 | to | HLP-163-000012569 |
| HLP-163-000012571 | to | HLP-163-000012616 |
| HLP-163-000012618 | to | HLP-163-000012627 |
| HLP-163-000012629 | to | HLP-163-000012648 |
| HLP-163-000012650 | to | HLP-163-000012664 |
| HLP-163-000012666 | to | HLP-163-000012666 |
| HLP-163-000012670 | to | HLP-163-000012672 |
| HLP-163-000012674 | to | HLP-163-000012694 |
| HLP-163-000012698 | to | HLP-163-000012713 |
| HLP-163-000012715 | to | HLP-163-000012716 |
| HLP-163-000012719 | to | HLP-163-000012735 |
| HLP-163-000012740 | to | HLP-163-000012740 |
| HLP-163-000012742 | to | HLP-163-000012742 |
| HLP-163-000012745 | to | HLP-163-000012750 |
| HLP-163-000012752 | to | HLP-163-000012768 |
| HLP-163-000012770 | to | HLP-163-000012772 |
| HLP-163-000012774 | to | HLP-163-000012775 |
| HLP-163-000012777 | to | HLP-163-000012784 |
| HLP-163-000012787 | to | HLP-163-000012801 |
| HLP-163-000012804 | to | HLP-163-000012806 |
| HLP-163-000012811 | to | HLP-163-000012811 |
| HLP-163-000012813 | to | HLP-163-000012832 |
| HLP-163-000012834 | to | HLP-163-000012836 |
| HLP-163-000012838 | to | HLP-163-000012838 |
| HLP-163-000012840 | to | HLP-163-000012843 |

| | | |
|---|---|---|
| HLP-163-000012845 | to | HLP-163-000012848 |
| HLP-163-000012850 | to | HLP-163-000012858 |
| HLP-163-000012860 | to | HLP-163-000012860 |
| HLP-163-000012864 | to | HLP-163-000012867 |
| HLP-163-000012870 | to | HLP-163-000012872 |
| HLP-163-000012875 | to | HLP-163-000012875 |
| HLP-163-000012877 | to | HLP-163-000012877 |
| HLP-163-000012879 | to | HLP-163-000012879 |
| HLP-163-000012882 | to | HLP-163-000012882 |
| HLP-163-000012885 | to | HLP-163-000012887 |
| HLP-163-000012889 | to | HLP-163-000012901 |
| HLP-163-000012903 | to | HLP-163-000012948 |
| HLP-163-000012950 | to | HLP-163-000012952 |
| HLP-163-000012955 | to | HLP-163-000012956 |
| HLP-163-000012959 | to | HLP-163-000013006 |
| HLP-163-000013008 | to | HLP-163-000013013 |
| HLP-163-000013015 | to | HLP-163-000013018 |
| HLP-163-000013020 | to | HLP-163-000013020 |
| HLP-163-000013022 | to | HLP-163-000013023 |
| HLP-163-000013025 | to | HLP-163-000013025 |
| HLP-163-000013044 | to | HLP-163-000013045 |
| HLP-163-000013047 | to | HLP-163-000013097 |
| HLP-163-000013101 | to | HLP-163-000013140 |
| HLP-163-000013143 | to | HLP-163-000013143 |
| HLP-163-000013152 | to | HLP-163-000013152 |
| HLP-163-000013164 | to | HLP-163-000013163 |
| HLP-163-000013168 | to | HLP-163-000013168 |
| HLP-163-000013171 | to | HLP-163-000013172 |
| HLP-163-000013175 | to | HLP-163-000013175 |
| HLP-163-000013178 | to | HLP-163-000013196 |
| HLP-163-000013199 | to | HLP-163-000013202 |
| HLP-163-000013205 | to | HLP-163-000013245 |
| HLP-163-000013247 | to | HLP-163-000013270 |
| HLP-163-000013288 | to | HLP-163-000013288 |
| HLP-163-000013291 | to | HLP-163-000013292 |
| HLP-163-000013294 | to | HLP-163-000013303 |
| HLP-163-000013321 | to | HLP-163-000013322 |
| HLP-163-000013343 | to | HLP-163-000013343 |
| HLP-163-000013348 | to | HLP-163-000013358 |
| HLP-163-000013388 | to | HLP-163-000013388 |
| HLP-163-000013390 | to | HLP-163-000013390 |
| HLP-163-000013393 | to | HLP-163-000013404 |
| HLP-163-000013406 | to | HLP-163-000013407 |
| HLP-163-000013409 | to | HLP-163-000013416 |

| | | |
|---|---|---|
| HLP-163-000013418 | to | HLP-163-000013432 |
| HLP-163-000013437 | to | HLP-163-000013440 |
| HLP-163-000013445 | to | HLP-163-000013456 |
| HLP-163-000013465 | to | HLP-163-000013466 |
| HLP-163-000013469 | to | HLP-163-000013472 |
| HLP-163-000013477 | to | HLP-163-000013483 |
| HLP-163-000013487 | to | HLP-163-000013498 |
| HLP-163-000013517 | to | HLP-163-000013577 |
| HLP-163-000013581 | to | HLP-163-000013593 |
| HLP-163-000013595 | to | HLP-163-000013595 |
| HLP-163-000013597 | to | HLP-163-000013621 |
| HLP-163-000013656 | to | HLP-163-000013656 |
| HLP-163-000013666 | to | HLP-163-000013682 |
| HLP-163-000013707 | to | HLP-163-000013707 |
| HLP-163-000013710 | to | HLP-163-000013710 |
| HLP-163-000013712 | to | HLP-163-000013712 |
| HLP-163-000013721 | to | HLP-163-000013721 |
| HLP-163-000013723 | to | HLP-163-000013723 |
| HLP-163-000013725 | to | HLP-163-000013730 |
| HLP-163-000013737 | to | HLP-163-000013761 |
| HLP-163-000013766 | to | HLP-163-000013766 |
| HLP-163-000013768 | to | HLP-163-000013768 |
| HLP-163-000013770 | to | HLP-163-000013781 |
| HLP-163-000013783 | to | HLP-163-000013784 |
| HLP-163-000013789 | to | HLP-163-000013790 |
| HLP-163-000013792 | to | HLP-163-000013792 |
| HLP-163-000013794 | to | HLP-163-000013795 |
| HLP-163-000013797 | to | HLP-163-000013801 |
| HLP-163-000013813 | to | HLP-163-000013813 |
| HLP-163-000013818 | to | HLP-163-000013818 |
| HLP-163-000013822 | to | HLP-163-000013822 |
| HLP-163-000013828 | to | HLP-163-000013828 |
| HLP-163-000013843 | to | HLP-163-000013851 |
| HLP-163-000013853 | to | HLP-163-000013853 |
| HLP-163-000013855 | to | HLP-163-000013857 |
| HLP-163-000013862 | to | HLP-163-000013865 |
| HLP-163-000013881 | to | HLP-163-000013881 |
| HLP-163-000013893 | to | HLP-163-000013893 |
| HLP-163-000013896 | to | HLP-163-000013896 |
| HLP-163-000013904 | to | HLP-163-000013904 |
| HLP-163-000013907 | to | HLP-163-000013907 |
| HLP-163-000013911 | to | HLP-163-000013911 |
| HLP-163-000013914 | to | HLP-163-000013916 |
| HLP-163-000013922 | to | HLP-163-000013923 |

| | | |
|---|---|---|
| HLP-163-000013927 | to | HLP-163-000013974 |
| HLP-163-000013977 | to | HLP-163-000013988 |
| HLP-163-000013991 | to | HLP-163-000013992 |
| HLP-163-000013997 | to | HLP-163-000013998 |
| HLP-163-000014000 | to | HLP-163-000014000 |
| HLP-163-000014002 | to | HLP-163-000014002 |
| HLP-163-000014006 | to | HLP-163-000014006 |
| HLP-163-000014008 | to | HLP-163-000014008 |
| HLP-163-000014017 | to | HLP-163-000014017 |
| HLP-163-000014024 | to | HLP-163-000014024 |
| HLP-163-000014027 | to | HLP-163-000014031 |
| HLP-163-000014067 | to | HLP-163-000014069 |
| HLP-163-000014078 | to | HLP-163-000014078 |
| HLP-163-000014080 | to | HLP-163-000014080 |
| HLP-163-000014082 | to | HLP-163-000014082 |
| HLP-163-000014089 | to | HLP-163-000014089 |
| HLP-163-000014092 | to | HLP-163-000014092 |
| HLP-163-000014108 | to | HLP-163-000014112 |
| HLP-163-000014116 | to | HLP-163-000014116 |
| HLP-163-000014119 | to | HLP-163-000014120 |
| HLP-163-000014123 | to | HLP-163-000014138 |
| HLP-163-000014142 | to | HLP-163-000014176 |
| HLP-163-000014179 | to | HLP-163-000014179 |
| HLP-163-000014182 | to | HLP-163-000014203 |
| HLP-163-000014209 | to | HLP-163-000014209 |
| HLP-163-000014220 | to | HLP-163-000014220 |
| HLP-163-000014222 | to | HLP-163-000014222 |
| HLP-163-000014226 | to | HLP-163-000014226 |
| HLP-163-000014231 | to | HLP-163-000014234 |
| HLP-163-000014239 | to | HLP-163-000014277 |
| HLP-163-000014279 | to | HLP-163-000014318 |
| HLP-163-000014320 | to | HLP-163-000014320 |
| HLP-163-000014322 | to | HLP-163-000014324 |
| HLP-163-000014327 | to | HLP-163-000014331 |
| HLP-163-000014333 | to | HLP-163-000014334 |
| HLP-163-000014336 | to | HLP-163-000014336 |
| HLP-163-000014338 | to | HLP-163-000014344 |
| HLP-163-000014347 | to | HLP-163-000014347 |
| HLP-163-000014350 | to | HLP-163-000014350 |
| HLP-163-000014380 | to | HLP-163-000014380 |
| HLP-163-000014385 | to | HLP-163-000014421 |
| HLP-163-000014423 | to | HLP-163-000014424 |
| HLP-163-000014428 | to | HLP-163-000014448 |
| HLP-163-000014450 | to | HLP-163-000014464 |

| | | |
|---|---|---|
| HLP-163-000014466 | to | HLP-163-000014466 |
| HLP-163-000014468 | to | HLP-163-000014470 |
| HLP-163-000014472 | to | HLP-163-000014482 |
| HLP-163-000014484 | to | HLP-163-000014502 |
| HLP-163-000014505 | to | HLP-163-000014511 |
| HLP-163-000014513 | to | HLP-163-000014513 |
| HLP-163-000014515 | to | HLP-163-000014516 |
| HLP-163-000014519 | to | HLP-163-000014539 |
| HLP-163-000014541 | to | HLP-163-000014547 |
| HLP-163-000014550 | to | HLP-163-000014550 |
| HLP-163-000014555 | to | HLP-163-000014556 |
| HLP-163-000014559 | to | HLP-163-000014563 |
| HLP-163-000014574 | to | HLP-163-000014579 |
| HLP-163-000014581 | to | HLP-163-000014581 |
| HLP-163-000014588 | to | HLP-163-000014588 |
| HLP-163-000014594 | to | HLP-163-000014595 |
| HLP-163-000014603 | to | HLP-163-000014608 |
| HLP-163-000014613 | to | HLP-163-000014618 |
| HLP-163-000014646 | to | HLP-163-000014646 |
| HLP-163-000014650 | to | HLP-163-000014651 |
| HLP-163-000014653 | to | HLP-163-000014654 |
| HLP-163-000014656 | to | HLP-163-000014657 |
| HLP-163-000014659 | to | HLP-163-000014660 |
| HLP-163-000014662 | to | HLP-163-000014662 |
| HLP-163-000014664 | to | HLP-163-000014671 |
| HLP-163-000014674 | to | HLP-163-000014704 |
| HLP-163-000014706 | to | HLP-163-000014706 |
| HLP-163-000014708 | to | HLP-163-000014708 |
| HLP-163-000014712 | to | HLP-163-000014714 |
| HLP-163-000014717 | to | HLP-163-000014717 |
| HLP-163-000014732 | to | HLP-163-000014745 |
| HLP-163-000014748 | to | HLP-163-000014752 |
| HLP-163-000014754 | to | HLP-163-000014782 |
| HLP-163-000014784 | to | HLP-163-000014785 |
| HLP-163-000014787 | to | HLP-163-000014788 |
| HLP-163-000014790 | to | HLP-163-000014800 |
| HLP-163-000014803 | to | HLP-163-000014815 |
| HLP-163-000014817 | to | HLP-163-000014824 |
| HLP-163-000014829 | to | HLP-163-000014846 |
| HLP-163-000014851 | to | HLP-163-000014852 |
| HLP-163-000014854 | to | HLP-163-000014855 |
| HLP-163-000014857 | to | HLP-163-000014878 |
| HLP-163-000014880 | to | HLP-163-000014888 |
| HLP-163-000014892 | to | HLP-163-000014892 |

| | | |
|---|---|---|
| HLP-163-000014894 | to | HLP-163-000014921 |
| HLP-163-000014924 | to | HLP-163-000014924 |
| HLP-163-000014926 | to | HLP-163-000014926 |
| HLP-163-000014928 | to | HLP-163-000014928 |
| HLP-163-000014930 | to | HLP-163-000014949 |
| HLP-163-000014951 | to | HLP-163-000014951 |
| HLP-163-000014954 | to | HLP-163-000014964 |
| HLP-163-000014966 | to | HLP-163-000014966 |
| HLP-163-000014968 | to | HLP-163-000014970 |
| HLP-163-000014972 | to | HLP-163-000014980 |
| HLP-163-000014982 | to | HLP-163-000014983 |
| HLP-163-000014985 | to | HLP-163-000014985 |
| HLP-163-000014991 | to | HLP-163-000015010 |
| HLP-163-000015014 | to | HLP-163-000015014 |
| HLP-163-000015016 | to | HLP-163-000015016 |
| HLP-163-000015018 | to | HLP-163-000015020 |
| HLP-163-000015025 | to | HLP-163-000015036 |
| HLP-163-000015038 | to | HLP-163-000015066 |
| HLP-163-000015068 | to | HLP-163-000015068 |
| HLP-163-000015070 | to | HLP-163-000015070 |
| HLP-163-000015075 | to | HLP-163-000015076 |
| HLP-163-000015078 | to | HLP-163-000015078 |
| HLP-163-000015097 | to | HLP-163-000015098 |
| HLP-163-000015100 | to | HLP-163-000015100 |
| HLP-163-000015103 | to | HLP-163-000015104 |
| HLP-163-000015106 | to | HLP-163-000015107 |
| HLP-163-000015109 | to | HLP-163-000015109 |
| HLP-163-000015111 | to | HLP-163-000015111 |
| HLP-163-000015113 | to | HLP-163-000015152 |
| HLP-163-000015155 | to | HLP-163-000015209 |
| HLP-163-000015213 | to | HLP-163-000015215 |
| HLP-163-000015217 | to | HLP-163-000015218 |
| HLP-163-000015220 | to | HLP-163-000015229 |
| HLP-163-000015231 | to | HLP-163-000015265 |
| HLP-163-000015267 | to | HLP-163-000015271 |
| HLP-163-000015273 | to | HLP-163-000015293 |
| HLP-163-000015296 | to | HLP-163-000015296 |
| HLP-163-000015298 | to | HLP-163-000015298 |
| HLP-163-000015308 | to | HLP-163-000015318 |
| HLP-163-000015320 | to | HLP-163-000015321 |
| HLP-163-000015325 | to | HLP-163-000015325 |
| HLP-163-000015347 | to | HLP-163-000015348 |
| HLP-163-000015350 | to | HLP-163-000015370 |
| HLP-163-000015372 | to | HLP-163-000015393 |

| | | |
|---|---|---|
| HLP-163-000015407 | to | HLP-163-000015407 |
| HLP-163-000015409 | to | HLP-163-000015409 |
| HLP-163-000015427 | to | HLP-163-000015455 |
| HLP-163-000015460 | to | HLP-163-000015492 |
| HLP-163-000015496 | to | HLP-163-000015502 |
| HLP-163-000015504 | to | HLP-163-000015514 |
| HLP-163-000015518 | to | HLP-163-000015526 |
| HLP-163-000015529 | to | HLP-163-000015535 |
| HLP-163-000015537 | to | HLP-163-000015537 |
| HLP-163-000015539 | to | HLP-163-000015539 |
| HLP-163-000015541 | to | HLP-163-000015541 |
| HLP-163-000015545 | to | HLP-163-000015646 |
| HLP-163-000015648 | to | HLP-163-000015649 |
| HLP-163-000015651 | to | HLP-163-000015651 |
| HLP-163-000015667 | to | HLP-163-000015688 |
| HLP-163-000015693 | to | HLP-163-000015724 |
| OLP-049-000000002 | to | OLP-049-000000002 |
| OLP-049-000000005 | to | OLP-049-000000016 |
| OLP-049-000000020 | to | OLP-049-000000024 |
| OLP-049-000000026 | to | OLP-049-000000028 |
| OLP-049-000000031 | to | OLP-049-000000056 |
| OLP-049-000000063 | to | OLP-049-000000067 |
| OLP-049-000000069 | to | OLP-049-000000073 |
| OLP-049-000000076 | to | OLP-049-000000077 |
| OLP-049-000000079 | to | OLP-049-000000083 |
| OLP-049-000000085 | to | OLP-049-000000085 |
| OLP-049-000000087 | to | OLP-049-000000094 |
| OLP-049-000000099 | to | OLP-049-000000111 |
| OLP-049-000000114 | to | OLP-049-000000120 |
| OLP-049-000000122 | to | OLP-049-000000124 |
| OLP-049-000000126 | to | OLP-049-000000128 |
| OLP-049-000000130 | to | OLP-049-000000136 |
| OLP-049-000000138 | to | OLP-049-000000139 |
| OLP-049-000000141 | to | OLP-049-000000143 |
| OLP-049-000000145 | to | OLP-049-000000145 |
| OLP-049-000000147 | to | OLP-049-000000153 |
| OLP-049-000000156 | to | OLP-049-000000160 |
| OLP-049-000000162 | to | OLP-049-000000162 |
| OLP-049-000000164 | to | OLP-049-000000164 |
| OLP-049-000000166 | to | OLP-049-000000171 |
| OLP-049-000000173 | to | OLP-049-000000183 |
| OLP-049-000000185 | to | OLP-049-000000194 |
| OLP-049-000000196 | to | OLP-049-000000201 |
| OLP-049-000000203 | to | OLP-049-000000204 |

| | | |
|---|---|---|
| OLP-049-000000206 | to | OLP-049-000000209 |
| OLP-049-000000211 | to | OLP-049-000000214 |
| OLP-049-000000216 | to | OLP-049-000000218 |
| OLP-049-000000220 | to | OLP-049-000000220 |
| OLP-049-000000222 | to | OLP-049-000000225 |
| OLP-049-000000229 | to | OLP-049-000000231 |
| OLP-049-000000235 | to | OLP-049-000000235 |
| OLP-049-000000238 | to | OLP-049-000000239 |
| OLP-049-000000241 | to | OLP-049-000000242 |
| OLP-049-000000245 | to | OLP-049-000000246 |
| OLP-049-000000252 | to | OLP-049-000000252 |
| OLP-049-000000254 | to | OLP-049-000000256 |
| OLP-049-000000258 | to | OLP-049-000000270 |
| OLP-049-000000273 | to | OLP-049-000000275 |
| OLP-049-000000277 | to | OLP-049-000000279 |
| OLP-049-000000281 | to | OLP-049-000000287 |
| OLP-049-000000289 | to | OLP-049-000000292 |
| OLP-049-000000294 | to | OLP-049-000000294 |
| OLP-049-000000296 | to | OLP-049-000000306 |
| OLP-049-000000308 | to | OLP-049-000000308 |
| OLP-049-000000310 | to | OLP-049-000000319 |
| OLP-049-000000322 | to | OLP-049-000000322 |
| OLP-049-000000324 | to | OLP-049-000000324 |
| OLP-049-000000326 | to | OLP-049-000000338 |
| OLP-049-000000340 | to | OLP-049-000000341 |
| OLP-049-000000343 | to | OLP-049-000000371 |
| OLP-049-000000373 | to | OLP-049-000000377 |
| OLP-049-000000379 | to | OLP-049-000000379 |
| OLP-049-000000382 | to | OLP-049-000000385 |
| OLP-049-000000387 | to | OLP-049-000000398 |
| OLP-049-000000400 | to | OLP-049-000000403 |
| OLP-049-000000407 | to | OLP-049-000000407 |
| OLP-049-000000410 | to | OLP-049-000000411 |
| OLP-049-000000413 | to | OLP-049-000000416 |
| OLP-049-000000418 | to | OLP-049-000000432 |
| OLP-049-000000434 | to | OLP-049-000000439 |
| OLP-049-000000441 | to | OLP-049-000000443 |
| OLP-049-000000445 | to | OLP-049-000000445 |
| OLP-049-000000447 | to | OLP-049-000000449 |
| OLP-049-000000453 | to | OLP-049-000000461 |
| OLP-049-000000463 | to | OLP-049-000000482 |
| OLP-049-000000484 | to | OLP-049-000000491 |
| OLP-049-000000493 | to | OLP-049-000000493 |
| OLP-049-000000495 | to | OLP-049-000000495 |

| | | |
|---|---|---|
| OLP-049-000000497 | to | OLP-049-000000501 |
| OLP-049-000000504 | to | OLP-049-000000528 |
| OLP-049-000000530 | to | OLP-049-000000530 |
| OLP-049-000000532 | to | OLP-049-000000535 |
| OLP-049-000000537 | to | OLP-049-000000563 |
| OLP-049-000000566 | to | OLP-049-000000573 |
| OLP-049-000000575 | to | OLP-049-000000580 |
| OLP-049-000000583 | to | OLP-049-000000583 |
| OLP-049-000000585 | to | OLP-049-000000588 |
| OLP-049-000000590 | to | OLP-049-000000590 |
| OLP-049-000000592 | to | OLP-049-000000594 |
| OLP-049-000000597 | to | OLP-049-000000598 |
| OLP-049-000000600 | to | OLP-049-000000603 |
| OLP-049-000000605 | to | OLP-049-000000608 |
| OLP-049-000000610 | to | OLP-049-000000620 |
| OLP-049-000000622 | to | OLP-049-000000628 |
| OLP-049-000000632 | to | OLP-049-000000653 |
| OLP-049-000000655 | to | OLP-049-000000662 |
| OLP-049-000000664 | to | OLP-049-000000673 |
| OLP-049-000000675 | to | OLP-049-000000704 |
| OLP-049-000000706 | to | OLP-049-000000712 |
| OLP-049-000000714 | to | OLP-049-000000725 |
| OLP-049-000000729 | to | OLP-049-000000731 |
| OLP-049-000000733 | to | OLP-049-000000734 |
| OLP-049-000000739 | to | OLP-049-000000739 |
| OLP-049-000000741 | to | OLP-049-000000748 |
| OLP-049-000000750 | to | OLP-049-000000751 |
| OLP-049-000000755 | to | OLP-049-000000758 |
| OLP-049-000000760 | to | OLP-049-000000760 |
| OLP-049-000000762 | to | OLP-049-000000768 |
| OLP-049-000000770 | to | OLP-049-000000770 |
| OLP-049-000000773 | to | OLP-049-000000773 |
| OLP-049-000000775 | to | OLP-049-000000775 |
| OLP-049-000000777 | to | OLP-049-000000782 |
| OLP-049-000000785 | to | OLP-049-000000787 |
| OLP-049-000000789 | to | OLP-049-000000798 |
| OLP-049-000000802 | to | OLP-049-000000802 |
| OLP-049-000000805 | to | OLP-049-000000805 |
| OLP-049-000000808 | to | OLP-049-000000808 |
| OLP-049-000000810 | to | OLP-049-000000818 |
| OLP-049-000000820 | to | OLP-049-000000844 |
| OLP-049-000000846 | to | OLP-049-000000846 |
| OLP-049-000000848 | to | OLP-049-000000853 |
| OLP-049-000000855 | to | OLP-049-000000868 |

| | | |
|---|---|---|
| OLP-049-000000871 | to | OLP-049-000000895 |
| OLP-049-000000897 | to | OLP-049-000000910 |
| OLP-049-000000912 | to | OLP-049-000000912 |
| OLP-049-000000914 | to | OLP-049-000000932 |
| OLP-049-000000934 | to | OLP-049-000000946 |
| OLP-049-000000948 | to | OLP-049-000000966 |
| OLP-049-000000969 | to | OLP-049-000001002 |
| OLP-049-000001005 | to | OLP-049-000001015 |
| OLP-049-000001019 | to | OLP-049-000001025 |
| OLP-049-000001027 | to | OLP-049-000001036 |
| OLP-049-000001051 | to | OLP-049-000001052 |
| OLP-049-000001054 | to | OLP-049-000001063 |
| OLP-049-000001066 | to | OLP-049-000001066 |
| OLP-049-000001070 | to | OLP-049-000001071 |
| OLP-049-000001073 | to | OLP-049-000001074 |
| OLP-049-000001078 | to | OLP-049-000001082 |
| OLP-049-000001087 | to | OLP-049-000001090 |
| OLP-049-000001094 | to | OLP-049-000001099 |
| OLP-049-000001102 | to | OLP-049-000001102 |
| OLP-049-000001105 | to | OLP-049-000001109 |
| OLP-049-000001111 | to | OLP-049-000001113 |
| OLP-049-000001115 | to | OLP-049-000001116 |
| OLP-049-000001118 | to | OLP-049-000001122 |
| OLP-049-000001125 | to | OLP-049-000001125 |
| OLP-049-000001127 | to | OLP-049-000001129 |
| OLP-049-000001132 | to | OLP-049-000001132 |
| OLP-049-000001134 | to | OLP-049-000001139 |
| OLP-049-000001141 | to | OLP-049-000001143 |
| OLP-049-000001146 | to | OLP-049-000001153 |
| OLP-049-000001156 | to | OLP-049-000001160 |
| OLP-049-000001163 | to | OLP-049-000001163 |
| OLP-049-000001165 | to | OLP-049-000001174 |
| OLP-049-000001176 | to | OLP-049-000001206 |
| OLP-049-000001208 | to | OLP-049-000001208 |
| OLP-049-000001210 | to | OLP-049-000001232 |
| OLP-049-000001236 | to | OLP-049-000001257 |
| OLP-049-000001260 | to | OLP-049-000001261 |
| OLP-049-000001267 | to | OLP-049-000001269 |
| OLP-049-000001271 | to | OLP-049-000001276 |
| OLP-049-000001279 | to | OLP-049-000001279 |
| OLP-049-000001281 | to | OLP-049-000001281 |
| OLP-049-000001283 | to | OLP-049-000001283 |
| OLP-049-000001295 | to | OLP-049-000001299 |
| OLP-049-000001302 | to | OLP-049-000001302 |

| | | |
|---|---|---|
| OLP-049-000001305 | to | OLP-049-000001305 |
| OLP-049-000001308 | to | OLP-049-000001366 |
| OLP-049-000001368 | to | OLP-049-000001371 |
| OLP-049-000001373 | to | OLP-049-000001386 |
| OLP-049-000001391 | to | OLP-049-000001392 |
| OLP-049-000001394 | to | OLP-049-000001414 |
| OLP-049-000001416 | to | OLP-049-000001417 |
| OLP-049-000001422 | to | OLP-049-000001422 |
| OLP-049-000001425 | to | OLP-049-000001429 |
| OLP-049-000001432 | to | OLP-049-000001433 |
| OLP-049-000001436 | to | OLP-049-000001448 |
| OLP-049-000001450 | to | OLP-049-000001451 |
| OLP-049-000001454 | to | OLP-049-000001460 |
| OLP-049-000001463 | to | OLP-049-000001473 |
| OLP-049-000001477 | to | OLP-049-000001484 |
| OLP-049-000001487 | to | OLP-049-000001487 |
| OLP-049-000001489 | to | OLP-049-000001496 |
| OLP-049-000001498 | to | OLP-049-000001503 |
| OLP-049-000001505 | to | OLP-049-000001505 |
| OLP-049-000001507 | to | OLP-049-000001508 |
| OLP-049-000001510 | to | OLP-049-000001516 |
| OLP-049-000001520 | to | OLP-049-000001532 |
| OLP-049-000001534 | to | OLP-049-000001542 |
| OLP-049-000001546 | to | OLP-049-000001546 |
| OLP-049-000001548 | to | OLP-049-000001550 |
| OLP-049-000001552 | to | OLP-049-000001557 |
| OLP-049-000001559 | to | OLP-049-000001565 |
| OLP-049-000001567 | to | OLP-049-000001574 |
| OLP-049-000001576 | to | OLP-049-000001621 |
| OLP-049-000001623 | to | OLP-049-000001633 |
| OLP-049-000001635 | to | OLP-049-000001636 |
| OLP-049-000001638 | to | OLP-049-000001640 |
| OLP-049-000001644 | to | OLP-049-000001644 |
| OLP-049-000001646 | to | OLP-049-000001647 |
| OLP-049-000001650 | to | OLP-049-000001650 |
| OLP-049-000001652 | to | OLP-049-000001653 |
| OLP-049-000001655 | to | OLP-049-000001658 |
| OLP-049-000001660 | to | OLP-049-000001660 |
| OLP-049-000001667 | to | OLP-049-000001668 |
| OLP-049-000001670 | to | OLP-049-000001678 |
| OLP-049-000001680 | to | OLP-049-000001684 |
| OLP-049-000001687 | to | OLP-049-000001687 |
| OLP-049-000001690 | to | OLP-049-000001691 |
| OLP-049-000001694 | to | OLP-049-000001695 |

| | | |
|---|---|---|
| OLP-049-000001703 | to | OLP-049-000001714 |
| OLP-049-000001719 | to | OLP-049-000001719 |
| OLP-049-000001721 | to | OLP-049-000001722 |
| OLP-049-000001727 | to | OLP-049-000001727 |
| OLP-049-000001729 | to | OLP-049-000001732 |
| OLP-049-000001734 | to | OLP-049-000001740 |
| OLP-049-000001742 | to | OLP-049-000001745 |
| OLP-049-000001748 | to | OLP-049-000001748 |
| OLP-049-000001750 | to | OLP-049-000001750 |
| OLP-049-000001752 | to | OLP-049-000001752 |
| OLP-049-000001755 | to | OLP-049-000001763 |
| OLP-049-000001766 | to | OLP-049-000001769 |
| OLP-049-000001771 | to | OLP-049-000001772 |
| OLP-049-000001774 | to | OLP-049-000001774 |
| OLP-049-000001779 | to | OLP-049-000001779 |
| OLP-049-000001781 | to | OLP-049-000001783 |
| OLP-049-000001786 | to | OLP-049-000001788 |
| OLP-049-000001790 | to | OLP-049-000001792 |
| OLP-049-000001794 | to | OLP-049-000001794 |
| OLP-049-000001796 | to | OLP-049-000001796 |
| OLP-049-000001798 | to | OLP-049-000001798 |
| OLP-049-000001806 | to | OLP-049-000001806 |
| OLP-049-000001812 | to | OLP-049-000001813 |
| OLP-049-000001815 | to | OLP-049-000001815 |
| OLP-049-000001817 | to | OLP-049-000001820 |
| OLP-049-000001822 | to | OLP-049-000001823 |
| OLP-049-000001825 | to | OLP-049-000001826 |
| OLP-049-000001828 | to | OLP-049-000001829 |
| OLP-049-000001831 | to | OLP-049-000001832 |
| OLP-049-000001834 | to | OLP-049-000001834 |
| OLP-049-000001836 | to | OLP-049-000001837 |
| OLP-049-000001839 | to | OLP-049-000001840 |
| OLP-049-000001845 | to | OLP-049-000001846 |
| OLP-049-000001850 | to | OLP-049-000001856 |
| OLP-049-000001864 | to | OLP-049-000001876 |
| OLP-049-000001878 | to | OLP-049-000001879 |
| OLP-049-000001882 | to | OLP-049-000001883 |
| OLP-049-000001885 | to | OLP-049-000001899 |
| OLP-049-000001905 | to | OLP-049-000001907 |
| OLP-049-000001910 | to | OLP-049-000001910 |
| OLP-049-000001912 | to | OLP-049-000001915 |
| OLP-049-000001919 | to | OLP-049-000001927 |
| OLP-049-000001929 | to | OLP-049-000001930 |
| OLP-049-000001932 | to | OLP-049-000001933 |

| OLP-049-000001935 | to | OLP-049-000001936 |
|---|---|---|
| OLP-049-000001938 | to | OLP-049-000001942 |
| OLP-049-000001945 | to | OLP-049-000001949 |
| OLP-049-000001952 | to | OLP-049-000001970 |
| OLP-049-000001972 | to | OLP-049-000001974 |
| OLP-049-000001976 | to | OLP-049-000001982 |
| OLP-049-000001984 | to | OLP-049-000001985 |
| OLP-049-000001987 | to | OLP-049-000001987 |
| OLP-049-000001989 | to | OLP-049-000002003 |
| OLP-049-000002005 | to | OLP-049-000002016 |
| OLP-049-000002019 | to | OLP-049-000002024 |
| OLP-049-000002028 | to | OLP-049-000002029 |
| OLP-049-000002032 | to | OLP-049-000002038 |
| OLP-049-000002040 | to | OLP-049-000002041 |
| OLP-049-000002043 | to | OLP-049-000002044 |
| OLP-049-000002048 | to | OLP-049-000002063 |
| OLP-049-000002066 | to | OLP-049-000002066 |
| OLP-049-000002068 | to | OLP-049-000002085 |
| OLP-049-000002087 | to | OLP-049-000002096 |
| OLP-049-000002098 | to | OLP-049-000002100 |
| OLP-049-000002102 | to | OLP-049-000002104 |
| OLP-049-000002106 | to | OLP-049-000002111 |
| OLP-049-000002115 | to | OLP-049-000002116 |
| OLP-049-000002118 | to | OLP-049-000002125 |
| OLP-049-000002127 | to | OLP-049-000002134 |
| OLP-049-000002136 | to | OLP-049-000002139 |
| OLP-049-000002141 | to | OLP-049-000002142 |
| OLP-049-000002144 | to | OLP-049-000002153 |
| OLP-049-000002155 | to | OLP-049-000002156 |
| OLP-049-000002158 | to | OLP-049-000002163 |
| OLP-049-000002166 | to | OLP-049-000002175 |
| OLP-049-000002179 | to | OLP-049-000002181 |
| OLP-049-000002184 | to | OLP-049-000002187 |
| OLP-049-000002190 | to | OLP-049-000002191 |
| OLP-049-000002194 | to | OLP-049-000002194 |
| OLP-049-000002198 | to | OLP-049-000002198 |
| OLP-049-000002200 | to | OLP-049-000002200 |
| OLP-049-000002202 | to | OLP-049-000002202 |
| OLP-049-000002205 | to | OLP-049-000002206 |
| OLP-049-000002209 | to | OLP-049-000002215 |
| OLP-049-000002222 | to | OLP-049-000002227 |
| OLP-049-000002232 | to | OLP-049-000002232 |
| OLP-049-000002235 | to | OLP-049-000002235 |
| OLP-049-000002238 | to | OLP-049-000002238 |

| | | |
|---|---|---|
| OLP-049-000002241 | to | OLP-049-000002242 |
| OLP-049-000002244 | to | OLP-049-000002245 |
| OLP-049-000002249 | to | OLP-049-000002250 |
| OLP-049-000002252 | to | OLP-049-000002252 |
| OLP-049-000002256 | to | OLP-049-000002257 |
| OLP-049-000002259 | to | OLP-049-000002271 |
| OLP-049-000002273 | to | OLP-049-000002283 |
| OLP-049-000002285 | to | OLP-049-000002297 |
| OLP-049-000002300 | to | OLP-049-000002307 |
| OLP-049-000002309 | to | OLP-049-000002309 |
| OLP-049-000002311 | to | OLP-049-000002312 |
| OLP-049-000002314 | to | OLP-049-000002316 |
| OLP-049-000002318 | to | OLP-049-000002319 |
| OLP-049-000002322 | to | OLP-049-000002332 |
| OLP-049-000002334 | to | OLP-049-000002356 |
| OLP-049-000002361 | to | OLP-049-000002363 |
| OLP-049-000002365 | to | OLP-049-000002365 |
| OLP-049-000002367 | to | OLP-049-000002367 |
| OLP-049-000002369 | to | OLP-049-000002370 |
| OLP-049-000002372 | to | OLP-049-000002373 |
| OLP-049-000002376 | to | OLP-049-000002377 |
| OLP-049-000002381 | to | OLP-049-000002401 |
| OLP-049-000002403 | to | OLP-049-000002404 |
| OLP-049-000002406 | to | OLP-049-000002407 |
| OLP-049-000002409 | to | OLP-049-000002413 |
| OLP-049-000002415 | to | OLP-049-000002417 |
| OLP-049-000002419 | to | OLP-049-000002427 |
| OLP-049-000002429 | to | OLP-049-000002431 |
| OLP-049-000002433 | to | OLP-049-000002436 |
| OLP-049-000002441 | to | OLP-049-000002448 |
| OLP-049-000002451 | to | OLP-049-000002459 |
| OLP-049-000002462 | to | OLP-049-000002462 |
| OLP-049-000002464 | to | OLP-049-000002465 |
| OLP-049-000002468 | to | OLP-049-000002468 |
| OLP-049-000002471 | to | OLP-049-000002477 |
| OLP-049-000002481 | to | OLP-049-000002490 |
| OLP-049-000002492 | to | OLP-049-000002492 |
| OLP-049-000002495 | to | OLP-049-000002504 |
| OLP-049-000002506 | to | OLP-049-000002509 |
| OLP-049-000002511 | to | OLP-049-000002515 |
| OLP-049-000002518 | to | OLP-049-000002521 |
| OLP-049-000002523 | to | OLP-049-000002523 |
| OLP-049-000002525 | to | OLP-049-000002525 |
| OLP-049-000002527 | to | OLP-049-000002543 |

| | | |
|---|---|---|
| OLP-049-000002545 | to | OLP-049-000002547 |
| OLP-049-000002549 | to | OLP-049-000002549 |
| OLP-049-000002552 | to | OLP-049-000002555 |
| OLP-049-000002557 | to | OLP-049-000002558 |
| OLP-049-000002560 | to | OLP-049-000002565 |
| OLP-049-000002567 | to | OLP-049-000002567 |
| OLP-049-000002569 | to | OLP-049-000002570 |
| OLP-049-000002572 | to | OLP-049-000002573 |
| OLP-049-000002576 | to | OLP-049-000002576 |
| OLP-049-000002578 | to | OLP-049-000002596 |
| OLP-049-000002598 | to | OLP-049-000002603 |
| OLP-049-000002605 | to | OLP-049-000002605 |
| OLP-049-000002607 | to | OLP-049-000002610 |
| OLP-049-000002612 | to | OLP-049-000002617 |
| OLP-049-000002620 | to | OLP-049-000002625 |
| OLP-049-000002627 | to | OLP-049-000002637 |
| OLP-049-000002640 | to | OLP-049-000002642 |
| OLP-049-000002644 | to | OLP-049-000002648 |
| OLP-049-000002650 | to | OLP-049-000002659 |
| OLP-049-000002661 | to | OLP-049-000002666 |
| OLP-049-000002669 | to | OLP-049-000002670 |
| OLP-049-000002673 | to | OLP-049-000002673 |
| OLP-049-000002675 | to | OLP-049-000002680 |
| OLP-049-000002682 | to | OLP-049-000002682 |
| OLP-049-000002685 | to | OLP-049-000002702 |
| OLP-049-000002704 | to | OLP-049-000002715 |
| OLP-049-000002717 | to | OLP-049-000002719 |
| OLP-049-000002721 | to | OLP-049-000002723 |
| OLP-049-000002725 | to | OLP-049-000002726 |
| OLP-049-000002728 | to | OLP-049-000002733 |
| OLP-049-000002735 | to | OLP-049-000002736 |
| OLP-049-000002738 | to | OLP-049-000002743 |
| OLP-049-000002746 | to | OLP-049-000002750 |
| OLP-049-000002752 | to | OLP-049-000002752 |
| OLP-049-000002755 | to | OLP-049-000002756 |
| OLP-049-000002762 | to | OLP-049-000002766 |
| OLP-049-000002769 | to | OLP-049-000002769 |
| OLP-049-000002771 | to | OLP-049-000002778 |
| OLP-049-000002780 | to | OLP-049-000002786 |
| OLP-049-000002789 | to | OLP-049-000002792 |
| OLP-049-000002794 | to | OLP-049-000002804 |
| OLP-049-000002806 | to | OLP-049-000002821 |
| OLP-049-000002825 | to | OLP-049-000002825 |
| OLP-049-000002827 | to | OLP-049-000002835 |

| | | |
|---|---|---|
| OLP-049-000002837 | to | OLP-049-000002843 |
| OLP-049-000002846 | to | OLP-049-000002846 |
| OLP-049-000002848 | to | OLP-049-000002849 |
| OLP-049-000002851 | to | OLP-049-000002851 |
| OLP-049-000002855 | to | OLP-049-000002859 |
| OLP-049-000002861 | to | OLP-049-000002861 |
| OLP-049-000002864 | to | OLP-049-000002868 |
| OLP-049-000002870 | to | OLP-049-000002873 |
| OLP-049-000002876 | to | OLP-049-000002879 |
| OLP-049-000002881 | to | OLP-049-000002883 |
| OLP-049-000002885 | to | OLP-049-000002889 |
| OLP-049-000002892 | to | OLP-049-000002900 |
| OLP-049-000002902 | to | OLP-049-000002902 |
| OLP-049-000002904 | to | OLP-049-000002927 |
| OLP-049-000002929 | to | OLP-049-000002943 |
| OLP-049-000002945 | to | OLP-049-000002948 |
| OLP-049-000002950 | to | OLP-049-000002950 |
| OLP-049-000002953 | to | OLP-049-000002966 |
| OLP-049-000002970 | to | OLP-049-000002973 |
| OLP-049-000002975 | to | OLP-049-000002980 |
| OLP-049-000002982 | to | OLP-049-000002990 |
| OLP-049-000002992 | to | OLP-049-000003014 |
| OLP-049-000003016 | to | OLP-049-000003032 |
| OLP-049-000003034 | to | OLP-049-000003035 |
| OLP-049-000003037 | to | OLP-049-000003037 |
| OLP-049-000003039 | to | OLP-049-000003039 |
| OLP-049-000003041 | to | OLP-049-000003043 |
| OLP-049-000003045 | to | OLP-049-000003047 |
| OLP-049-000003049 | to | OLP-049-000003056 |
| OLP-049-000003058 | to | OLP-049-000003059 |
| OLP-049-000003062 | to | OLP-049-000003063 |
| OLP-049-000003067 | to | OLP-049-000003071 |
| OLP-049-000003073 | to | OLP-049-000003086 |
| OLP-049-000003088 | to | OLP-049-000003088 |
| OLP-049-000003090 | to | OLP-049-000003090 |
| OLP-049-000003093 | to | OLP-049-000003093 |
| OLP-049-000003095 | to | OLP-049-000003109 |
| OLP-049-000003111 | to | OLP-049-000003111 |
| OLP-049-000003113 | to | OLP-049-000003120 |
| OLP-049-000003122 | to | OLP-049-000003123 |
| OLP-049-000003126 | to | OLP-049-000003130 |
| OLP-049-000003132 | to | OLP-049-000003136 |
| OLP-049-000003138 | to | OLP-049-000003138 |
| OLP-049-000003140 | to | OLP-049-000003140 |

| | | |
|---|---|---|
| OLP-049-000003143 | to | OLP-049-000003143 |
| OLP-049-000003145 | to | OLP-049-000003145 |
| OLP-049-000003149 | to | OLP-049-000003152 |
| OLP-049-000003160 | to | OLP-049-000003160 |
| OLP-049-000003165 | to | OLP-049-000003165 |
| OLP-049-000003168 | to | OLP-049-000003168 |
| OLP-049-000003170 | to | OLP-049-000003170 |
| OLP-049-000003172 | to | OLP-049-000003178 |
| OLP-049-000003180 | to | OLP-049-000003188 |
| OLP-049-000003190 | to | OLP-049-000003192 |
| OLP-049-000003194 | to | OLP-049-000003195 |
| OLP-049-000003197 | to | OLP-049-000003205 |
| OLP-049-000003207 | to | OLP-049-000003218 |
| OLP-049-000003220 | to | OLP-049-000003220 |
| OLP-049-000003223 | to | OLP-049-000003223 |
| OLP-049-000003225 | to | OLP-049-000003226 |
| OLP-049-000003228 | to | OLP-049-000003228 |
| OLP-049-000003230 | to | OLP-049-000003232 |
| OLP-049-000003234 | to | OLP-049-000003235 |
| OLP-049-000003239 | to | OLP-049-000003240 |
| OLP-049-000003242 | to | OLP-049-000003244 |
| OLP-049-000003246 | to | OLP-049-000003247 |
| OLP-049-000003249 | to | OLP-049-000003249 |
| OLP-049-000003251 | to | OLP-049-000003256 |
| OLP-049-000003258 | to | OLP-049-000003258 |
| OLP-049-000003260 | to | OLP-049-000003261 |
| OLP-049-000003263 | to | OLP-049-000003264 |
| OLP-049-000003266 | to | OLP-049-000003266 |
| OLP-049-000003269 | to | OLP-049-000003270 |
| OLP-049-000003277 | to | OLP-049-000003277 |
| OLP-049-000003280 | to | OLP-049-000003286 |
| OLP-049-000003288 | to | OLP-049-000003288 |
| OLP-049-000003291 | to | OLP-049-000003301 |
| OLP-049-000003303 | to | OLP-049-000003303 |
| OLP-049-000003306 | to | OLP-049-000003313 |
| OLP-049-000003316 | to | OLP-049-000003317 |
| OLP-049-000003319 | to | OLP-049-000003351 |
| OLP-049-000003353 | to | OLP-049-000003356 |
| OLP-049-000003359 | to | OLP-049-000003362 |
| OLP-049-000003366 | to | OLP-049-000003366 |
| OLP-049-000003371 | to | OLP-049-000003372 |
| OLP-049-000003378 | to | OLP-049-000003380 |
| OLP-049-000003382 | to | OLP-049-000003382 |
| OLP-049-000003384 | to | OLP-049-000003384 |

| | | |
|---|---|---|
| OLP-049-000003386 | to | OLP-049-000003386 |
| OLP-049-000003390 | to | OLP-049-000003394 |
| OLP-049-000003403 | to | OLP-049-000003422 |
| OLP-049-000003425 | to | OLP-049-000003429 |
| OLP-049-000003432 | to | OLP-049-000003434 |
| OLP-049-000003444 | to | OLP-049-000003447 |
| OLP-049-000003449 | to | OLP-049-000003453 |
| OLP-049-000003460 | to | OLP-049-000003460 |
| OLP-049-000003463 | to | OLP-049-000003469 |
| OLP-049-000003472 | to | OLP-049-000003474 |
| OLP-049-000003476 | to | OLP-049-000003478 |
| OLP-049-000003480 | to | OLP-049-000003485 |
| OLP-049-000003487 | to | OLP-049-000003487 |
| OLP-049-000003489 | to | OLP-049-000003490 |
| OLP-049-000003492 | to | OLP-049-000003495 |
| OLP-049-000003498 | to | OLP-049-000003498 |
| OLP-049-000003500 | to | OLP-049-000003501 |
| OLP-049-000003504 | to | OLP-049-000003505 |
| OLP-049-000003507 | to | OLP-049-000003508 |
| OLP-049-000003510 | to | OLP-049-000003512 |
| OLP-049-000003516 | to | OLP-049-000003516 |
| OLP-049-000003519 | to | OLP-049-000003521 |
| OLP-049-000003523 | to | OLP-049-000003532 |
| OLP-049-000003534 | to | OLP-049-000003534 |
| OLP-049-000003536 | to | OLP-049-000003536 |
| OLP-049-000003538 | to | OLP-049-000003539 |
| OLP-049-000003544 | to | OLP-049-000003545 |
| OLP-049-000003547 | to | OLP-049-000003553 |
| OLP-049-000003557 | to | OLP-049-000003557 |
| OLP-049-000003563 | to | OLP-049-000003571 |
| OLP-049-000003573 | to | OLP-049-000003583 |
| OLP-049-000003588 | to | OLP-049-000003590 |
| OLP-049-000003592 | to | OLP-049-000003603 |
| OLP-049-000003605 | to | OLP-049-000003605 |
| OLP-049-000003609 | to | OLP-049-000003610 |
| OLP-049-000003616 | to | OLP-049-000003617 |
| OLP-049-000003619 | to | OLP-049-000003619 |
| OLP-049-000003621 | to | OLP-049-000003622 |
| OLP-049-000003624 | to | OLP-049-000003627 |
| OLP-049-000003629 | to | OLP-049-000003632 |
| OLP-049-000003634 | to | OLP-049-000003634 |
| OLP-049-000003637 | to | OLP-049-000003638 |
| OLP-049-000003640 | to | OLP-049-000003644 |
| OLP-049-000003646 | to | OLP-049-000003648 |

| | | |
|---|---|---|
| OLP-049-000003650 | to | OLP-049-000003655 |
| OLP-049-000003657 | to | OLP-049-000003657 |
| OLP-049-000003662 | to | OLP-049-000003668 |
| OLP-049-000003670 | to | OLP-049-000003671 |
| OLP-049-000003674 | to | OLP-049-000003678 |
| OLP-049-000003680 | to | OLP-049-000003682 |
| OLP-049-000003684 | to | OLP-049-000003685 |
| OLP-049-000003688 | to | OLP-049-000003688 |
| OLP-049-000003691 | to | OLP-049-000003691 |
| OLP-049-000003693 | to | OLP-049-000003693 |
| OLP-049-000003695 | to | OLP-049-000003702 |
| OLP-049-000003704 | to | OLP-049-000003708 |
| OLP-049-000003710 | to | OLP-049-000003710 |
| OLP-049-000003712 | to | OLP-049-000003715 |
| OLP-049-000003717 | to | OLP-049-000003718 |
| OLP-049-000003720 | to | OLP-049-000003725 |
| OLP-049-000003727 | to | OLP-049-000003729 |
| OLP-049-000003732 | to | OLP-049-000003733 |
| OLP-049-000003735 | to | OLP-049-000003740 |
| OLP-049-000003742 | to | OLP-049-000003743 |
| OLP-049-000003745 | to | OLP-049-000003745 |
| OLP-049-000003748 | to | OLP-049-000003748 |
| OLP-049-000003753 | to | OLP-049-000003754 |
| OLP-049-000003759 | to | OLP-049-000003759 |
| OLP-049-000003761 | to | OLP-049-000003761 |
| OLP-049-000003763 | to | OLP-049-000003763 |
| OLP-049-000003765 | to | OLP-049-000003772 |
| OLP-049-000003775 | to | OLP-049-000003777 |
| OLP-049-000003779 | to | OLP-049-000003782 |
| OLP-049-000003784 | to | OLP-049-000003784 |
| OLP-049-000003790 | to | OLP-049-000003800 |
| OLP-049-000003802 | to | OLP-049-000003808 |
| OLP-049-000003810 | to | OLP-049-000003813 |
| OLP-049-000003815 | to | OLP-049-000003817 |
| OLP-049-000003820 | to | OLP-049-000003823 |
| OLP-049-000003826 | to | OLP-049-000003826 |
| OLP-049-000003828 | to | OLP-049-000003828 |
| OLP-049-000003830 | to | OLP-049-000003833 |
| OLP-049-000003836 | to | OLP-049-000003836 |
| OLP-049-000003838 | to | OLP-049-000003851 |
| OLP-049-000003853 | to | OLP-049-000003861 |
| OLP-049-000003863 | to | OLP-049-000003864 |
| OLP-049-000003866 | to | OLP-049-000003866 |
| OLP-049-000003868 | to | OLP-049-000003871 |

| | | |
|---|---|---|
| OLP-049-000003873 | to | OLP-049-000003876 |
| OLP-049-000003878 | to | OLP-049-000003898 |
| OLP-049-000003900 | to | OLP-049-000003900 |
| OLP-049-000003903 | to | OLP-049-000003910 |
| OLP-049-000003912 | to | OLP-049-000003913 |
| OLP-049-000003915 | to | OLP-049-000003918 |
| OLP-049-000003920 | to | OLP-049-000003921 |
| OLP-049-000003923 | to | OLP-049-000003925 |
| OLP-049-000003927 | to | OLP-049-000003927 |
| OLP-049-000003929 | to | OLP-049-000003929 |
| OLP-049-000003934 | to | OLP-049-000003934 |
| OLP-049-000003936 | to | OLP-049-000003937 |
| OLP-049-000003940 | to | OLP-049-000003943 |
| OLP-049-000003945 | to | OLP-049-000003949 |
| OLP-049-000003953 | to | OLP-049-000003953 |
| OLP-049-000003956 | to | OLP-049-000003959 |
| OLP-049-000003961 | to | OLP-049-000003963 |
| OLP-049-000003965 | to | OLP-049-000003966 |
| OLP-049-000003968 | to | OLP-049-000003968 |
| OLP-049-000003971 | to | OLP-049-000003971 |
| OLP-049-000003973 | to | OLP-049-000003974 |
| OLP-049-000003976 | to | OLP-049-000003979 |
| OLP-049-000003981 | to | OLP-049-000003983 |
| OLP-049-000003989 | to | OLP-049-000003998 |
| OLP-049-000004001 | to | OLP-049-000004004 |
| OLP-049-000004006 | to | OLP-049-000004006 |
| OLP-049-000004008 | to | OLP-049-000004011 |
| OLP-049-000004013 | to | OLP-049-000004015 |
| OLP-049-000004017 | to | OLP-049-000004018 |
| OLP-049-000004020 | to | OLP-049-000004024 |
| OLP-049-000004026 | to | OLP-049-000004027 |
| OLP-049-000004029 | to | OLP-049-000004032 |
| OLP-049-000004034 | to | OLP-049-000004037 |
| OLP-049-000004039 | to | OLP-049-000004045 |
| OLP-049-000004047 | to | OLP-049-000004047 |
| OLP-049-000004049 | to | OLP-049-000004049 |
| OLP-049-000004054 | to | OLP-049-000004056 |
| OLP-049-000004058 | to | OLP-049-000004059 |
| OLP-049-000004061 | to | OLP-049-000004067 |
| OLP-049-000004069 | to | OLP-049-000004069 |
| OLP-049-000004072 | to | OLP-049-000004074 |
| OLP-049-000004076 | to | OLP-049-000004076 |
| OLP-049-000004078 | to | OLP-049-000004080 |
| OLP-049-000004082 | to | OLP-049-000004083 |

| | | |
|---|---|---|
| OLP-049-000004085 | to | OLP-049-000004085 |
| OLP-049-000004087 | to | OLP-049-000004088 |
| OLP-049-000004090 | to | OLP-049-000004092 |
| OLP-049-000004095 | to | OLP-049-000004095 |
| OLP-049-000004099 | to | OLP-049-000004099 |
| OLP-049-000004101 | to | OLP-049-000004111 |
| OLP-049-000004114 | to | OLP-049-000004118 |
| OLP-049-000004122 | to | OLP-049-000004135 |
| OLP-049-000004137 | to | OLP-049-000004139 |
| OLP-049-000004141 | to | OLP-049-000004144 |
| OLP-049-000004146 | to | OLP-049-000004146 |
| OLP-049-000004148 | to | OLP-049-000004151 |
| OLP-049-000004153 | to | OLP-049-000004154 |
| OLP-049-000004157 | to | OLP-049-000004157 |
| OLP-049-000004159 | to | OLP-049-000004164 |
| OLP-049-000004166 | to | OLP-049-000004166 |
| OLP-049-000004168 | to | OLP-049-000004171 |
| OLP-049-000004174 | to | OLP-049-000004181 |
| OLP-049-000004183 | to | OLP-049-000004183 |
| OLP-049-000004185 | to | OLP-049-000004193 |
| OLP-049-000004195 | to | OLP-049-000004197 |
| OLP-049-000004201 | to | OLP-049-000004205 |
| OLP-049-000004210 | to | OLP-049-000004218 |
| OLP-049-000004220 | to | OLP-049-000004252 |
| OLP-049-000004255 | to | OLP-049-000004263 |
| OLP-049-000004265 | to | OLP-049-000004270 |
| OLP-049-000004272 | to | OLP-049-000004273 |
| OLP-049-000004279 | to | OLP-049-000004281 |
| OLP-049-000004284 | to | OLP-049-000004284 |
| OLP-049-000004287 | to | OLP-049-000004287 |
| OLP-049-000004289 | to | OLP-049-000004300 |
| OLP-049-000004302 | to | OLP-049-000004304 |
| OLP-049-000004306 | to | OLP-049-000004314 |
| OLP-049-000004317 | to | OLP-049-000004317 |
| OLP-049-000004320 | to | OLP-049-000004325 |
| OLP-049-000004330 | to | OLP-049-000004337 |
| OLP-049-000004339 | to | OLP-049-000004341 |
| OLP-049-000004343 | to | OLP-049-000004351 |
| OLP-049-000004353 | to | OLP-049-000004354 |
| OLP-049-000004357 | to | OLP-049-000004357 |
| OLP-049-000004360 | to | OLP-049-000004367 |
| OLP-049-000004369 | to | OLP-049-000004374 |
| OLP-049-000004376 | to | OLP-049-000004379 |
| OLP-049-000004381 | to | OLP-049-000004381 |

| | | |
|---|---|---|
| OLP-049-000004384 | to | OLP-049-000004386 |
| OLP-049-000004390 | to | OLP-049-000004391 |
| OLP-049-000004393 | to | OLP-049-000004393 |
| OLP-049-000004395 | to | OLP-049-000004399 |
| OLP-049-000004402 | to | OLP-049-000004429 |
| OLP-049-000004434 | to | OLP-049-000004435 |
| OLP-049-000004438 | to | OLP-049-000004438 |
| OLP-049-000004441 | to | OLP-049-000004441 |
| OLP-049-000004443 | to | OLP-049-000004444 |
| OLP-049-000004446 | to | OLP-049-000004446 |
| OLP-049-000004449 | to | OLP-049-000004467 |
| OLP-049-000004469 | to | OLP-049-000004476 |
| OLP-049-000004478 | to | OLP-049-000004478 |
| OLP-049-000004480 | to | OLP-049-000004482 |
| OLP-049-000004484 | to | OLP-049-000004486 |
| OLP-049-000004488 | to | OLP-049-000004494 |
| OLP-049-000004496 | to | OLP-049-000004496 |
| OLP-049-000004498 | to | OLP-049-000004501 |
| OLP-049-000004503 | to | OLP-049-000004503 |
| OLP-049-000004505 | to | OLP-049-000004505 |
| OLP-049-000004507 | to | OLP-049-000004507 |
| OLP-049-000004509 | to | OLP-049-000004521 |
| OLP-049-000004524 | to | OLP-049-000004526 |
| OLP-049-000004528 | to | OLP-049-000004537 |
| OLP-049-000004539 | to | OLP-049-000004541 |
| OLP-049-000004543 | to | OLP-049-000004544 |
| OLP-049-000004548 | to | OLP-049-000004558 |
| OLP-049-000004560 | to | OLP-049-000004561 |
| OLP-049-000004563 | to | OLP-049-000004563 |
| OLP-049-000004565 | to | OLP-049-000004575 |
| OLP-049-000004577 | to | OLP-049-000004578 |
| OLP-049-000004580 | to | OLP-049-000004586 |
| OLP-049-000004588 | to | OLP-049-000004588 |
| OLP-049-000004590 | to | OLP-049-000004623 |
| OLP-049-000004626 | to | OLP-049-000004628 |
| OLP-049-000004630 | to | OLP-049-000004636 |
| OLP-049-000004638 | to | OLP-049-000004638 |
| OLP-049-000004641 | to | OLP-049-000004655 |
| OLP-049-000004658 | to | OLP-049-000004661 |
| OLP-049-000004663 | to | OLP-049-000004669 |
| OLP-049-000004671 | to | OLP-049-000004672 |
| OLP-049-000004675 | to | OLP-049-000004675 |
| OLP-049-000004677 | to | OLP-049-000004678 |
| OLP-049-000004682 | to | OLP-049-000004684 |

| | | |
|---|---|---|
| OLP-049-000004688 | to | OLP-049-000004688 |
| OLP-049-000004690 | to | OLP-049-000004691 |
| OLP-049-000004694 | to | OLP-049-000004694 |
| OLP-049-000004698 | to | OLP-049-000004698 |
| OLP-049-000004701 | to | OLP-049-000004705 |
| OLP-049-000004707 | to | OLP-049-000004719 |
| OLP-049-000004724 | to | OLP-049-000004724 |
| OLP-049-000004726 | to | OLP-049-000004732 |
| OLP-049-000004734 | to | OLP-049-000004738 |
| OLP-049-000004740 | to | OLP-049-000004749 |
| OLP-049-000004751 | to | OLP-049-000004751 |
| OLP-049-000004753 | to | OLP-049-000004753 |
| OLP-049-000004757 | to | OLP-049-000004769 |
| OLP-049-000004772 | to | OLP-049-000004772 |
| OLP-049-000004775 | to | OLP-049-000004778 |
| OLP-049-000004780 | to | OLP-049-000004783 |
| OLP-049-000004785 | to | OLP-049-000004800 |
| OLP-049-000004802 | to | OLP-049-000004802 |
| OLP-049-000004806 | to | OLP-049-000004814 |
| OLP-049-000004816 | to | OLP-049-000004821 |
| OLP-049-000004824 | to | OLP-049-000004825 |
| OLP-049-000004827 | to | OLP-049-000004829 |
| OLP-049-000004832 | to | OLP-049-000004833 |
| OLP-049-000004836 | to | OLP-049-000004836 |
| OLP-049-000004838 | to | OLP-049-000004842 |
| OLP-049-000004844 | to | OLP-049-000004860 |
| OLP-049-000004863 | to | OLP-049-000004865 |
| OLP-049-000004867 | to | OLP-049-000004872 |
| OLP-049-000004874 | to | OLP-049-000004877 |
| OLP-049-000004879 | to | OLP-049-000004881 |
| OLP-049-000004883 | to | OLP-049-000004884 |
| OLP-049-000004886 | to | OLP-049-000004890 |
| OLP-049-000004892 | to | OLP-049-000004901 |
| OLP-049-000004903 | to | OLP-049-000004909 |
| OLP-049-000004911 | to | OLP-049-000004913 |
| OLP-049-000004915 | to | OLP-049-000004918 |
| OLP-049-000004920 | to | OLP-049-000004920 |
| OLP-049-000004922 | to | OLP-049-000004922 |
| OLP-049-000004925 | to | OLP-049-000004925 |
| OLP-049-000004927 | to | OLP-049-000004927 |
| OLP-049-000004933 | to | OLP-049-000004933 |
| OLP-049-000004935 | to | OLP-049-000004938 |
| OLP-049-000004941 | to | OLP-049-000004944 |
| OLP-049-000004948 | to | OLP-049-000004948 |

| | | |
|---|---|---|
| OLP-049-000004950 | to | OLP-049-000004951 |
| OLP-049-000004954 | to | OLP-049-000004954 |
| OLP-049-000004956 | to | OLP-049-000004956 |
| OLP-049-000004960 | to | OLP-049-000004963 |
| OLP-049-000004965 | to | OLP-049-000004968 |
| OLP-049-000004970 | to | OLP-049-000004973 |
| OLP-049-000004975 | to | OLP-049-000004976 |
| OLP-049-000004979 | to | OLP-049-000004983 |
| OLP-049-000004985 | to | OLP-049-000004985 |
| OLP-049-000004987 | to | OLP-049-000004988 |
| OLP-049-000004990 | to | OLP-049-000004990 |
| OLP-049-000004992 | to | OLP-049-000005005 |
| OLP-049-000005008 | to | OLP-049-000005012 |
| OLP-049-000005015 | to | OLP-049-000005015 |
| OLP-049-000005018 | to | OLP-049-000005018 |
| OLP-049-000005020 | to | OLP-049-000005026 |
| OLP-049-000005028 | to | OLP-049-000005029 |
| OLP-049-000005031 | to | OLP-049-000005041 |
| OLP-049-000005043 | to | OLP-049-000005048 |
| OLP-049-000005050 | to | OLP-049-000005050 |
| OLP-049-000005052 | to | OLP-049-000005063 |
| OLP-049-000005065 | to | OLP-049-000005067 |
| OLP-049-000005069 | to | OLP-049-000005073 |
| OLP-049-000005075 | to | OLP-049-000005075 |
| OLP-049-000005078 | to | OLP-049-000005086 |
| OLP-049-000005088 | to | OLP-049-000005091 |
| OLP-049-000005093 | to | OLP-049-000005095 |
| OLP-049-000005097 | to | OLP-049-000005097 |
| OLP-049-000005099 | to | OLP-049-000005101 |
| OLP-049-000005104 | to | OLP-049-000005120 |
| OLP-049-000005122 | to | OLP-049-000005122 |
| OLP-049-000005124 | to | OLP-049-000005138 |
| OLP-049-000005140 | to | OLP-049-000005144 |
| OLP-049-000005146 | to | OLP-049-000005152 |
| OLP-049-000005156 | to | OLP-049-000005156 |
| OLP-049-000005161 | to | OLP-049-000005161 |
| OLP-049-000005164 | to | OLP-049-000005166 |
| OLP-049-000005168 | to | OLP-049-000005177 |
| OLP-049-000005179 | to | OLP-049-000005187 |
| OLP-049-000005190 | to | OLP-049-000005192 |
| OLP-049-000005194 | to | OLP-049-000005215 |
| OLP-049-000005217 | to | OLP-049-000005221 |
| OLP-049-000005223 | to | OLP-049-000005223 |
| OLP-049-000005225 | to | OLP-049-000005228 |

| | | |
|---|---|---|
| OLP-049-000005230 | to | OLP-049-000005234 |
| OLP-049-000005236 | to | OLP-049-000005237 |
| OLP-049-000005239 | to | OLP-049-000005244 |
| OLP-049-000005246 | to | OLP-049-000005246 |
| OLP-049-000005249 | to | OLP-049-000005249 |
| OLP-049-000005252 | to | OLP-049-000005252 |
| OLP-049-000005254 | to | OLP-049-000005255 |
| OLP-049-000005257 | to | OLP-049-000005261 |
| OLP-049-000005264 | to | OLP-049-000005266 |
| OLP-049-000005268 | to | OLP-049-000005271 |
| OLP-049-000005273 | to | OLP-049-000005276 |
| OLP-049-000005278 | to | OLP-049-000005279 |
| OLP-049-000005281 | to | OLP-049-000005289 |
| OLP-049-000005291 | to | OLP-049-000005295 |
| OLP-049-000005297 | to | OLP-049-000005305 |
| OLP-049-000005307 | to | OLP-049-000005307 |
| OLP-049-000005309 | to | OLP-049-000005312 |
| OLP-049-000005314 | to | OLP-049-000005323 |
| OLP-049-000005325 | to | OLP-049-000005325 |
| OLP-049-000005327 | to | OLP-049-000005329 |
| OLP-049-000005331 | to | OLP-049-000005335 |
| OLP-049-000005337 | to | OLP-049-000005338 |
| OLP-049-000005340 | to | OLP-049-000005346 |
| OLP-049-000005348 | to | OLP-049-000005348 |
| OLP-049-000005350 | to | OLP-049-000005355 |
| OLP-049-000005357 | to | OLP-049-000005367 |
| OLP-049-000005369 | to | OLP-049-000005375 |
| OLP-049-000005377 | to | OLP-049-000005378 |
| OLP-049-000005381 | to | OLP-049-000005381 |
| OLP-049-000005383 | to | OLP-049-000005393 |
| OLP-049-000005395 | to | OLP-049-000005401 |
| OLP-049-000005403 | to | OLP-049-000005406 |
| OLP-049-000005408 | to | OLP-049-000005409 |
| OLP-049-000005412 | to | OLP-049-000005416 |
| OLP-049-000005418 | to | OLP-049-000005418 |
| OLP-049-000005420 | to | OLP-049-000005425 |
| OLP-049-000005427 | to | OLP-049-000005427 |
| OLP-049-000005429 | to | OLP-049-000005432 |
| OLP-049-000005434 | to | OLP-049-000005436 |
| OLP-049-000005439 | to | OLP-049-000005439 |
| OLP-049-000005441 | to | OLP-049-000005441 |
| OLP-049-000005443 | to | OLP-049-000005447 |
| OLP-049-000005452 | to | OLP-049-000005452 |
| OLP-049-000005455 | to | OLP-049-000005457 |

| | | |
|---|---|---|
| OLP-049-000005459 | to | OLP-049-000005459 |
| OLP-049-000005461 | to | OLP-049-000005464 |
| OLP-049-000005466 | to | OLP-049-000005478 |
| OLP-049-000005480 | to | OLP-049-000005492 |
| OLP-049-000005494 | to | OLP-049-000005494 |
| OLP-049-000005496 | to | OLP-049-000005497 |
| OLP-049-000005499 | to | OLP-049-000005506 |
| OLP-049-000005508 | to | OLP-049-000005510 |
| OLP-049-000005512 | to | OLP-049-000005514 |
| OLP-049-000005516 | to | OLP-049-000005517 |
| OLP-049-000005519 | to | OLP-049-000005522 |
| OLP-049-000005525 | to | OLP-049-000005526 |
| OLP-049-000005528 | to | OLP-049-000005529 |
| OLP-049-000005531 | to | OLP-049-000005537 |
| OLP-049-000005539 | to | OLP-049-000005539 |
| OLP-049-000005546 | to | OLP-049-000005546 |
| OLP-049-000005548 | to | OLP-049-000005550 |
| OLP-049-000005552 | to | OLP-049-000005567 |
| OLP-049-000005569 | to | OLP-049-000005582 |
| OLP-049-000005584 | to | OLP-049-000005590 |
| OLP-049-000005592 | to | OLP-049-000005592 |
| OLP-049-000005594 | to | OLP-049-000005604 |
| OLP-049-000005606 | to | OLP-049-000005629 |
| OLP-049-000005631 | to | OLP-049-000005657 |
| OLP-049-000005659 | to | OLP-049-000005661 |
| OLP-049-000005663 | to | OLP-049-000005664 |
| OLP-049-000005666 | to | OLP-049-000005666 |
| OLP-049-000005668 | to | OLP-049-000005670 |
| OLP-049-000005672 | to | OLP-049-000005673 |
| OLP-049-000005675 | to | OLP-049-000005675 |
| OLP-049-000005681 | to | OLP-049-000005681 |
| OLP-049-000005684 | to | OLP-049-000005689 |
| OLP-049-000005691 | to | OLP-049-000005697 |
| OLP-049-000005699 | to | OLP-049-000005699 |
| OLP-049-000005703 | to | OLP-049-000005705 |
| OLP-049-000005708 | to | OLP-049-000005708 |
| OLP-049-000005710 | to | OLP-049-000005710 |
| OLP-049-000005712 | to | OLP-049-000005712 |
| OLP-049-000005718 | to | OLP-049-000005718 |
| OLP-049-000005720 | to | OLP-049-000005725 |
| OLP-049-000005727 | to | OLP-049-000005727 |
| OLP-049-000005729 | to | OLP-049-000005729 |
| OLP-049-000005731 | to | OLP-049-000005732 |
| OLP-049-000005735 | to | OLP-049-000005735 |

| | | |
|---|---|---|
| OLP-049-000005737 | to | OLP-049-000005737 |
| OLP-049-000005739 | to | OLP-049-000005739 |
| OLP-049-000005742 | to | OLP-049-000005742 |
| OLP-049-000005744 | to | OLP-049-000005745 |
| OLP-049-000005747 | to | OLP-049-000005748 |
| OLP-049-000005750 | to | OLP-049-000005750 |
| OLP-049-000005752 | to | OLP-049-000005753 |
| OLP-049-000005755 | to | OLP-049-000005760 |
| OLP-049-000005762 | to | OLP-049-000005763 |
| OLP-049-000005766 | to | OLP-049-000005767 |
| OLP-049-000005769 | to | OLP-049-000005785 |
| OLP-049-000005787 | to | OLP-049-000005790 |
| OLP-049-000005792 | to | OLP-049-000005793 |
| OLP-049-000005795 | to | OLP-049-000005797 |
| OLP-049-000005803 | to | OLP-049-000005824 |
| OLP-049-000005826 | to | OLP-049-000005829 |
| OLP-049-000005831 | to | OLP-049-000005833 |
| OLP-049-000005835 | to | OLP-049-000005838 |
| OLP-049-000005840 | to | OLP-049-000005845 |
| OLP-049-000005847 | to | OLP-049-000005852 |
| OLP-049-000005855 | to | OLP-049-000005860 |
| OLP-049-000005863 | to | OLP-049-000005863 |
| OLP-049-000005867 | to | OLP-049-000005867 |
| OLP-049-000005871 | to | OLP-049-000005872 |
| OLP-049-000005875 | to | OLP-049-000005875 |
| OLP-049-000005877 | to | OLP-049-000005879 |
| OLP-049-000005884 | to | OLP-049-000005888 |
| OLP-049-000005891 | to | OLP-049-000005894 |
| OLP-049-000005900 | to | OLP-049-000005901 |
| OLP-049-000005904 | to | OLP-049-000005905 |
| OLP-049-000005911 | to | OLP-049-000005914 |
| OLP-049-000005916 | to | OLP-049-000005916 |
| OLP-049-000005919 | to | OLP-049-000005919 |
| OLP-049-000005921 | to | OLP-049-000005922 |
| OLP-049-000005924 | to | OLP-049-000005924 |
| OLP-049-000005926 | to | OLP-049-000005926 |
| OLP-049-000005928 | to | OLP-049-000005928 |
| OLP-049-000005934 | to | OLP-049-000005935 |
| OLP-049-000005937 | to | OLP-049-000005938 |
| OLP-049-000005941 | to | OLP-049-000005941 |
| OLP-049-000005943 | to | OLP-049-000005945 |
| OLP-049-000005948 | to | OLP-049-000005949 |
| OLP-049-000005951 | to | OLP-049-000005956 |
| OLP-049-000005958 | to | OLP-049-000005959 |

| | | |
|---|---|---|
| OLP-049-000005961 | to | OLP-049-000005961 |
| OLP-049-000005963 | to | OLP-049-000005965 |
| OLP-049-000005968 | to | OLP-049-000005968 |
| OLP-049-000005971 | to | OLP-049-000005971 |
| OLP-049-000005973 | to | OLP-049-000005978 |
| OLP-049-000005980 | to | OLP-049-000005982 |
| OLP-049-000005984 | to | OLP-049-000005986 |
| OLP-049-000005988 | to | OLP-049-000005995 |
| OLP-049-000005997 | to | OLP-049-000006017 |
| OLP-049-000006019 | to | OLP-049-000006021 |
| OLP-049-000006024 | to | OLP-049-000006030 |
| OLP-049-000006032 | to | OLP-049-000006037 |
| OLP-049-000006039 | to | OLP-049-000006042 |
| OLP-049-000006044 | to | OLP-049-000006048 |
| OLP-049-000006050 | to | OLP-049-000006051 |
| OLP-049-000006053 | to | OLP-049-000006057 |
| OLP-049-000006060 | to | OLP-049-000006069 |
| OLP-049-000006071 | to | OLP-049-000006076 |
| OLP-049-000006080 | to | OLP-049-000006082 |
| OLP-049-000006084 | to | OLP-049-000006085 |
| OLP-049-000006087 | to | OLP-049-000006088 |
| OLP-049-000006090 | to | OLP-049-000006090 |
| OLP-049-000006092 | to | OLP-049-000006106 |
| OLP-049-000006108 | to | OLP-049-000006114 |
| OLP-049-000006116 | to | OLP-049-000006116 |
| OLP-049-000006121 | to | OLP-049-000006130 |
| OLP-049-000006133 | to | OLP-049-000006136 |
| OLP-049-000006138 | to | OLP-049-000006139 |
| OLP-049-000006141 | to | OLP-049-000006141 |
| OLP-049-000006146 | to | OLP-049-000006147 |
| OLP-049-000006149 | to | OLP-049-000006149 |
| OLP-049-000006151 | to | OLP-049-000006170 |
| OLP-049-000006172 | to | OLP-049-000006177 |
| OLP-049-000006179 | to | OLP-049-000006184 |
| OLP-049-000006189 | to | OLP-049-000006192 |
| OLP-049-000006194 | to | OLP-049-000006194 |
| OLP-049-000006197 | to | OLP-049-000006199 |
| OLP-049-000006201 | to | OLP-049-000006205 |
| OLP-049-000006207 | to | OLP-049-000006208 |
| OLP-049-000006211 | to | OLP-049-000006218 |
| OLP-049-000006221 | to | OLP-049-000006221 |
| OLP-049-000006223 | to | OLP-049-000006235 |
| OLP-049-000006238 | to | OLP-049-000006238 |
| OLP-049-000006240 | to | OLP-049-000006242 |

| | | |
|---|---|---|
| OLP-049-000006246 | to | OLP-049-000006253 |
| OLP-049-000006255 | to | OLP-049-000006268 |
| OLP-049-000006270 | to | OLP-049-000006272 |
| OLP-049-000006274 | to | OLP-049-000006277 |
| OLP-049-000006279 | to | OLP-049-000006279 |
| OLP-049-000006281 | to | OLP-049-000006281 |
| OLP-049-000006283 | to | OLP-049-000006290 |
| OLP-049-000006292 | to | OLP-049-000006293 |
| OLP-049-000006295 | to | OLP-049-000006295 |
| OLP-049-000006298 | to | OLP-049-000006298 |
| OLP-049-000006300 | to | OLP-049-000006300 |
| OLP-049-000006302 | to | OLP-049-000006305 |
| OLP-049-000006311 | to | OLP-049-000006316 |
| OLP-049-000006319 | to | OLP-049-000006319 |
| OLP-049-000006321 | to | OLP-049-000006322 |
| OLP-049-000006324 | to | OLP-049-000006325 |
| OLP-049-000006327 | to | OLP-049-000006329 |
| OLP-049-000006331 | to | OLP-049-000006331 |
| OLP-049-000006333 | to | OLP-049-000006334 |
| OLP-049-000006337 | to | OLP-049-000006339 |
| OLP-049-000006341 | to | OLP-049-000006341 |
| OLP-049-000006345 | to | OLP-049-000006347 |
| OLP-049-000006349 | to | OLP-049-000006350 |
| OLP-049-000006352 | to | OLP-049-000006355 |
| OLP-049-000006357 | to | OLP-049-000006357 |
| OLP-049-000006359 | to | OLP-049-000006359 |
| OLP-049-000006361 | to | OLP-049-000006364 |
| OLP-049-000006366 | to | OLP-049-000006366 |
| OLP-049-000006368 | to | OLP-049-000006374 |
| OLP-049-000006376 | to | OLP-049-000006376 |
| OLP-049-000006378 | to | OLP-049-000006381 |
| OLP-049-000006383 | to | OLP-049-000006385 |
| OLP-049-000006387 | to | OLP-049-000006388 |
| OLP-049-000006390 | to | OLP-049-000006390 |
| OLP-049-000006392 | to | OLP-049-000006397 |
| OLP-049-000006399 | to | OLP-049-000006401 |
| OLP-049-000006405 | to | OLP-049-000006405 |
| OLP-049-000006407 | to | OLP-049-000006409 |
| OLP-049-000006411 | to | OLP-049-000006411 |
| OLP-049-000006415 | to | OLP-049-000006415 |
| OLP-049-000006417 | to | OLP-049-000006417 |
| OLP-049-000006419 | to | OLP-049-000006423 |
| OLP-049-000006425 | to | OLP-049-000006425 |
| OLP-049-000006427 | to | OLP-049-000006427 |

| | | |
|---|---|---|
| OLP-049-000006429 | to | OLP-049-000006429 |
| OLP-049-000006431 | to | OLP-049-000006433 |
| OLP-049-000006435 | to | OLP-049-000006436 |
| OLP-049-000006439 | to | OLP-049-000006439 |
| OLP-049-000006441 | to | OLP-049-000006442 |
| OLP-049-000006444 | to | OLP-049-000006447 |
| OLP-049-000006449 | to | OLP-049-000006466 |
| OLP-049-000006468 | to | OLP-049-000006468 |
| OLP-049-000006470 | to | OLP-049-000006473 |
| OLP-049-000006475 | to | OLP-049-000006483 |
| OLP-049-000006485 | to | OLP-049-000006486 |
| OLP-049-000006488 | to | OLP-049-000006491 |
| OLP-049-000006493 | to | OLP-049-000006493 |
| OLP-049-000006495 | to | OLP-049-000006496 |
| OLP-049-000006498 | to | OLP-049-000006499 |
| OLP-049-000006501 | to | OLP-049-000006501 |
| OLP-049-000006503 | to | OLP-049-000006513 |
| OLP-049-000006515 | to | OLP-049-000006522 |
| OLP-049-000006524 | to | OLP-049-000006525 |
| OLP-049-000006527 | to | OLP-049-000006528 |
| OLP-049-000006530 | to | OLP-049-000006531 |
| OLP-049-000006536 | to | OLP-049-000006537 |
| OLP-049-000006540 | to | OLP-049-000006544 |
| OLP-049-000006546 | to | OLP-049-000006548 |
| OLP-049-000006553 | to | OLP-049-000006557 |
| OLP-049-000006559 | to | OLP-049-000006564 |
| OLP-049-000006566 | to | OLP-049-000006573 |
| OLP-049-000006575 | to | OLP-049-000006582 |
| OLP-049-000006584 | to | OLP-049-000006585 |
| OLP-049-000006587 | to | OLP-049-000006591 |
| OLP-049-000006593 | to | OLP-049-000006599 |
| OLP-049-000006603 | to | OLP-049-000006608 |
| OLP-049-000006610 | to | OLP-049-000006614 |
| OLP-049-000006617 | to | OLP-049-000006625 |
| OLP-049-000006628 | to | OLP-049-000006630 |
| OLP-049-000006632 | to | OLP-049-000006633 |
| OLP-049-000006635 | to | OLP-049-000006635 |
| OLP-049-000006637 | to | OLP-049-000006647 |
| OLP-049-000006650 | to | OLP-049-000006658 |
| OLP-049-000006660 | to | OLP-049-000006663 |
| OLP-049-000006665 | to | OLP-049-000006668 |
| OLP-049-000006670 | to | OLP-049-000006670 |
| OLP-049-000006672 | to | OLP-049-000006676 |
| OLP-049-000006678 | to | OLP-049-000006682 |

| | | |
|---|---|---|
| OLP-049-000006684 | to | OLP-049-000006687 |
| OLP-049-000006689 | to | OLP-049-000006693 |
| OLP-049-000006695 | to | OLP-049-000006698 |
| OLP-049-000006700 | to | OLP-049-000006701 |
| OLP-049-000006703 | to | OLP-049-000006703 |
| OLP-049-000006706 | to | OLP-049-000006709 |
| OLP-049-000006711 | to | OLP-049-000006711 |
| OLP-049-000006713 | to | OLP-049-000006728 |
| OLP-049-000006730 | to | OLP-049-000006730 |
| OLP-049-000006733 | to | OLP-049-000006733 |
| OLP-049-000006735 | to | OLP-049-000006735 |
| OLP-049-000006738 | to | OLP-049-000006738 |
| OLP-049-000006740 | to | OLP-049-000006746 |
| OLP-049-000006748 | to | OLP-049-000006756 |
| OLP-049-000006759 | to | OLP-049-000006772 |
| OLP-049-000006774 | to | OLP-049-000006774 |
| OLP-049-000006776 | to | OLP-049-000006782 |
| OLP-049-000006784 | to | OLP-049-000006784 |
| OLP-049-000006787 | to | OLP-049-000006791 |
| OLP-049-000006793 | to | OLP-049-000006793 |
| OLP-049-000006795 | to | OLP-049-000006795 |
| OLP-049-000006797 | to | OLP-049-000006800 |
| OLP-049-000006803 | to | OLP-049-000006817 |
| OLP-049-000006819 | to | OLP-049-000006829 |
| OLP-049-000006832 | to | OLP-049-000006832 |
| OLP-049-000006834 | to | OLP-049-000006834 |
| OLP-049-000006837 | to | OLP-049-000006840 |
| OLP-049-000006843 | to | OLP-049-000006851 |
| OLP-049-000006857 | to | OLP-049-000006861 |
| OLP-049-000006863 | to | OLP-049-000006865 |
| OLP-049-000006867 | to | OLP-049-000006867 |
| OLP-049-000006870 | to | OLP-049-000006874 |
| OLP-049-000006876 | to | OLP-049-000006881 |
| OLP-049-000006883 | to | OLP-049-000006885 |
| OLP-049-000006888 | to | OLP-049-000006888 |
| OLP-049-000006890 | to | OLP-049-000006897 |
| OLP-049-000006899 | to | OLP-049-000006899 |
| OLP-049-000006901 | to | OLP-049-000006901 |
| OLP-049-000006903 | to | OLP-049-000006903 |
| OLP-049-000006905 | to | OLP-049-000006933 |
| OLP-049-000006936 | to | OLP-049-000006937 |
| OLP-049-000006940 | to | OLP-049-000006945 |
| OLP-049-000006947 | to | OLP-049-000006949 |
| OLP-049-000006954 | to | OLP-049-000006954 |

| | | |
|---|---|---|
| OLP-049-000006958 | to | OLP-049-000006959 |
| OLP-049-000006961 | to | OLP-049-000006965 |
| OLP-049-000006973 | to | OLP-049-000006975 |
| OLP-049-000006977 | to | OLP-049-000006977 |
| OLP-049-000006979 | to | OLP-049-000006981 |
| OLP-049-000006983 | to | OLP-049-000006984 |
| OLP-049-000006986 | to | OLP-049-000006987 |
| OLP-049-000006989 | to | OLP-049-000007012 |
| OLP-049-000007016 | to | OLP-049-000007016 |
| OLP-049-000007022 | to | OLP-049-000007025 |
| OLP-049-000007031 | to | OLP-049-000007032 |
| OLP-049-000007036 | to | OLP-049-000007039 |
| OLP-049-000007041 | to | OLP-049-000007069 |
| OLP-049-000007071 | to | OLP-049-000007078 |
| OLP-049-000007080 | to | OLP-049-000007081 |
| OLP-049-000007084 | to | OLP-049-000007088 |
| OLP-049-000007099 | to | OLP-049-000007099 |
| OLP-049-000007106 | to | OLP-049-000007117 |
| OLP-049-000007119 | to | OLP-049-000007120 |
| OLP-049-000007122 | to | OLP-049-000007122 |
| OLP-049-000007124 | to | OLP-049-000007124 |
| OLP-049-000007126 | to | OLP-049-000007140 |
| OLP-049-000007142 | to | OLP-049-000007146 |
| OLP-049-000007151 | to | OLP-049-000007151 |
| OLP-049-000007154 | to | OLP-049-000007154 |
| OLP-049-000007156 | to | OLP-049-000007156 |
| OLP-049-000007160 | to | OLP-049-000007160 |
| OLP-049-000007170 | to | OLP-049-000007175 |
| OLP-049-000007178 | to | OLP-049-000007178 |
| OLP-049-000007180 | to | OLP-049-000007180 |
| OLP-049-000007182 | to | OLP-049-000007182 |
| OLP-049-000007187 | to | OLP-049-000007191 |
| OLP-049-000007193 | to | OLP-049-000007194 |
| OLP-049-000007197 | to | OLP-049-000007197 |
| OLP-049-000007203 | to | OLP-049-000007204 |
| OLP-049-000007206 | to | OLP-049-000007207 |
| OLP-049-000007213 | to | OLP-049-000007217 |
| OLP-049-000007225 | to | OLP-049-000007230 |
| OLP-049-000007239 | to | OLP-049-000007239 |
| OLP-049-000007253 | to | OLP-049-000007259 |
| OLP-049-000007262 | to | OLP-049-000007267 |
| OLP-049-000007272 | to | OLP-049-000007276 |
| OLP-049-000007278 | to | OLP-049-000007281 |
| OLP-049-000007284 | to | OLP-049-000007285 |

| | | |
|---|---|---|
| OLP-049-000007287 | to | OLP-049-000007287 |
| OLP-049-000007290 | to | OLP-049-000007296 |
| OLP-049-000007298 | to | OLP-049-000007304 |
| OLP-049-000007308 | to | OLP-049-000007323 |
| OLP-049-000007327 | to | OLP-049-000007327 |
| OLP-049-000007329 | to | OLP-049-000007331 |
| OLP-049-000007334 | to | OLP-049-000007334 |
| OLP-049-000007336 | to | OLP-049-000007336 |
| OLP-049-000007340 | to | OLP-049-000007345 |
| OLP-049-000007347 | to | OLP-049-000007356 |
| OLP-049-000007358 | to | OLP-049-000007358 |
| OLP-049-000007360 | to | OLP-049-000007360 |
| OLP-049-000007362 | to | OLP-049-000007362 |
| OLP-049-000007364 | to | OLP-049-000007364 |
| OLP-049-000007369 | to | OLP-049-000007380 |
| OLP-049-000007387 | to | OLP-049-000007395 |
| OLP-049-000007397 | to | OLP-049-000007397 |
| OLP-049-000007399 | to | OLP-049-000007400 |
| OLP-049-000007407 | to | OLP-049-000007421 |
| OLP-049-000007424 | to | OLP-049-000007426 |
| OLP-049-000007429 | to | OLP-049-000007430 |
| OLP-049-000007435 | to | OLP-049-000007437 |
| OLP-049-000007439 | to | OLP-049-000007442 |
| OLP-049-000007444 | to | OLP-049-000007448 |
| OLP-049-000007457 | to | OLP-049-000007460 |
| OLP-049-000007462 | to | OLP-049-000007464 |
| OLP-049-000007466 | to | OLP-049-000007474 |
| OLP-049-000007478 | to | OLP-049-000007479 |
| OLP-049-000007485 | to | OLP-049-000007489 |
| OLP-049-000007494 | to | OLP-049-000007499 |
| OLP-049-000007502 | to | OLP-049-000007509 |
| OLP-049-000007511 | to | OLP-049-000007534 |
| OLP-049-000007544 | to | OLP-049-000007559 |
| OLP-049-000007561 | to | OLP-049-000007565 |
| OLP-049-000007570 | to | OLP-049-000007571 |
| OLP-049-000007581 | to | OLP-049-000007582 |
| OLP-049-000007589 | to | OLP-049-000007589 |
| OLP-049-000007595 | to | OLP-049-000007599 |
| OLP-049-000007601 | to | OLP-049-000007609 |
| OLP-049-000007613 | to | OLP-049-000007613 |
| OLP-049-000007615 | to | OLP-049-000007620 |
| OLP-049-000007630 | to | OLP-049-000007630 |
| OLP-049-000007634 | to | OLP-049-000007647 |
| OLP-049-000007649 | to | OLP-049-000007650 |

| | | |
|---|---|---|
| OLP-049-000007653 | to | OLP-049-000007653 |
| OLP-049-000007655 | to | OLP-049-000007655 |
| OLP-049-000007658 | to | OLP-049-000007658 |
| OLP-049-000007660 | to | OLP-049-000007661 |
| OLP-049-000007664 | to | OLP-049-000007664 |
| OLP-049-000007666 | to | OLP-049-000007666 |
| OLP-049-000007668 | to | OLP-049-000007669 |
| OLP-049-000007671 | to | OLP-049-000007671 |
| OLP-049-000007678 | to | OLP-049-000007692 |
| OLP-049-000007695 | to | OLP-049-000007700 |
| OLP-049-000007702 | to | OLP-049-000007708 |
| OLP-049-000007710 | to | OLP-049-000007710 |
| OLP-049-000007713 | to | OLP-049-000007717 |
| OLP-049-000007719 | to | OLP-049-000007720 |
| OLP-049-000007722 | to | OLP-049-000007734 |
| OLP-049-000007741 | to | OLP-049-000007743 |
| OLP-049-000007745 | to | OLP-049-000007746 |
| OLP-049-000007748 | to | OLP-049-000007748 |
| OLP-049-000007752 | to | OLP-049-000007752 |
| OLP-049-000007758 | to | OLP-049-000007789 |
| OLP-049-000007798 | to | OLP-049-000007798 |
| OLP-049-000007803 | to | OLP-049-000007807 |
| OLP-049-000007809 | to | OLP-049-000007811 |
| OLP-049-000007815 | to | OLP-049-000007822 |
| OLP-049-000007824 | to | OLP-049-000007825 |
| OLP-049-000007827 | to | OLP-049-000007830 |
| OLP-049-000007834 | to | OLP-049-000007834 |
| OLP-049-000007836 | to | OLP-049-000007836 |
| OLP-049-000007838 | to | OLP-049-000007838 |
| OLP-049-000007846 | to | OLP-049-000007846 |
| OLP-049-000007850 | to | OLP-049-000007862 |
| OLP-049-000007864 | to | OLP-049-000007871 |
| OLP-049-000007873 | to | OLP-049-000007881 |
| OLP-049-000007884 | to | OLP-049-000007884 |
| OLP-049-000007887 | to | OLP-049-000007889 |
| OLP-049-000007893 | to | OLP-049-000007893 |
| OLP-049-000007895 | to | OLP-049-000007896 |
| OLP-049-000007901 | to | OLP-049-000007902 |
| OLP-049-000007906 | to | OLP-049-000007911 |
| OLP-049-000007915 | to | OLP-049-000007915 |
| OLP-049-000007921 | to | OLP-049-000007921 |
| OLP-049-000007923 | to | OLP-049-000007923 |
| OLP-049-000007925 | to | OLP-049-000007930 |
| OLP-049-000007932 | to | OLP-049-000007932 |

| | | |
|---|---|---|
| OLP-049-000007952 | to | OLP-049-000007952 |
| OLP-049-000007961 | to | OLP-049-000007962 |
| OLP-049-000007969 | to | OLP-049-000007969 |
| OLP-049-000007971 | to | OLP-049-000007971 |
| OLP-049-000007974 | to | OLP-049-000007974 |
| OLP-049-000007977 | to | OLP-049-000007977 |
| OLP-049-000007979 | to | OLP-049-000007979 |
| OLP-049-000007981 | to | OLP-049-000007981 |
| OLP-049-000007983 | to | OLP-049-000007983 |
| OLP-049-000007985 | to | OLP-049-000008002 |
| OLP-049-000008004 | to | OLP-049-000008004 |
| OLP-049-000008006 | to | OLP-049-000008008 |
| OLP-049-000008010 | to | OLP-049-000008010 |
| OLP-049-000008012 | to | OLP-049-000008022 |
| OLP-049-000008026 | to | OLP-049-000008026 |
| OLP-049-000008028 | to | OLP-049-000008028 |
| OLP-049-000008030 | to | OLP-049-000008030 |
| OLP-049-000008032 | to | OLP-049-000008032 |
| OLP-049-000008034 | to | OLP-049-000008048 |
| OLP-049-000008050 | to | OLP-049-000008057 |
| OLP-049-000008059 | to | OLP-049-000008059 |
| OLP-049-000008063 | to | OLP-049-000008064 |
| OLP-049-000008066 | to | OLP-049-000008071 |
| OLP-049-000008073 | to | OLP-049-000008080 |
| OLP-049-000008082 | to | OLP-049-000008082 |
| OLP-049-000008084 | to | OLP-049-000008094 |
| OLP-049-000008096 | to | OLP-049-000008099 |
| OLP-049-000008101 | to | OLP-049-000008105 |
| OLP-049-000008107 | to | OLP-049-000008108 |
| OLP-049-000008110 | to | OLP-049-000008110 |
| OLP-049-000008114 | to | OLP-049-000008114 |
| OLP-049-000008117 | to | OLP-049-000008126 |
| OLP-049-000008128 | to | OLP-049-000008142 |
| OLP-049-000008145 | to | OLP-049-000008147 |
| OLP-049-000008152 | to | OLP-049-000008155 |
| OLP-049-000008159 | to | OLP-049-000008160 |
| OLP-049-000008162 | to | OLP-049-000008171 |
| OLP-049-000008182 | to | OLP-049-000008188 |
| OLP-049-000008190 | to | OLP-049-000008190 |
| OLP-049-000008192 | to | OLP-049-000008202 |
| OLP-049-000008208 | to | OLP-049-000008210 |
| OLP-049-000008214 | to | OLP-049-000008243 |
| OLP-049-000008245 | to | OLP-049-000008250 |
| OLP-049-000008252 | to | OLP-049-000008257 |

| | | |
|---|---|---|
| OLP-049-000008259 | to | OLP-049-000008261 |
| OLP-049-000008263 | to | OLP-049-000008267 |
| OLP-049-000008269 | to | OLP-049-000008274 |
| OLP-049-000008277 | to | OLP-049-000008283 |
| OLP-049-000008286 | to | OLP-049-000008288 |
| OLP-049-000008291 | to | OLP-049-000008292 |
| OLP-049-000008294 | to | OLP-049-000008296 |
| OLP-049-000008299 | to | OLP-049-000008299 |
| OLP-049-000008301 | to | OLP-049-000008311 |
| OLP-049-000008313 | to | OLP-049-000008331 |
| OLP-049-000008334 | to | OLP-049-000008338 |
| OLP-049-000008341 | to | OLP-049-000008342 |
| OLP-049-000008344 | to | OLP-049-000008344 |
| OLP-049-000008346 | to | OLP-049-000008346 |
| OLP-049-000008348 | to | OLP-049-000008351 |
| OLP-049-000008353 | to | OLP-049-000008364 |
| OLP-049-000008372 | to | OLP-049-000008373 |
| OLP-049-000008379 | to | OLP-049-000008382 |
| OLP-049-000008384 | to | OLP-049-000008389 |
| OLP-049-000008391 | to | OLP-049-000008391 |
| OLP-049-000008393 | to | OLP-049-000008396 |
| OLP-049-000008398 | to | OLP-049-000008400 |
| OLP-049-000008404 | to | OLP-049-000008405 |
| OLP-049-000008407 | to | OLP-049-000008407 |
| OLP-049-000008409 | to | OLP-049-000008411 |
| OLP-049-000008413 | to | OLP-049-000008415 |
| OLP-049-000008419 | to | OLP-049-000008435 |
| OLP-049-000008437 | to | OLP-049-000008437 |
| OLP-049-000008439 | to | OLP-049-000008441 |
| OLP-049-000008443 | to | OLP-049-000008443 |
| OLP-049-000008445 | to | OLP-049-000008446 |
| OLP-049-000008450 | to | OLP-049-000008450 |
| OLP-049-000008452 | to | OLP-049-000008452 |
| OLP-049-000008465 | to | OLP-049-000008465 |
| OLP-049-000008467 | to | OLP-049-000008470 |
| OLP-049-000008472 | to | OLP-049-000008475 |
| OLP-049-000008477 | to | OLP-049-000008477 |
| OLP-049-000008484 | to | OLP-049-000008496 |
| OLP-049-000008500 | to | OLP-049-000008500 |
| OLP-049-000008502 | to | OLP-049-000008503 |
| OLP-049-000008506 | to | OLP-049-000008511 |
| OLP-049-000008514 | to | OLP-049-000008515 |
| OLP-049-000008518 | to | OLP-049-000008524 |
| OLP-049-000008526 | to | OLP-049-000008526 |

| | | |
|---|---|---|
| OLP-049-000008529 | to | OLP-049-000008551 |
| OLP-049-000008556 | to | OLP-049-000008557 |
| OLP-049-000008559 | to | OLP-049-000008561 |
| OLP-049-000008563 | to | OLP-049-000008569 |
| OLP-049-000008572 | to | OLP-049-000008582 |
| OLP-049-000008584 | to | OLP-049-000008595 |
| OLP-049-000008597 | to | OLP-049-000008598 |
| OLP-049-000008601 | to | OLP-049-000008603 |
| OLP-049-000008608 | to | OLP-049-000008611 |
| OLP-049-000008614 | to | OLP-049-000008619 |
| OLP-049-000008622 | to | OLP-049-000008630 |
| OLP-049-000008632 | to | OLP-049-000008637 |
| OLP-049-000008639 | to | OLP-049-000008644 |
| OLP-049-000008647 | to | OLP-049-000008649 |
| OLP-049-000008652 | to | OLP-049-000008652 |
| OLP-049-000008655 | to | OLP-049-000008655 |
| OLP-049-000008657 | to | OLP-049-000008657 |
| OLP-049-000008659 | to | OLP-049-000008661 |
| OLP-049-000008667 | to | OLP-049-000008668 |
| OLP-049-000008671 | to | OLP-049-000008678 |
| OLP-049-000008680 | to | OLP-049-000008688 |
| OLP-049-000008690 | to | OLP-049-000008692 |
| OLP-049-000008694 | to | OLP-049-000008698 |
| OLP-049-000008702 | to | OLP-049-000008707 |
| OLP-049-000008710 | to | OLP-049-000008715 |
| OLP-049-000008719 | to | OLP-049-000008719 |
| OLP-049-000008722 | to | OLP-049-000008726 |
| OLP-049-000008728 | to | OLP-049-000008728 |
| OLP-049-000008737 | to | OLP-049-000008737 |
| OLP-049-000008739 | to | OLP-049-000008741 |
| OLP-049-000008747 | to | OLP-049-000008764 |
| OLP-049-000008766 | to | OLP-049-000008768 |
| OLP-049-000008771 | to | OLP-049-000008772 |
| OLP-049-000008774 | to | OLP-049-000008778 |
| OLP-049-000008781 | to | OLP-049-000008787 |
| OLP-049-000008790 | to | OLP-049-000008790 |
| OLP-049-000008792 | to | OLP-049-000008792 |
| OLP-049-000008794 | to | OLP-049-000008794 |
| OLP-049-000008796 | to | OLP-049-000008798 |
| OLP-049-000008800 | to | OLP-049-000008805 |
| OLP-049-000008807 | to | OLP-049-000008807 |
| OLP-049-000008809 | to | OLP-049-000008809 |
| OLP-049-000008812 | to | OLP-049-000008816 |
| OLP-049-000008819 | to | OLP-049-000008820 |

| | | |
|---|---|---|
| OLP-049-000008823 | to | OLP-049-000008823 |
| OLP-049-000008825 | to | OLP-049-000008827 |
| OLP-049-000008832 | to | OLP-049-000008833 |
| OLP-049-000008835 | to | OLP-049-000008835 |
| OLP-049-000008837 | to | OLP-049-000008837 |
| OLP-049-000008839 | to | OLP-049-000008839 |
| OLP-049-000008841 | to | OLP-049-000008841 |
| OLP-049-000008843 | to | OLP-049-000008843 |
| OLP-049-000008845 | to | OLP-049-000008845 |
| OLP-049-000008847 | to | OLP-049-000008850 |
| OLP-049-000008853 | to | OLP-049-000008858 |
| OLP-049-000008860 | to | OLP-049-000008890 |
| OLP-049-000008895 | to | OLP-049-000008899 |
| OLP-049-000008905 | to | OLP-049-000008905 |
| OLP-049-000008908 | to | OLP-049-000008910 |
| OLP-049-000008912 | to | OLP-049-000008935 |
| OLP-049-000008937 | to | OLP-049-000008937 |
| OLP-049-000008939 | to | OLP-049-000008963 |
| OLP-049-000008965 | to | OLP-049-000008970 |
| OLP-049-000008972 | to | OLP-049-000008973 |
| OLP-049-000008975 | to | OLP-049-000008986 |
| OLP-049-000008992 | to | OLP-049-000008992 |
| OLP-049-000008994 | to | OLP-049-000008994 |
| OLP-049-000008997 | to | OLP-049-000009001 |
| OLP-049-000009003 | to | OLP-049-000009005 |
| OLP-049-000009007 | to | OLP-049-000009007 |
| OLP-049-000009009 | to | OLP-049-000009010 |
| OLP-049-000009017 | to | OLP-049-000009018 |
| OLP-049-000009020 | to | OLP-049-000009029 |
| OLP-049-000009031 | to | OLP-049-000009031 |
| OLP-049-000009033 | to | OLP-049-000009039 |
| OLP-049-000009043 | to | OLP-049-000009047 |
| OLP-049-000009049 | to | OLP-049-000009049 |
| OLP-049-000009051 | to | OLP-049-000009053 |
| OLP-049-000009055 | to | OLP-049-000009058 |
| OLP-049-000009060 | to | OLP-049-000009062 |
| OLP-049-000009065 | to | OLP-049-000009065 |
| OLP-049-000009068 | to | OLP-049-000009074 |
| OLP-049-000009076 | to | OLP-049-000009077 |
| OLP-049-000009079 | to | OLP-049-000009092 |
| OLP-049-000009094 | to | OLP-049-000009094 |
| OLP-049-000009096 | to | OLP-049-000009096 |
| OLP-049-000009098 | to | OLP-049-000009099 |
| OLP-049-000009102 | to | OLP-049-000009106 |

| | | |
|---|---|---|
| OLP-049-000009108 | to | OLP-049-000009110 |
| OLP-049-000009113 | to | OLP-049-000009115 |
| OLP-049-000009117 | to | OLP-049-000009121 |
| OLP-049-000009125 | to | OLP-049-000009133 |
| OLP-049-000009136 | to | OLP-049-000009146 |
| OLP-049-000009149 | to | OLP-049-000009152 |
| OLP-049-000009155 | to | OLP-049-000009160 |
| OLP-049-000009163 | to | OLP-049-000009163 |
| OLP-049-000009165 | to | OLP-049-000009167 |
| OLP-049-000009169 | to | OLP-049-000009169 |
| OLP-049-000009172 | to | OLP-049-000009174 |
| OLP-049-000009176 | to | OLP-049-000009176 |
| OLP-049-000009185 | to | OLP-049-000009185 |
| OLP-049-000009189 | to | OLP-049-000009189 |
| OLP-049-000009191 | to | OLP-049-000009191 |
| OLP-049-000009194 | to | OLP-049-000009194 |
| OLP-049-000009196 | to | OLP-049-000009208 |
| OLP-049-000009210 | to | OLP-049-000009210 |
| OLP-049-000009212 | to | OLP-049-000009212 |
| OLP-049-000009214 | to | OLP-049-000009214 |
| OLP-049-000009220 | to | OLP-049-000009225 |
| OLP-049-000009227 | to | OLP-049-000009232 |
| OLP-049-000009234 | to | OLP-049-000009234 |
| OLP-049-000009236 | to | OLP-049-000009237 |
| OLP-049-000009240 | to | OLP-049-000009250 |
| OLP-049-000009255 | to | OLP-049-000009256 |
| OLP-049-000009258 | to | OLP-049-000009260 |
| OLP-049-000009262 | to | OLP-049-000009264 |
| OLP-049-000009267 | to | OLP-049-000009283 |
| OLP-049-000009288 | to | OLP-049-000009309 |
| OLP-049-000009311 | to | OLP-049-000009329 |
| OLP-049-000009331 | to | OLP-049-000009339 |
| OLP-049-000009341 | to | OLP-049-000009341 |
| OLP-049-000009343 | to | OLP-049-000009344 |
| OLP-049-000009346 | to | OLP-049-000009349 |
| OLP-049-000009354 | to | OLP-049-000009356 |
| OLP-049-000009360 | to | OLP-049-000009360 |
| OLP-049-000009362 | to | OLP-049-000009365 |
| OLP-049-000009367 | to | OLP-049-000009368 |
| OLP-049-000009371 | to | OLP-049-000009377 |
| OLP-049-000009381 | to | OLP-049-000009386 |
| OLP-049-000009389 | to | OLP-049-000009429 |
| OLP-049-000009483 | to | OLP-049-000009484 |
| OLP-049-000009486 | to | OLP-049-000009492 |

| | | |
|---|---|---|
| OLP-049-000009502 | to | OLP-049-000009502 |
| OLP-049-000009506 | to | OLP-049-000009510 |
| OLP-049-000009512 | to | OLP-049-000009523 |
| OLP-049-000009536 | to | OLP-049-000009536 |
| OLP-049-000009539 | to | OLP-049-000009539 |
| OLP-049-000009542 | to | OLP-049-000009545 |
| OLP-049-000009550 | to | OLP-049-000009551 |
| OLP-049-000009556 | to | OLP-049-000009556 |
| OLP-049-000009558 | to | OLP-049-000009579 |
| OLP-049-000009581 | to | OLP-049-000009582 |
| OLP-049-000009584 | to | OLP-049-000009587 |
| OLP-049-000009590 | to | OLP-049-000009593 |
| OLP-049-000009595 | to | OLP-049-000009595 |
| OLP-049-000009597 | to | OLP-049-000009610 |
| OLP-049-000009612 | to | OLP-049-000009612 |
| OLP-049-000009615 | to | OLP-049-000009615 |
| OLP-049-000009618 | to | OLP-049-000009620 |
| OLP-049-000009626 | to | OLP-049-000009626 |
| OLP-049-000009628 | to | OLP-049-000009640 |
| OLP-049-000009645 | to | OLP-049-000009650 |
| OLP-049-000009652 | to | OLP-049-000009654 |
| OLP-049-000009659 | to | OLP-049-000009668 |
| OLP-049-000009672 | to | OLP-049-000009673 |
| OLP-049-000009677 | to | OLP-049-000009679 |
| OLP-049-000009683 | to | OLP-049-000009684 |
| OLP-049-000009686 | to | OLP-049-000009687 |
| OLP-049-000009691 | to | OLP-049-000009698 |
| OLP-049-000009703 | to | OLP-049-000009712 |
| OLP-049-000009715 | to | OLP-049-000009715 |
| OLP-049-000009719 | to | OLP-049-000009723 |
| OLP-049-000009726 | to | OLP-049-000009731 |
| OLP-049-000009733 | to | OLP-049-000009733 |
| OLP-049-000009736 | to | OLP-049-000009737 |
| OLP-049-000009740 | to | OLP-049-000009754 |
| OLP-049-000009756 | to | OLP-049-000009768 |
| OLP-049-000009770 | to | OLP-049-000009770 |
| PLP-149-000010405 | to | PLP-149-000010419 |
| PLP-149-000010422 | to | PLP-149-000010424 |
| PLP-149-000010427 | to | PLP-149-000010428 |
| PLP-149-000010430 | to | PLP-149-000010435 |
| PLP-149-000010440 | to | PLP-149-000010442 |
| PLP-149-000010448 | to | PLP-149-000010448 |
| PLP-149-000010450 | to | PLP-149-000010450 |
| PLP-149-000010455 | to | PLP-149-000010457 |

| | | |
|---|---|---|
| PLP-149-000010460 | to | PLP-149-000010460 |
| PLP-149-000010462 | to | PLP-149-000010463 |
| PLP-149-000010467 | to | PLP-149-000010468 |
| PLP-149-000010474 | to | PLP-149-000010477 |
| PLP-149-000010482 | to | PLP-149-000010482 |
| PLP-149-000010485 | to | PLP-149-000010485 |
| PLP-149-000010487 | to | PLP-149-000010487 |
| PLP-149-000010489 | to | PLP-149-000010489 |
| PLP-149-000010494 | to | PLP-149-000010496 |
| PLP-149-000010502 | to | PLP-149-000010503 |
| PLP-149-000010509 | to | PLP-149-000010510 |
| PLP-149-000010512 | to | PLP-149-000010514 |
| PLP-149-000010516 | to | PLP-149-000010517 |
| PLP-149-000010519 | to | PLP-149-000010519 |
| PLP-149-000010521 | to | PLP-149-000010525 |
| PLP-149-000010528 | to | PLP-149-000010537 |
| PLP-149-000010539 | to | PLP-149-000010540 |
| PLP-149-000010546 | to | PLP-149-000010553 |
| PLP-149-000010555 | to | PLP-149-000010555 |
| PLP-149-000010557 | to | PLP-149-000010559 |
| PLP-149-000010562 | to | PLP-149-000010562 |
| PLP-149-000010564 | to | PLP-149-000010566 |
| PLP-149-000010575 | to | PLP-149-000010577 |
| PLP-149-000010586 | to | PLP-149-000010592 |
| PLP-149-000010596 | to | PLP-149-000010607 |
| PLP-149-000010609 | to | PLP-149-000010609 |
| PLP-149-000010611 | to | PLP-149-000010611 |
| PLP-149-000010613 | to | PLP-149-000010619 |
| PLP-149-000010626 | to | PLP-149-000010631 |
| PLP-149-000010633 | to | PLP-149-000010634 |
| PLP-149-000010637 | to | PLP-149-000010637 |
| PLP-149-000010639 | to | PLP-149-000010642 |
| PLP-149-000010645 | to | PLP-149-000010647 |
| PLP-149-000010650 | to | PLP-149-000010650 |
| PLP-149-000010654 | to | PLP-149-000010660 |
| PLP-149-000010662 | to | PLP-149-000010662 |
| PLP-149-000010664 | to | PLP-149-000010666 |
| PLP-149-000010669 | to | PLP-149-000010670 |
| PLP-149-000010674 | to | PLP-149-000010682 |
| PLP-149-000010685 | to | PLP-149-000010688 |
| PLP-149-000010690 | to | PLP-149-000010691 |
| PLP-149-000010706 | to | PLP-149-000010706 |
| PLP-149-000010709 | to | PLP-149-000010714 |
| PLP-149-000010716 | to | PLP-149-000010721 |

| | | |
|---|---|---|
| PLP-149-000010724 | to | PLP-149-000010724 |
| PLP-149-000010726 | to | PLP-149-000010726 |
| PLP-149-000010728 | to | PLP-149-000010730 |
| PLP-149-000010732 | to | PLP-149-000010732 |
| PLP-149-000010738 | to | PLP-149-000010744 |
| PLP-149-000010768 | to | PLP-149-000010768 |
| PLP-149-000010773 | to | PLP-149-000010773 |
| PLP-149-000010775 | to | PLP-149-000010792 |
| PLP-149-000010794 | to | PLP-149-000010795 |
| PLP-149-000010798 | to | PLP-149-000010801 |
| PLP-149-000010803 | to | PLP-149-000010803 |
| PLP-149-000010805 | to | PLP-149-000010805 |
| PLP-149-000010808 | to | PLP-149-000010808 |
| PLP-149-000010810 | to | PLP-149-000010812 |
| PLP-149-000010816 | to | PLP-149-000010816 |
| PLP-149-000010819 | to | PLP-149-000010819 |
| PLP-149-000010824 | to | PLP-149-000010825 |
| PLP-149-000010829 | to | PLP-149-000010829 |
| PLP-149-000010840 | to | PLP-149-000010843 |
| PLP-149-000010846 | to | PLP-149-000010851 |
| PLP-149-000010854 | to | PLP-149-000010856 |
| PLP-149-000010862 | to | PLP-149-000010862 |
| PLP-149-000010867 | to | PLP-149-000010867 |
| PLP-149-000010898 | to | PLP-149-000010902 |
| PLP-149-000010904 | to | PLP-149-000010904 |
| PLP-149-000010908 | to | PLP-149-000010910 |
| PLP-149-000010918 | to | PLP-149-000010921 |
| PLP-149-000010924 | to | PLP-149-000010925 |
| PLP-149-000010929 | to | PLP-149-000010930 |
| PLP-149-000010936 | to | PLP-149-000010937 |
| PLP-149-000010939 | to | PLP-149-000010939 |
| PLP-149-000010943 | to | PLP-149-000010946 |
| PLP-149-000010955 | to | PLP-149-000010956 |
| PLP-149-000010958 | to | PLP-149-000010958 |
| PLP-149-000010960 | to | PLP-149-000010961 |
| PLP-149-000010964 | to | PLP-149-000010969 |
| PLP-149-000010971 | to | PLP-149-000010971 |
| PLP-149-000010974 | to | PLP-149-000010974 |
| PLP-149-000010980 | to | PLP-149-000010980 |
| PLP-149-000010985 | to | PLP-149-000010986 |
| PLP-149-000010988 | to | PLP-149-000010991 |
| PLP-149-000010993 | to | PLP-149-000010993 |
| PLP-149-000010995 | to | PLP-149-000010996 |
| PLP-149-000010998 | to | PLP-149-000010998 |

| | | |
|---|---|---|
| PLP-149-000011002 | to | PLP-149-000011002 |
| PLP-149-000011004 | to | PLP-149-000011005 |
| PLP-149-000011007 | to | PLP-149-000011007 |
| PLP-149-000011009 | to | PLP-149-000011016 |
| PLP-149-000011021 | to | PLP-149-000011025 |
| PLP-149-000011027 | to | PLP-149-000011028 |
| PLP-149-000011031 | to | PLP-149-000011034 |
| PLP-149-000011039 | to | PLP-149-000011041 |
| PLP-149-000011043 | to | PLP-149-000011043 |
| PLP-149-000011047 | to | PLP-149-000011048 |
| PLP-149-000011051 | to | PLP-149-000011051 |
| PLP-149-000011053 | to | PLP-149-000011061 |
| PLP-149-000011063 | to | PLP-149-000011064 |
| PLP-149-000011069 | to | PLP-149-000011069 |
| PLP-149-000011071 | to | PLP-149-000011071 |
| PLP-149-000011074 | to | PLP-149-000011076 |
| PLP-149-000011083 | to | PLP-149-000011084 |
| PLP-149-000011087 | to | PLP-149-000011087 |
| PLP-149-000011092 | to | PLP-149-000011096 |
| PLP-149-000011099 | to | PLP-149-000011100 |
| PLP-149-000011103 | to | PLP-149-000011103 |
| PLP-149-000011105 | to | PLP-149-000011109 |
| PLP-149-000011116 | to | PLP-149-000011116 |
| PLP-149-000011119 | to | PLP-149-000011122 |
| PLP-149-000011124 | to | PLP-149-000011124 |
| PLP-149-000011128 | to | PLP-149-000011133 |
| PLP-149-000011135 | to | PLP-149-000011140 |
| PLP-149-000011142 | to | PLP-149-000011153 |
| PLP-149-000011155 | to | PLP-149-000011158 |
| PLP-149-000011162 | to | PLP-149-000011162 |
| PLP-149-000011168 | to | PLP-149-000011170 |
| PLP-149-000011175 | to | PLP-149-000011175 |
| PLP-149-000011179 | to | PLP-149-000011191 |
| PLP-149-000011196 | to | PLP-149-000011252 |
| PLP-149-000011256 | to | PLP-149-000011258 |
| PLP-149-000011261 | to | PLP-149-000011262 |
| PLP-149-000011266 | to | PLP-149-000011270 |
| PLP-149-000011273 | to | PLP-149-000011273 |
| PLP-149-000011279 | to | PLP-149-000011280 |
| PLP-149-000011282 | to | PLP-149-000011284 |
| PLP-149-000011286 | to | PLP-149-000011292 |
| PLP-149-000011298 | to | PLP-149-000011312 |
| PLP-149-000011316 | to | PLP-149-000011317 |
| PLP-151-000000001 | to | PLP-151-000000003 |

| | | |
|---|---|---|
| PLP-151-000000005 | to | PLP-151-000000005 |
| PLP-151-000000007 | to | PLP-151-000000027 |
| PLP-151-000000030 | to | PLP-151-000000030 |
| PLP-151-000000032 | to | PLP-151-000000033 |
| PLP-151-000000036 | to | PLP-151-000000044 |
| PLP-151-000000049 | to | PLP-151-000000051 |
| PLP-151-000000053 | to | PLP-151-000000054 |
| PLP-151-000000056 | to | PLP-151-000000056 |
| PLP-151-000000058 | to | PLP-151-000000065 |
| PLP-151-000000067 | to | PLP-151-000000067 |
| PLP-151-000000069 | to | PLP-151-000000073 |
| PLP-151-000000076 | to | PLP-151-000000085 |
| PLP-151-000000088 | to | PLP-151-000000094 |
| PLP-151-000000099 | to | PLP-151-000000106 |
| PLP-151-000000108 | to | PLP-151-000000108 |
| PLP-151-000000111 | to | PLP-151-000000125 |
| PLP-151-000000127 | to | PLP-151-000000137 |
| PLP-151-000000139 | to | PLP-151-000000149 |
| PLP-151-000000151 | to | PLP-151-000000161 |
| PLP-151-000000163 | to | PLP-151-000000173 |
| PLP-151-000000175 | to | PLP-151-000000179 |
| PLP-151-000000181 | to | PLP-151-000000182 |
| PLP-151-000000184 | to | PLP-151-000000184 |
| PLP-151-000000186 | to | PLP-151-000000199 |
| PLP-151-000000201 | to | PLP-151-000000217 |
| PLP-151-000000219 | to | PLP-151-000000231 |
| PLP-151-000000233 | to | PLP-151-000000234 |
| PLP-151-000000236 | to | PLP-151-000000236 |
| PLP-151-000000238 | to | PLP-151-000000238 |
| PLP-151-000000241 | to | PLP-151-000000243 |
| PLP-151-000000245 | to | PLP-151-000000249 |
| PLP-151-000000254 | to | PLP-151-000000255 |
| PLP-151-000000258 | to | PLP-151-000000266 |
| PLP-151-000000268 | to | PLP-151-000000270 |
| PLP-151-000000272 | to | PLP-151-000000272 |
| PLP-151-000000274 | to | PLP-151-000000274 |
| PLP-151-000000279 | to | PLP-151-000000280 |
| PLP-151-000000283 | to | PLP-151-000000286 |
| PLP-151-000000288 | to | PLP-151-000000299 |
| PLP-151-000000302 | to | PLP-151-000000303 |
| PLP-151-000000305 | to | PLP-151-000000316 |
| PLP-151-000000319 | to | PLP-151-000000326 |
| PLP-151-000000328 | to | PLP-151-000000328 |
| PLP-151-000000330 | to | PLP-151-000000332 |

| | | |
|---|---|---|
| PLP-151-000000335 | to | PLP-151-000000337 |
| PLP-151-000000339 | to | PLP-151-000000363 |
| PLP-151-000000365 | to | PLP-151-000000370 |
| PLP-151-000000372 | to | PLP-151-000000377 |
| PLP-151-000000379 | to | PLP-151-000000383 |
| PLP-151-000000385 | to | PLP-151-000000393 |
| PLP-151-000000395 | to | PLP-151-000000398 |
| PLP-151-000000400 | to | PLP-151-000000400 |
| PLP-151-000000402 | to | PLP-151-000000414 |
| PLP-151-000000416 | to | PLP-151-000000428 |
| PLP-151-000000430 | to | PLP-151-000000434 |
| PLP-151-000000436 | to | PLP-151-000000437 |
| PLP-151-000000440 | to | PLP-151-000000446 |
| PLP-151-000000448 | to | PLP-151-000000448 |
| PLP-151-000000450 | to | PLP-151-000000452 |
| PLP-151-000000454 | to | PLP-151-000000454 |
| PLP-151-000000456 | to | PLP-151-000000457 |
| PLP-151-000000461 | to | PLP-151-000000463 |
| PLP-151-000000465 | to | PLP-151-000000465 |
| PLP-151-000000467 | to | PLP-151-000000467 |
| PLP-151-000000470 | to | PLP-151-000000473 |
| PLP-151-000000475 | to | PLP-151-000000476 |
| PLP-151-000000478 | to | PLP-151-000000486 |
| PLP-151-000000488 | to | PLP-151-000000490 |
| PLP-151-000000492 | to | PLP-151-000000495 |
| PLP-151-000000497 | to | PLP-151-000000502 |
| PLP-151-000000504 | to | PLP-151-000000505 |
| PLP-151-000000507 | to | PLP-151-000000534 |
| PLP-151-000000536 | to | PLP-151-000000546 |
| PLP-151-000000548 | to | PLP-151-000000550 |
| PLP-151-000000552 | to | PLP-151-000000559 |
| PLP-151-000000562 | to | PLP-151-000000571 |
| PLP-151-000000573 | to | PLP-151-000000574 |
| PLP-151-000000576 | to | PLP-151-000000581 |
| PLP-151-000000583 | to | PLP-151-000000585 |
| PLP-151-000000587 | to | PLP-151-000000587 |
| PLP-151-000000589 | to | PLP-151-000000590 |
| PLP-151-000000592 | to | PLP-151-000000600 |
| PLP-151-000000602 | to | PLP-151-000000602 |
| PLP-151-000000605 | to | PLP-151-000000606 |
| PLP-151-000000608 | to | PLP-151-000000609 |
| PLP-151-000000611 | to | PLP-151-000000620 |
| PLP-151-000000623 | to | PLP-151-000000624 |
| PLP-151-000000626 | to | PLP-151-000000627 |

| PLP-151-000000629 | to | PLP-151-000000633 |
|---|---|---|
| PLP-151-000000635 | to | PLP-151-000000635 |
| PLP-151-000000637 | to | PLP-151-000000639 |
| PLP-151-000000641 | to | PLP-151-000000644 |
| PLP-151-000000646 | to | PLP-151-000000648 |
| PLP-151-000000651 | to | PLP-151-000000656 |
| PLP-151-000000658 | to | PLP-151-000000660 |
| PLP-151-000000662 | to | PLP-151-000000663 |
| PLP-151-000000665 | to | PLP-151-000000676 |
| PLP-151-000000678 | to | PLP-151-000000684 |
| PLP-151-000000686 | to | PLP-151-000000686 |
| PLP-151-000000688 | to | PLP-151-000000689 |
| PLP-151-000000692 | to | PLP-151-000000700 |
| PLP-151-000000703 | to | PLP-151-000000707 |
| PLP-151-000000712 | to | PLP-151-000000715 |
| PLP-151-000000717 | to | PLP-151-000000721 |
| PLP-151-000000723 | to | PLP-151-000000723 |
| PLP-151-000000725 | to | PLP-151-000000726 |
| PLP-151-000000728 | to | PLP-151-000000733 |
| PLP-151-000000735 | to | PLP-151-000000735 |
| PLP-151-000000737 | to | PLP-151-000000738 |
| PLP-151-000000740 | to | PLP-151-000000740 |
| PLP-151-000000743 | to | PLP-151-000000748 |
| PLP-151-000000752 | to | PLP-151-000000765 |
| PLP-151-000000767 | to | PLP-151-000000787 |
| PLP-151-000000789 | to | PLP-151-000000789 |
| PLP-151-000000791 | to | PLP-151-000000798 |
| PLP-151-000000800 | to | PLP-151-000000800 |
| PLP-151-000000802 | to | PLP-151-000000811 |
| PLP-151-000000813 | to | PLP-151-000000821 |
| PLP-151-000000823 | to | PLP-151-000000826 |
| PLP-151-000000828 | to | PLP-151-000000830 |
| PLP-151-000000835 | to | PLP-151-000000835 |
| PLP-151-000000838 | to | PLP-151-000000842 |
| PLP-151-000000844 | to | PLP-151-000000846 |
| PLP-151-000000848 | to | PLP-151-000000848 |
| PLP-151-000000850 | to | PLP-151-000000852 |
| PLP-151-000000861 | to | PLP-151-000000863 |
| PLP-151-000000872 | to | PLP-151-000000872 |
| PLP-151-000000874 | to | PLP-151-000000878 |
| PLP-151-000000881 | to | PLP-151-000000882 |
| PLP-151-000000884 | to | PLP-151-000000885 |
| PLP-151-000000888 | to | PLP-151-000000889 |
| PLP-151-000000891 | to | PLP-151-000000891 |

| | | |
|---|---|---|
| PLP-151-000000893 | to | PLP-151-000000893 |
| PLP-151-000000896 | to | PLP-151-000000896 |
| PLP-151-000000900 | to | PLP-151-000000901 |
| PLP-151-000000903 | to | PLP-151-000000903 |
| PLP-151-000000905 | to | PLP-151-000000918 |
| PLP-151-000000920 | to | PLP-151-000000922 |
| PLP-151-000000924 | to | PLP-151-000000924 |
| PLP-151-000000926 | to | PLP-151-000000926 |
| PLP-151-000000930 | to | PLP-151-000000931 |
| PLP-151-000000934 | to | PLP-151-000000936 |
| PLP-151-000000938 | to | PLP-151-000000946 |
| PLP-151-000000951 | to | PLP-151-000000955 |
| PLP-151-000000958 | to | PLP-151-000000964 |
| PLP-151-000000968 | to | PLP-151-000000971 |
| PLP-151-000000974 | to | PLP-151-000000976 |
| PLP-151-000000978 | to | PLP-151-000000984 |
| PLP-151-000000989 | to | PLP-151-000000989 |
| PLP-151-000000992 | to | PLP-151-000000998 |
| PLP-151-000001000 | to | PLP-151-000001007 |
| PLP-151-000001011 | to | PLP-151-000001019 |
| PLP-151-000001022 | to | PLP-151-000001025 |
| PLP-151-000001027 | to | PLP-151-000001036 |
| PLP-151-000001041 | to | PLP-151-000001041 |
| PLP-151-000001048 | to | PLP-151-000001052 |
| PLP-151-000001059 | to | PLP-151-000001061 |
| PLP-151-000001063 | to | PLP-151-000001069 |
| PLP-151-000001071 | to | PLP-151-000001074 |
| PLP-151-000001077 | to | PLP-151-000001088 |
| PLP-151-000001093 | to | PLP-151-000001096 |
| PLP-151-000001099 | to | PLP-151-000001103 |
| PLP-151-000001105 | to | PLP-151-000001106 |
| PLP-151-000001108 | to | PLP-151-000001111 |
| PLP-151-000001114 | to | PLP-151-000001115 |
| PLP-151-000001124 | to | PLP-151-000001124 |
| PLP-151-000001126 | to | PLP-151-000001128 |
| PLP-151-000001132 | to | PLP-151-000001134 |
| PLP-151-000001136 | to | PLP-151-000001136 |
| PLP-151-000001138 | to | PLP-151-000001150 |
| PLP-151-000001162 | to | PLP-151-000001162 |
| PLP-151-000001169 | to | PLP-151-000001169 |
| PLP-151-000001172 | to | PLP-151-000001178 |
| PLP-151-000001182 | to | PLP-151-000001184 |
| PLP-151-000001186 | to | PLP-151-000001187 |
| PLP-151-000001189 | to | PLP-151-000001195 |

| | | |
|---|---|---|
| PLP-151-000001197 | to | PLP-151-000001203 |
| PLP-151-000001205 | to | PLP-151-000001208 |
| PLP-151-000001210 | to | PLP-151-000001215 |
| PLP-151-000001217 | to | PLP-151-000001217 |
| PLP-151-000001221 | to | PLP-151-000001223 |
| PLP-151-000001225 | to | PLP-151-000001227 |
| PLP-151-000001229 | to | PLP-151-000001230 |
| PLP-151-000001233 | to | PLP-151-000001234 |
| PLP-151-000001238 | to | PLP-151-000001239 |
| PLP-151-000001247 | to | PLP-151-000001254 |
| PLP-151-000001256 | to | PLP-151-000001256 |
| PLP-151-000001259 | to | PLP-151-000001267 |
| PLP-151-000001269 | to | PLP-151-000001269 |
| PLP-151-000001271 | to | PLP-151-000001278 |
| PLP-151-000001286 | to | PLP-151-000001287 |
| PLP-151-000001290 | to | PLP-151-000001290 |
| PLP-151-000001292 | to | PLP-151-000001293 |
| PLP-151-000001296 | to | PLP-151-000001296 |
| PLP-151-000001298 | to | PLP-151-000001312 |
| PLP-151-000001314 | to | PLP-151-000001318 |
| PLP-151-000001324 | to | PLP-151-000001324 |
| PLP-151-000001326 | to | PLP-151-000001327 |
| PLP-151-000001336 | to | PLP-151-000001336 |
| PLP-151-000001338 | to | PLP-151-000001344 |
| PLP-151-000001346 | to | PLP-151-000001347 |
| PLP-151-000001351 | to | PLP-151-000001352 |
| PLP-151-000001362 | to | PLP-151-000001363 |
| PLP-151-000001366 | to | PLP-151-000001366 |
| PLP-151-000001379 | to | PLP-151-000001380 |
| PLP-151-000001384 | to | PLP-151-000001384 |
| PLP-151-000001386 | to | PLP-151-000001386 |
| PLP-151-000001388 | to | PLP-151-000001395 |
| PLP-151-000001402 | to | PLP-151-000001403 |
| PLP-151-000001406 | to | PLP-151-000001406 |
| PLP-151-000001408 | to | PLP-151-000001430 |
| PLP-151-000001432 | to | PLP-151-000001432 |
| PLP-151-000001434 | to | PLP-151-000001435 |
| PLP-151-000001438 | to | PLP-151-000001439 |
| PLP-151-000001443 | to | PLP-151-000001443 |
| PLP-151-000001450 | to | PLP-151-000001450 |
| PLP-151-000001453 | to | PLP-151-000001455 |
| PLP-151-000001466 | to | PLP-151-000001466 |
| PLP-151-000001468 | to | PLP-151-000001468 |
| PLP-151-000001470 | to | PLP-151-000001475 |

| PLP-151-000001481 | to | PLP-151-000001481 |
|---|---|---|
| PLP-151-000001483 | to | PLP-151-000001489 |
| PLP-151-000001494 | to | PLP-151-000001494 |
| PLP-151-000001496 | to | PLP-151-000001496 |
| PLP-151-000001500 | to | PLP-151-000001500 |
| PLP-151-000001505 | to | PLP-151-000001509 |
| PLP-151-000001511 | to | PLP-151-000001513 |
| PLP-151-000001516 | to | PLP-151-000001516 |
| PLP-151-000001522 | to | PLP-151-000001522 |
| PLP-151-000001528 | to | PLP-151-000001539 |
| PLP-151-000001560 | to | PLP-151-000001561 |
| PLP-151-000001563 | to | PLP-151-000001564 |
| PLP-151-000001569 | to | PLP-151-000001571 |
| PLP-151-000001574 | to | PLP-151-000001574 |
| PLP-151-000001576 | to | PLP-151-000001576 |
| PLP-151-000001579 | to | PLP-151-000001579 |
| PLP-151-000001583 | to | PLP-151-000001586 |
| PLP-151-000001588 | to | PLP-151-000001592 |
| PLP-151-000001594 | to | PLP-151-000001595 |
| PLP-151-000001598 | to | PLP-151-000001607 |
| PLP-151-000001609 | to | PLP-151-000001633 |
| PLP-151-000001637 | to | PLP-151-000001637 |
| PLP-151-000001642 | to | PLP-151-000001645 |
| PLP-151-000001647 | to | PLP-151-000001647 |
| PLP-151-000001650 | to | PLP-151-000001650 |
| PLP-151-000001652 | to | PLP-151-000001655 |
| PLP-151-000001676 | to | PLP-151-000001678 |
| PLP-151-000001684 | to | PLP-151-000001697 |
| PLP-151-000001699 | to | PLP-151-000001701 |
| PLP-151-000001721 | to | PLP-151-000001721 |
| PLP-151-000001723 | to | PLP-151-000001724 |
| PLP-151-000001726 | to | PLP-151-000001734 |
| PLP-151-000001737 | to | PLP-151-000001737 |
| PLP-151-000001744 | to | PLP-151-000001752 |
| PLP-151-000001754 | to | PLP-151-000001754 |
| PLP-151-000001759 | to | PLP-151-000001759 |
| PLP-151-000001767 | to | PLP-151-000001767 |
| PLP-151-000001782 | to | PLP-151-000001782 |
| PLP-151-000001791 | to | PLP-151-000001798 |
| PLP-151-000001800 | to | PLP-151-000001800 |
| PLP-151-000001802 | to | PLP-151-000001802 |
| PLP-151-000001809 | to | PLP-151-000001810 |
| PLP-151-000001817 | to | PLP-151-000001825 |
| PLP-151-000001827 | to | PLP-151-000001827 |

| | | |
|---|---|---|
| PLP-151-000001829 | to | PLP-151-000001840 |
| PLP-151-000001842 | to | PLP-151-000001845 |
| PLP-151-000001847 | to | PLP-151-000001857 |
| PLP-151-000001864 | to | PLP-151-000001864 |
| PLP-151-000001866 | to | PLP-151-000001868 |
| PLP-151-000001872 | to | PLP-151-000001884 |
| PLP-151-000001890 | to | PLP-151-000001901 |
| PLP-151-000001903 | to | PLP-151-000001903 |
| PLP-151-000001907 | to | PLP-151-000001909 |
| PLP-151-000001911 | to | PLP-151-000001911 |
| PLP-151-000001913 | to | PLP-151-000001913 |
| PLP-151-000001929 | to | PLP-151-000001929 |
| PLP-151-000001933 | to | PLP-151-000001934 |
| PLP-151-000001937 | to | PLP-151-000001937 |
| PLP-151-000001946 | to | PLP-151-000001946 |
| PLP-151-000001948 | to | PLP-151-000001948 |
| PLP-151-000001954 | to | PLP-151-000001954 |
| PLP-151-000001956 | to | PLP-151-000001956 |
| PLP-151-000001960 | to | PLP-151-000001962 |
| PLP-151-000001967 | to | PLP-151-000001970 |
| PLP-151-000001974 | to | PLP-151-000001975 |
| PLP-151-000001977 | to | PLP-151-000001977 |
| PLP-151-000001979 | to | PLP-151-000001987 |
| PLP-151-000001994 | to | PLP-151-000001998 |
| PLP-151-000002000 | to | PLP-151-000002005 |
| PLP-151-000002007 | to | PLP-151-000002016 |
| PLP-151-000002021 | to | PLP-151-000002027 |
| PLP-151-000002030 | to | PLP-151-000002033 |
| PLP-151-000002035 | to | PLP-151-000002042 |
| PLP-151-000002063 | to | PLP-151-000002072 |
| PLP-151-000002074 | to | PLP-151-000002103 |
| PLP-151-000002105 | to | PLP-151-000002105 |
| PLP-151-000002108 | to | PLP-151-000002108 |
| PLP-151-000002110 | to | PLP-151-000002111 |
| PLP-151-000002114 | to | PLP-151-000002114 |
| PLP-151-000002117 | to | PLP-151-000002117 |
| PLP-151-000002119 | to | PLP-151-000002122 |
| PLP-151-000002124 | to | PLP-151-000002126 |
| PLP-151-000002130 | to | PLP-151-000002132 |
| PLP-151-000002134 | to | PLP-151-000002144 |
| PLP-151-000002146 | to | PLP-151-000002155 |
| PLP-151-000002160 | to | PLP-151-000002160 |
| PLP-151-000002166 | to | PLP-151-000002166 |
| PLP-151-000002175 | to | PLP-151-000002175 |

| | | |
|---|---|---|
| PLP-151-000002182 | to | PLP-151-000002183 |
| PLP-151-000002187 | to | PLP-151-000002188 |
| PLP-151-000002190 | to | PLP-151-000002190 |
| PLP-151-000002192 | to | PLP-151-000002196 |
| PLP-151-000002200 | to | PLP-151-000002202 |
| PLP-151-000002207 | to | PLP-151-000002207 |
| PLP-151-000002209 | to | PLP-151-000002209 |
| PLP-151-000002214 | to | PLP-151-000002214 |
| PLP-151-000002217 | to | PLP-151-000002217 |
| PLP-151-000002220 | to | PLP-151-000002220 |
| PLP-151-000002225 | to | PLP-151-000002225 |
| PLP-151-000002227 | to | PLP-151-000002227 |
| PLP-151-000002230 | to | PLP-151-000002230 |
| PLP-151-000002237 | to | PLP-151-000002237 |
| PLP-151-000002241 | to | PLP-151-000002241 |
| PLP-151-000002254 | to | PLP-151-000002254 |
| PLP-151-000002256 | to | PLP-151-000002256 |
| PLP-151-000002258 | to | PLP-151-000002258 |
| PLP-151-000002260 | to | PLP-151-000002271 |
| PLP-151-000002273 | to | PLP-151-000002281 |
| PLP-151-000002283 | to | PLP-151-000002289 |
| PLP-151-000002294 | to | PLP-151-000002295 |
| PLP-151-000002298 | to | PLP-151-000002299 |
| PLP-151-000002301 | to | PLP-151-000002305 |
| PLP-151-000002308 | to | PLP-151-000002310 |
| PLP-151-000002312 | to | PLP-151-000002312 |
| PLP-151-000002314 | to | PLP-151-000002316 |
| PLP-151-000002318 | to | PLP-151-000002338 |
| PLP-151-000002340 | to | PLP-151-000002342 |
| PLP-151-000002345 | to | PLP-151-000002356 |
| PLP-151-000002362 | to | PLP-151-000002369 |
| PLP-151-000002371 | to | PLP-151-000002372 |
| PLP-151-000002374 | to | PLP-151-000002387 |
| PLP-151-000002391 | to | PLP-151-000002392 |
| PLP-151-000002394 | to | PLP-151-000002397 |
| PLP-151-000002400 | to | PLP-151-000002400 |
| PLP-151-000002402 | to | PLP-151-000002403 |
| PLP-151-000002405 | to | PLP-151-000002406 |
| PLP-151-000002408 | to | PLP-151-000002415 |
| PLP-151-000002417 | to | PLP-151-000002417 |
| PLP-151-000002419 | to | PLP-151-000002423 |
| PLP-151-000002425 | to | PLP-151-000002428 |
| PLP-151-000002430 | to | PLP-151-000002432 |
| PLP-151-000002435 | to | PLP-151-000002442 |

| PLP-151-000002444 | to | PLP-151-000002451 |
|---|---|---|
| PLP-151-000002453 | to | PLP-151-000002464 |
| PLP-151-000002466 | to | PLP-151-000002472 |
| PLP-151-000002474 | to | PLP-151-000002474 |
| PLP-151-000002476 | to | PLP-151-000002476 |
| PLP-151-000002478 | to | PLP-151-000002481 |
| PLP-151-000002483 | to | PLP-151-000002493 |
| PLP-151-000002495 | to | PLP-151-000002497 |
| PLP-151-000002500 | to | PLP-151-000002502 |
| PLP-151-000002504 | to | PLP-151-000002504 |
| PLP-151-000002506 | to | PLP-151-000002506 |
| PLP-151-000002508 | to | PLP-151-000002508 |
| PLP-151-000002512 | to | PLP-151-000002512 |
| PLP-151-000002514 | to | PLP-151-000002517 |
| PLP-151-000002519 | to | PLP-151-000002520 |
| PLP-151-000002526 | to | PLP-151-000002528 |
| PLP-151-000002530 | to | PLP-151-000002532 |
| PLP-151-000002534 | to | PLP-151-000002534 |
| PLP-151-000002536 | to | PLP-151-000002541 |
| PLP-151-000002543 | to | PLP-151-000002547 |
| PLP-151-000002549 | to | PLP-151-000002553 |
| PLP-151-000002555 | to | PLP-151-000002566 |
| PLP-151-000002568 | to | PLP-151-000002613 |
| PLP-151-000002616 | to | PLP-151-000002616 |
| PLP-151-000002618 | to | PLP-151-000002797 |
| PLP-151-000002799 | to | PLP-151-000002870 |
| PLP-151-000002872 | to | PLP-151-000002926 |
| PLP-151-000002928 | to | PLP-151-000002931 |
| PLP-151-000002933 | to | PLP-151-000002933 |
| PLP-151-000002935 | to | PLP-151-000002936 |
| PLP-151-000002946 | to | PLP-151-000002946 |
| PLP-151-000002949 | to | PLP-151-000002962 |
| PLP-151-000002964 | to | PLP-151-000002964 |
| PLP-151-000002966 | to | PLP-151-000002966 |
| PLP-151-000002971 | to | PLP-151-000002990 |
| PLP-151-000002995 | to | PLP-151-000003010 |
| PLP-151-000003012 | to | PLP-151-000003018 |
| PLP-151-000003020 | to | PLP-151-000003032 |
| PLP-151-000003034 | to | PLP-151-000003039 |
| PLP-151-000003044 | to | PLP-151-000003061 |
| PLP-151-000003064 | to | PLP-151-000003084 |
| PLP-151-000003089 | to | PLP-151-000003167 |
| PLP-151-000003169 | to | PLP-151-000003184 |
| PLP-151-000003186 | to | PLP-151-000003196 |

| | | |
|---|---|---|
| PLP-151-000003199 | to | PLP-151-000003200 |
| PLP-151-000003202 | to | PLP-151-000003207 |
| PLP-151-000003209 | to | PLP-151-000003239 |
| PLP-151-000003244 | to | PLP-151-000003249 |
| PLP-151-000003251 | to | PLP-151-000003251 |
| PLP-151-000003253 | to | PLP-151-000003253 |
| PLP-151-000003257 | to | PLP-151-000003262 |
| PLP-151-000003264 | to | PLP-151-000003267 |
| PLP-151-000003269 | to | PLP-151-000003269 |
| PLP-151-000003271 | to | PLP-151-000003271 |
| PLP-151-000003273 | to | PLP-151-000003274 |
| PLP-151-000003276 | to | PLP-151-000003280 |
| PLP-151-000003284 | to | PLP-151-000003292 |
| PLP-151-000003300 | to | PLP-151-000003300 |
| PLP-151-000003302 | to | PLP-151-000003302 |
| PLP-151-000003306 | to | PLP-151-000003311 |
| PLP-151-000003313 | to | PLP-151-000003313 |
| PLP-151-000003315 | to | PLP-151-000003315 |
| PLP-151-000003317 | to | PLP-151-000003317 |
| PLP-151-000003320 | to | PLP-151-000003321 |
| PLP-151-000003323 | to | PLP-151-000003323 |
| PLP-151-000003325 | to | PLP-151-000003325 |
| PLP-151-000003328 | to | PLP-151-000003330 |
| PLP-151-000003332 | to | PLP-151-000003333 |
| PLP-151-000003336 | to | PLP-151-000003340 |
| PLP-151-000003345 | to | PLP-151-000003345 |
| PLP-151-000003349 | to | PLP-151-000003353 |
| PLP-151-000003355 | to | PLP-151-000003355 |
| PLP-151-000003358 | to | PLP-151-000003363 |
| PLP-151-000003365 | to | PLP-151-000003366 |
| PLP-151-000003370 | to | PLP-151-000003374 |
| PLP-151-000003376 | to | PLP-151-000003376 |
| PLP-151-000003379 | to | PLP-151-000003381 |
| PLP-151-000003383 | to | PLP-151-000003385 |
| PLP-151-000003387 | to | PLP-151-000003388 |
| PLP-151-000003390 | to | PLP-151-000003397 |
| PLP-151-000003399 | to | PLP-151-000003401 |
| PLP-151-000003403 | to | PLP-151-000003408 |
| PLP-151-000003410 | to | PLP-151-000003410 |
| PLP-151-000003414 | to | PLP-151-000003425 |
| PLP-151-000003427 | to | PLP-151-000003430 |
| PLP-151-000003433 | to | PLP-151-000003437 |
| PLP-151-000003440 | to | PLP-151-000003445 |
| PLP-151-000003447 | to | PLP-151-000003447 |

| | | |
|---|---|---|
| PLP-151-000003450 | to | PLP-151-000003451 |
| PLP-151-000003453 | to | PLP-151-000003464 |
| PLP-151-000003466 | to | PLP-151-000003480 |
| PLP-151-000003482 | to | PLP-151-000003482 |
| PLP-151-000003484 | to | PLP-151-000003484 |
| PLP-151-000003486 | to | PLP-151-000003490 |
| PLP-151-000003492 | to | PLP-151-000003492 |
| PLP-151-000003494 | to | PLP-151-000003494 |
| PLP-151-000003497 | to | PLP-151-000003516 |
| PLP-151-000003518 | to | PLP-151-000003523 |
| PLP-151-000003526 | to | PLP-151-000003542 |
| PLP-151-000003544 | to | PLP-151-000003556 |
| PLP-151-000003558 | to | PLP-151-000003565 |
| PLP-151-000003569 | to | PLP-151-000003590 |
| PLP-151-000003594 | to | PLP-151-000003600 |
| PLP-151-000003602 | to | PLP-151-000003627 |
| PLP-151-000003629 | to | PLP-151-000003632 |
| PLP-151-000003634 | to | PLP-151-000003634 |
| PLP-151-000003636 | to | PLP-151-000003638 |
| PLP-151-000003640 | to | PLP-151-000003640 |
| PLP-151-000003642 | to | PLP-151-000003646 |
| PLP-151-000003648 | to | PLP-151-000003655 |
| PLP-151-000003657 | to | PLP-151-000003670 |
| PLP-151-000003672 | to | PLP-151-000003672 |
| PLP-151-000003675 | to | PLP-151-000003677 |
| PLP-151-000003679 | to | PLP-151-000003682 |
| PLP-151-000003687 | to | PLP-151-000003689 |
| PLP-151-000003691 | to | PLP-151-000003722 |
| PLP-151-000003724 | to | PLP-151-000003724 |
| PLP-151-000003726 | to | PLP-151-000003727 |
| PLP-151-000003729 | to | PLP-151-000003732 |
| PLP-151-000003735 | to | PLP-151-000003746 |
| PLP-151-000003748 | to | PLP-151-000003753 |
| PLP-151-000003756 | to | PLP-151-000003756 |
| PLP-151-000003761 | to | PLP-151-000003761 |
| PLP-151-000003763 | to | PLP-151-000003776 |
| PLP-151-000003780 | to | PLP-151-000003791 |
| PLP-151-000003793 | to | PLP-151-000003794 |
| PLP-151-000003797 | to | PLP-151-000003802 |
| PLP-151-000003807 | to | PLP-151-000003813 |
| PLP-151-000003815 | to | PLP-151-000003821 |
| PLP-151-000003823 | to | PLP-151-000003856 |
| PLP-151-000003860 | to | PLP-151-000003872 |
| PLP-151-000003874 | to | PLP-151-000003895 |

| | | |
|---|---|---|
| PLP-151-000003897 | to | PLP-151-000003906 |
| PLP-151-000003910 | to | PLP-151-000003912 |
| PLP-151-000003914 | to | PLP-151-000003918 |
| PLP-151-000003920 | to | PLP-151-000003930 |
| PLP-151-000003932 | to | PLP-151-000003971 |
| PLP-151-000003973 | to | PLP-151-000003973 |
| PLP-151-000003976 | to | PLP-151-000003983 |
| PLP-151-000003985 | to | PLP-151-000003989 |
| PLP-151-000003991 | to | PLP-151-000003992 |
| PLP-151-000003994 | to | PLP-151-000004039 |
| PLP-151-000004042 | to | PLP-151-000004056 |
| PLP-151-000004058 | to | PLP-151-000004068 |
| PLP-151-000004070 | to | PLP-151-000004108 |
| PLP-151-000004111 | to | PLP-151-000004135 |
| PLP-151-000004138 | to | PLP-151-000004151 |
| PLP-151-000004154 | to | PLP-151-000004157 |
| PLP-151-000004159 | to | PLP-151-000004174 |
| PLP-151-000004176 | to | PLP-151-000004176 |
| PLP-151-000004178 | to | PLP-151-000004178 |
| PLP-151-000004180 | to | PLP-151-000004186 |
| PLP-151-000004190 | to | PLP-151-000004215 |
| PLP-151-000004218 | to | PLP-151-000004227 |
| PLP-151-000004229 | to | PLP-151-000004266 |
| PLP-151-000004268 | to | PLP-151-000004293 |
| PLP-151-000004295 | to | PLP-151-000004396 |
| PLP-151-000004398 | to | PLP-151-000004399 |
| PLP-151-000004401 | to | PLP-151-000004405 |
| PLP-151-000004410 | to | PLP-151-000004456 |
| PLP-151-000004459 | to | PLP-151-000004481 |
| PLP-151-000004483 | to | PLP-151-000004485 |
| PLP-151-000004487 | to | PLP-151-000004494 |
| PLP-151-000004496 | to | PLP-151-000004501 |
| PLP-151-000004503 | to | PLP-151-000004509 |
| PLP-151-000004511 | to | PLP-151-000004515 |
| PLP-151-000004518 | to | PLP-151-000004521 |
| PLP-151-000004523 | to | PLP-151-000004525 |
| PLP-151-000004527 | to | PLP-151-000004531 |
| PLP-151-000004534 | to | PLP-151-000004543 |
| PLP-151-000004545 | to | PLP-151-000004545 |
| PLP-151-000004547 | to | PLP-151-000004550 |
| PLP-151-000004552 | to | PLP-151-000004557 |
| PLP-151-000004561 | to | PLP-151-000004566 |
| PLP-151-000004569 | to | PLP-151-000004571 |
| PLP-151-000004573 | to | PLP-151-000004577 |

| | | |
|---|---|---|
| PLP-151-000004579 | to | PLP-151-000004583 |
| PLP-151-000004585 | to | PLP-151-000004588 |
| PLP-151-000004590 | to | PLP-151-000004618 |
| PLP-151-000004620 | to | PLP-151-000004719 |
| PLP-151-000004723 | to | PLP-151-000004756 |
| PLP-151-000004759 | to | PLP-151-000004766 |
| PLP-151-000004768 | to | PLP-151-000004768 |
| PLP-151-000004771 | to | PLP-151-000004805 |
| PLP-151-000004807 | to | PLP-151-000004892 |
| PLP-151-000004895 | to | PLP-151-000004919 |
| PLP-151-000004921 | to | PLP-151-000004929 |
| PLP-151-000004931 | to | PLP-151-000004945 |
| PLP-151-000004947 | to | PLP-151-000004948 |
| PLP-151-000004953 | to | PLP-151-000004955 |
| PLP-151-000004957 | to | PLP-151-000004963 |
| PLP-151-000004965 | to | PLP-151-000004973 |
| PLP-151-000004975 | to | PLP-151-000005001 |
| PLP-151-000005006 | to | PLP-151-000005006 |
| PLP-151-000005009 | to | PLP-151-000005009 |
| PLP-151-000005011 | to | PLP-151-000005012 |
| PLP-151-000005014 | to | PLP-151-000005014 |
| PLP-151-000005018 | to | PLP-151-000005030 |
| PLP-151-000005033 | to | PLP-151-000005033 |
| PLP-151-000005035 | to | PLP-151-000005040 |
| PLP-151-000005042 | to | PLP-151-000005051 |
| PLP-151-000005053 | to | PLP-151-000005062 |
| PLP-151-000005067 | to | PLP-151-000005070 |
| PLP-151-000005073 | to | PLP-151-000005078 |
| PLP-151-000005080 | to | PLP-151-000005088 |
| PLP-151-000005093 | to | PLP-151-000005096 |
| PLP-151-000005098 | to | PLP-151-000005108 |
| PLP-151-000005110 | to | PLP-151-000005124 |
| PLP-151-000005128 | to | PLP-151-000005128 |
| PLP-151-000005130 | to | PLP-151-000005137 |
| PLP-151-000005139 | to | PLP-151-000005140 |
| PLP-151-000005142 | to | PLP-151-000005150 |
| PLP-151-000005153 | to | PLP-151-000005153 |
| PLP-151-000005155 | to | PLP-151-000005158 |
| PLP-151-000005164 | to | PLP-151-000005164 |
| PLP-151-000005167 | to | PLP-151-000005168 |
| PLP-151-000005170 | to | PLP-151-000005178 |
| PLP-151-000005180 | to | PLP-151-000005181 |
| PLP-151-000005183 | to | PLP-151-000005187 |
| PLP-151-000005190 | to | PLP-151-000005194 |

| PLP-151-000005199 | to | PLP-151-000005200 |
|---|---|---|
| PLP-151-000005203 | to | PLP-151-000005203 |
| PLP-151-000005208 | to | PLP-151-000005208 |
| PLP-151-000005211 | to | PLP-151-000005211 |
| PLP-151-000005219 | to | PLP-151-000005219 |
| PLP-151-000005221 | to | PLP-151-000005241 |
| PLP-151-000005243 | to | PLP-151-000005251 |
| PLP-151-000005253 | to | PLP-151-000005259 |
| PLP-151-000005261 | to | PLP-151-000005273 |
| PLP-151-000005275 | to | PLP-151-000005283 |
| PLP-151-000005285 | to | PLP-151-000005285 |
| PLP-151-000005291 | to | PLP-151-000005303 |
| PLP-151-000005305 | to | PLP-151-000005307 |
| PLP-151-000005311 | to | PLP-151-000005313 |
| PLP-151-000005319 | to | PLP-151-000005319 |
| PLP-151-000005321 | to | PLP-151-000005321 |
| PLP-151-000005323 | to | PLP-151-000005323 |
| PLP-151-000005325 | to | PLP-151-000005327 |
| PLP-151-000005335 | to | PLP-151-000005335 |
| PLP-151-000005337 | to | PLP-151-000005342 |
| PLP-151-000005344 | to | PLP-151-000005345 |
| PLP-151-000005348 | to | PLP-151-000005348 |
| PLP-151-000005353 | to | PLP-151-000005370 |
| PLP-151-000005373 | to | PLP-151-000005378 |
| PLP-151-000005380 | to | PLP-151-000005383 |
| PLP-151-000005385 | to | PLP-151-000005396 |
| PLP-151-000005399 | to | PLP-151-000005404 |
| PLP-151-000005406 | to | PLP-151-000005407 |
| PLP-151-000005410 | to | PLP-151-000005410 |
| PLP-151-000005412 | to | PLP-151-000005412 |
| PLP-151-000005416 | to | PLP-151-000005426 |
| PLP-151-000005428 | to | PLP-151-000005428 |
| PLP-151-000005432 | to | PLP-151-000005438 |
| PLP-151-000005440 | to | PLP-151-000005448 |
| PLP-151-000005450 | to | PLP-151-000005450 |
| PLP-151-000005453 | to | PLP-151-000005466 |
| PLP-151-000005468 | to | PLP-151-000005474 |
| PLP-151-000005477 | to | PLP-151-000005479 |
| PLP-151-000005483 | to | PLP-151-000005488 |
| PLP-151-000005490 | to | PLP-151-000005490 |
| PLP-151-000005493 | to | PLP-151-000005493 |
| PLP-151-000005496 | to | PLP-151-000005500 |
| PLP-151-000005503 | to | PLP-151-000005503 |
| PLP-151-000005505 | to | PLP-151-000005519 |

| | | |
|---|---|---|
| PLP-151-000005521 | to | PLP-151-000005534 |
| PLP-151-000005537 | to | PLP-151-000005549 |
| PLP-151-000005553 | to | PLP-151-000005563 |
| PLP-151-000005567 | to | PLP-151-000005568 |
| PLP-151-000005573 | to | PLP-151-000005577 |
| PLP-151-000005580 | to | PLP-151-000005580 |
| PLP-151-000005583 | to | PLP-151-000005592 |
| PLP-151-000005594 | to | PLP-151-000005594 |
| PLP-151-000005596 | to | PLP-151-000005604 |
| PLP-151-000005607 | to | PLP-151-000005613 |
| PLP-151-000005615 | to | PLP-151-000005615 |
| PLP-151-000005618 | to | PLP-151-000005618 |
| PLP-151-000005620 | to | PLP-151-000005622 |
| PLP-151-000005625 | to | PLP-151-000005629 |
| PLP-151-000005631 | to | PLP-151-000005632 |
| PLP-151-000005636 | to | PLP-151-000005638 |
| PLP-151-000005642 | to | PLP-151-000005642 |
| PLP-151-000005647 | to | PLP-151-000005648 |
| PLP-151-000005650 | to | PLP-151-000005651 |
| PLP-151-000005660 | to | PLP-151-000005668 |
| PLP-151-000005670 | to | PLP-151-000005673 |
| PLP-151-000005677 | to | PLP-151-000005682 |
| PLP-151-000005684 | to | PLP-151-000005684 |
| PLP-151-000005692 | to | PLP-151-000005694 |
| PLP-151-000005698 | to | PLP-151-000005701 |
| PLP-151-000005708 | to | PLP-151-000005709 |
| PLP-151-000005711 | to | PLP-151-000005711 |
| PLP-151-000005716 | to | PLP-151-000005716 |
| PLP-151-000005718 | to | PLP-151-000005718 |
| PLP-151-000005722 | to | PLP-151-000005723 |
| PLP-151-000005725 | to | PLP-151-000005727 |
| PLP-151-000005729 | to | PLP-151-000005732 |
| PLP-151-000005734 | to | PLP-151-000005734 |
| PLP-151-000005737 | to | PLP-151-000005737 |
| PLP-151-000005740 | to | PLP-151-000005748 |
| PLP-151-000005750 | to | PLP-151-000005765 |
| PLP-151-000005768 | to | PLP-151-000005770 |
| PLP-151-000005774 | to | PLP-151-000005774 |
| PLP-151-000005776 | to | PLP-151-000005776 |
| PLP-151-000005779 | to | PLP-151-000005793 |
| PLP-151-000005801 | to | PLP-151-000005802 |
| PLP-151-000005804 | to | PLP-151-000005816 |
| PLP-151-000005819 | to | PLP-151-000005847 |
| PLP-151-000005849 | to | PLP-151-000005873 |

| | | |
|---|---|---|
| PLP-151-000005875 | to | PLP-151-000005875 |
| PLP-151-000005877 | to | PLP-151-000005885 |
| PLP-151-000005887 | to | PLP-151-000005938 |
| PLP-151-000005940 | to | PLP-151-000005987 |
| PLP-151-000006003 | to | PLP-151-000006012 |
| PLP-151-000006014 | to | PLP-151-000006018 |
| PLP-151-000006020 | to | PLP-151-000006021 |
| PLP-151-000006028 | to | PLP-151-000006076 |
| PLP-151-000006079 | to | PLP-151-000006101 |
| PLP-151-000006104 | to | PLP-151-000006130 |
| PLP-151-000006133 | to | PLP-151-000006161 |
| PLP-151-000006163 | to | PLP-151-000006174 |
| PLP-151-000006176 | to | PLP-151-000006204 |
| PLP-151-000006206 | to | PLP-151-000006219 |
| PLP-151-000006222 | to | PLP-151-000006226 |
| PLP-151-000006229 | to | PLP-151-000006290 |
| PLP-151-000006294 | to | PLP-151-000006294 |
| PLP-151-000006296 | to | PLP-151-000006296 |
| PLP-151-000006301 | to | PLP-151-000006302 |
| PLP-151-000006304 | to | PLP-151-000006305 |
| PLP-151-000006309 | to | PLP-151-000006327 |
| PLP-151-000006330 | to | PLP-151-000006383 |
| PLP-151-000006386 | to | PLP-151-000006404 |
| PLP-151-000006406 | to | PLP-151-000006409 |
| PLP-151-000006411 | to | PLP-151-000006412 |
| PLP-151-000006414 | to | PLP-151-000006414 |
| PLP-151-000006416 | to | PLP-151-000006433 |
| PLP-151-000006436 | to | PLP-151-000006440 |
| PLP-151-000006442 | to | PLP-151-000006451 |
| PLP-151-000006454 | to | PLP-151-000006472 |
| PLP-151-000006474 | to | PLP-151-000006484 |
| PLP-151-000006486 | to | PLP-151-000006486 |
| PLP-151-000006489 | to | PLP-151-000006489 |
| PLP-151-000006495 | to | PLP-151-000006497 |
| PLP-151-000006500 | to | PLP-151-000006503 |
| PLP-151-000006506 | to | PLP-151-000006507 |
| PLP-151-000006509 | to | PLP-151-000006511 |
| PLP-151-000006514 | to | PLP-151-000006521 |
| PLP-151-000006523 | to | PLP-151-000006536 |
| PLP-151-000006540 | to | PLP-151-000006541 |
| PLP-151-000006543 | to | PLP-151-000006558 |
| PLP-151-000006560 | to | PLP-151-000006560 |
| PLP-151-000006567 | to | PLP-151-000006569 |
| PLP-151-000006572 | to | PLP-151-000006572 |

| | | |
|---|---|---|
| PLP-151-000006575 | to | PLP-151-000006575 |
| PLP-151-000006579 | to | PLP-151-000006579 |
| PLP-151-000006582 | to | PLP-151-000006589 |
| PLP-151-000006593 | to | PLP-151-000006599 |
| PLP-151-000006602 | to | PLP-151-000006608 |
| PLP-151-000006610 | to | PLP-151-000006610 |
| PLP-151-000006612 | to | PLP-151-000006642 |
| PLP-151-000006644 | to | PLP-151-000006674 |
| PLP-151-000006676 | to | PLP-151-000006677 |
| PLP-151-000006679 | to | PLP-151-000006709 |
| PLP-151-000006711 | to | PLP-151-000006711 |
| PLP-151-000006713 | to | PLP-151-000006717 |
| PLP-151-000006719 | to | PLP-151-000006726 |
| PLP-151-000006728 | to | PLP-151-000006734 |
| PLP-151-000006736 | to | PLP-151-000006736 |
| PLP-151-000006738 | to | PLP-151-000006740 |
| PLP-151-000006742 | to | PLP-151-000006751 |
| PLP-151-000006753 | to | PLP-151-000006753 |
| PLP-151-000006755 | to | PLP-151-000006757 |
| PLP-151-000006759 | to | PLP-151-000006771 |
| PLP-151-000006774 | to | PLP-151-000006789 |
| PLP-151-000006793 | to | PLP-151-000006848 |
| PLP-151-000006850 | to | PLP-151-000006869 |
| PLP-151-000006871 | to | PLP-151-000006874 |
| PLP-151-000006876 | to | PLP-151-000006880 |
| PLP-151-000006882 | to | PLP-151-000006889 |
| PLP-151-000006893 | to | PLP-151-000006920 |
| PLP-151-000006922 | to | PLP-151-000006922 |
| PLP-151-000006924 | to | PLP-151-000006933 |
| PLP-151-000006935 | to | PLP-151-000006941 |
| PLP-151-000006946 | to | PLP-151-000006965 |
| PLP-151-000006967 | to | PLP-151-000006984 |
| PLP-151-000006986 | to | PLP-151-000007005 |
| PLP-151-000007009 | to | PLP-151-000007009 |
| PLP-151-000007012 | to | PLP-151-000007013 |
| PLP-151-000007017 | to | PLP-151-000007018 |
| PLP-151-000007029 | to | PLP-151-000007058 |
| PLP-151-000007060 | to | PLP-151-000007066 |
| PLP-151-000007071 | to | PLP-151-000007094 |
| PLP-151-000007096 | to | PLP-151-000007096 |
| PLP-151-000007099 | to | PLP-151-000007099 |
| PLP-151-000007102 | to | PLP-151-000007110 |
| PLP-151-000007113 | to | PLP-151-000007120 |
| PLP-151-000007123 | to | PLP-151-000007142 |

| | | |
|---|---|---|
| PLP-151-000007144 | to | PLP-151-000007147 |
| PLP-151-000007149 | to | PLP-151-000007164 |
| PLP-151-000007168 | to | PLP-151-000007179 |
| PLP-151-000007182 | to | PLP-151-000007182 |
| PLP-151-000007185 | to | PLP-151-000007197 |
| PLP-151-000007200 | to | PLP-151-000007214 |
| PLP-151-000007216 | to | PLP-151-000007230 |
| PLP-151-000007232 | to | PLP-151-000007270 |
| PLP-151-000007274 | to | PLP-151-000007275 |
| PLP-151-000007278 | to | PLP-151-000007279 |
| PLP-151-000007285 | to | PLP-151-000007293 |
| PLP-151-000007299 | to | PLP-151-000007299 |
| PLP-151-000007301 | to | PLP-151-000007302 |
| PLP-151-000007304 | to | PLP-151-000007313 |
| PLP-151-000007316 | to | PLP-151-000007325 |
| PLP-151-000007327 | to | PLP-151-000007334 |
| PLP-151-000007336 | to | PLP-151-000007347 |
| PLP-151-000007349 | to | PLP-151-000007352 |
| PLP-151-000007354 | to | PLP-151-000007354 |
| PLP-151-000007356 | to | PLP-151-000007357 |
| PLP-151-000007362 | to | PLP-151-000007366 |
| PLP-151-000007379 | to | PLP-151-000007382 |
| PLP-151-000007388 | to | PLP-151-000007390 |
| PLP-151-000007393 | to | PLP-151-000007400 |
| PLP-151-000007402 | to | PLP-151-000007407 |
| PLP-151-000007409 | to | PLP-151-000007409 |
| PLP-151-000007411 | to | PLP-151-000007430 |
| PLP-151-000007434 | to | PLP-151-000007434 |
| PLP-151-000007436 | to | PLP-151-000007438 |
| PLP-151-000007444 | to | PLP-151-000007444 |
| PLP-151-000007447 | to | PLP-151-000007448 |
| PLP-151-000007450 | to | PLP-151-000007473 |
| PLP-151-000007475 | to | PLP-151-000007487 |
| PLP-151-000007490 | to | PLP-151-000007492 |
| PLP-151-000007494 | to | PLP-151-000007495 |
| PLP-151-000007499 | to | PLP-151-000007500 |
| PLP-151-000007502 | to | PLP-151-000007502 |
| PLP-151-000007504 | to | PLP-151-000007513 |
| PLP-151-000007515 | to | PLP-151-000007528 |
| PLP-151-000007530 | to | PLP-151-000007530 |
| PLP-151-000007534 | to | PLP-151-000007535 |
| PLP-151-000007537 | to | PLP-151-000007540 |
| PLP-151-000007543 | to | PLP-151-000007558 |
| PLP-151-000007562 | to | PLP-151-000007574 |

| | | |
|---|---|---|
| PLP-151-000007576 | to | PLP-151-000007584 |
| PLP-151-000007586 | to | PLP-151-000007587 |
| PLP-151-000007590 | to | PLP-151-000007594 |
| PLP-151-000007597 | to | PLP-151-000007618 |
| PLP-151-000007624 | to | PLP-151-000007624 |
| PLP-151-000007626 | to | PLP-151-000007629 |
| PLP-151-000007631 | to | PLP-151-000007642 |
| PLP-151-000007645 | to | PLP-151-000007654 |
| PLP-151-000007657 | to | PLP-151-000007661 |
| PLP-151-000007667 | to | PLP-151-000007668 |
| PLP-151-000007670 | to | PLP-151-000007683 |
| PLP-151-000007685 | to | PLP-151-000007690 |
| PLP-151-000007694 | to | PLP-151-000007702 |
| PLP-151-000007705 | to | PLP-151-000007718 |
| PLP-151-000007722 | to | PLP-151-000007723 |
| PLP-151-000007725 | to | PLP-151-000007741 |
| PLP-151-000007744 | to | PLP-151-000007762 |
| PLP-151-000007765 | to | PLP-151-000007777 |
| PLP-151-000007779 | to | PLP-151-000007782 |
| PLP-151-000007784 | to | PLP-151-000007791 |
| PLP-151-000007793 | to | PLP-151-000007796 |
| PLP-151-000007799 | to | PLP-151-000007800 |
| PLP-151-000007809 | to | PLP-151-000007813 |
| PLP-151-000007815 | to | PLP-151-000007827 |
| PLP-151-000007831 | to | PLP-151-000007835 |
| PLP-151-000007837 | to | PLP-151-000007837 |
| PLP-151-000007840 | to | PLP-151-000007863 |
| PLP-151-000007866 | to | PLP-151-000007867 |
| PLP-151-000007870 | to | PLP-151-000007879 |
| PLP-151-000007881 | to | PLP-151-000007884 |
| PLP-151-000007888 | to | PLP-151-000007891 |
| PLP-151-000007893 | to | PLP-151-000007901 |
| PLP-151-000007903 | to | PLP-151-000007904 |
| PLP-151-000007907 | to | PLP-151-000007933 |
| PLP-151-000007937 | to | PLP-151-000007941 |
| PLP-151-000007943 | to | PLP-151-000007951 |
| PLP-151-000007953 | to | PLP-151-000007953 |
| PLP-151-000007958 | to | PLP-151-000007959 |
| PLP-151-000007961 | to | PLP-151-000007965 |
| PLP-151-000007967 | to | PLP-151-000007976 |
| PLP-151-000007978 | to | PLP-151-000007982 |
| PLP-151-000007988 | to | PLP-151-000007988 |
| PLP-151-000007990 | to | PLP-151-000007990 |
| PLP-151-000007995 | to | PLP-151-000008005 |

| PLP-151-000008011 | to | PLP-151-000008012 |
|---|---|---|
| PLP-151-000008014 | to | PLP-151-000008029 |
| PLP-151-000008032 | to | PLP-151-000008033 |
| PLP-151-000008035 | to | PLP-151-000008036 |
| PLP-151-000008041 | to | PLP-151-000008042 |
| PLP-151-000008044 | to | PLP-151-000008046 |
| PLP-151-000008053 | to | PLP-151-000008061 |
| PLP-151-000008063 | to | PLP-151-000008063 |
| PLP-151-000008065 | to | PLP-151-000008069 |
| PLP-151-000008071 | to | PLP-151-000008080 |
| PLP-151-000008083 | to | PLP-151-000008093 |
| PLP-151-000008095 | to | PLP-151-000008104 |
| PLP-151-000008106 | to | PLP-151-000008109 |
| PLP-151-000008111 | to | PLP-151-000008111 |
| PLP-151-000008124 | to | PLP-151-000008132 |
| PLP-151-000008134 | to | PLP-151-000008141 |
| PLP-151-000008143 | to | PLP-151-000008156 |
| PLP-151-000008162 | to | PLP-151-000008167 |
| PLP-151-000008171 | to | PLP-151-000008181 |
| PLP-151-000008183 | to | PLP-151-000008183 |
| PLP-151-000008185 | to | PLP-151-000008186 |
| PLP-151-000008188 | to | PLP-151-000008194 |
| PLP-151-000008197 | to | PLP-151-000008206 |
| PLP-151-000008209 | to | PLP-151-000008231 |
| PLP-151-000008233 | to | PLP-151-000008241 |
| PLP-151-000008244 | to | PLP-151-000008245 |
| PLP-151-000008247 | to | PLP-151-000008261 |
| PLP-151-000008278 | to | PLP-151-000008279 |
| PLP-151-000008282 | to | PLP-151-000008285 |
| PLP-151-000008287 | to | PLP-151-000008287 |
| PLP-151-000008289 | to | PLP-151-000008289 |
| PLP-151-000008292 | to | PLP-151-000008293 |
| PLP-151-000008295 | to | PLP-151-000008295 |
| PLP-151-000008298 | to | PLP-151-000008298 |
| PLP-151-000008301 | to | PLP-151-000008305 |
| PLP-151-000008307 | to | PLP-151-000008310 |
| PLP-151-000008313 | to | PLP-151-000008318 |
| PLP-151-000008322 | to | PLP-151-000008325 |
| PLP-151-000008328 | to | PLP-151-000008328 |
| PLP-151-000008332 | to | PLP-151-000008333 |
| PLP-151-000008335 | to | PLP-151-000008339 |
| PLP-151-000008341 | to | PLP-151-000008346 |
| PLP-151-000008348 | to | PLP-151-000008349 |
| PLP-151-000008353 | to | PLP-151-000008353 |

| | | |
|---|---|---|
| PLP-151-000008355 | to | PLP-151-000008356 |
| PLP-151-000008358 | to | PLP-151-000008369 |
| PLP-151-000008371 | to | PLP-151-000008375 |
| PLP-151-000008377 | to | PLP-151-000008379 |
| PLP-151-000008381 | to | PLP-151-000008390 |
| PLP-151-000008394 | to | PLP-151-000008394 |
| PLP-151-000008399 | to | PLP-151-000008406 |
| PLP-151-000008408 | to | PLP-151-000008408 |
| PLP-151-000008411 | to | PLP-151-000008412 |
| PLP-151-000008416 | to | PLP-151-000008417 |
| PLP-151-000008419 | to | PLP-151-000008423 |
| PLP-151-000008430 | to | PLP-151-000008431 |
| PLP-151-000008437 | to | PLP-151-000008445 |
| PLP-151-000008447 | to | PLP-151-000008448 |
| PLP-151-000008450 | to | PLP-151-000008454 |
| PLP-151-000008456 | to | PLP-151-000008456 |
| PLP-151-000008459 | to | PLP-151-000008460 |
| PLP-151-000008463 | to | PLP-151-000008463 |
| PLP-151-000008465 | to | PLP-151-000008467 |
| PLP-151-000008469 | to | PLP-151-000008470 |
| PLP-151-000008475 | to | PLP-151-000008475 |
| PLP-151-000008482 | to | PLP-151-000008483 |
| PLP-151-000008491 | to | PLP-151-000008493 |
| PLP-151-000008497 | to | PLP-151-000008497 |
| PLP-151-000008499 | to | PLP-151-000008499 |
| PLP-151-000008501 | to | PLP-151-000008502 |
| PLP-151-000008505 | to | PLP-151-000008509 |
| PLP-151-000008511 | to | PLP-151-000008517 |
| PLP-151-000008519 | to | PLP-151-000008521 |
| PLP-151-000008528 | to | PLP-151-000008533 |
| PLP-151-000008535 | to | PLP-151-000008537 |
| PLP-151-000008539 | to | PLP-151-000008540 |
| PLP-151-000008543 | to | PLP-151-000008545 |
| PLP-151-000008555 | to | PLP-151-000008565 |
| PLP-151-000008570 | to | PLP-151-000008570 |
| PLP-151-000008578 | to | PLP-151-000008581 |
| PLP-151-000008583 | to | PLP-151-000008594 |
| PLP-151-000008596 | to | PLP-151-000008615 |
| PLP-151-000008619 | to | PLP-151-000008622 |
| PLP-151-000008624 | to | PLP-151-000008624 |
| PLP-151-000008626 | to | PLP-151-000008626 |
| PLP-151-000008628 | to | PLP-151-000008628 |
| PLP-151-000008630 | to | PLP-151-000008630 |
| PLP-151-000008632 | to | PLP-151-000008632 |

| | | |
|---|---|---|
| PLP-151-000008635 | to | PLP-151-000008637 |
| PLP-151-000008639 | to | PLP-151-000008641 |
| PLP-151-000008643 | to | PLP-151-000008646 |
| PLP-151-000008650 | to | PLP-151-000008656 |
| PLP-151-000008659 | to | PLP-151-000008661 |
| PLP-151-000008666 | to | PLP-151-000008667 |
| PLP-151-000008669 | to | PLP-151-000008669 |
| PLP-151-000008672 | to | PLP-151-000008675 |
| PLP-151-000008679 | to | PLP-151-000008679 |
| PLP-151-000008686 | to | PLP-151-000008690 |
| PLP-151-000008692 | to | PLP-151-000008692 |
| PLP-151-000008694 | to | PLP-151-000008704 |
| PLP-151-000008706 | to | PLP-151-000008709 |
| PLP-151-000008711 | to | PLP-151-000008717 |
| PLP-151-000008719 | to | PLP-151-000008722 |
| PLP-151-000008725 | to | PLP-151-000008737 |
| PLP-151-000008740 | to | PLP-151-000008744 |
| PLP-151-000008747 | to | PLP-151-000008748 |
| PLP-151-000008750 | to | PLP-151-000008754 |
| PLP-151-000008757 | to | PLP-151-000008757 |
| PLP-151-000008759 | to | PLP-151-000008761 |
| PLP-151-000008763 | to | PLP-151-000008770 |
| PLP-151-000008782 | to | PLP-151-000008782 |
| PLP-151-000008788 | to | PLP-151-000008792 |
| PLP-151-000008795 | to | PLP-151-000008806 |
| PLP-151-000008808 | to | PLP-151-000008808 |
| PLP-151-000008821 | to | PLP-151-000008821 |
| PLP-151-000008823 | to | PLP-151-000008826 |
| PLP-151-000008828 | to | PLP-151-000008829 |
| PLP-151-000008831 | to | PLP-151-000008831 |
| PLP-151-000008833 | to | PLP-151-000008835 |
| PLP-151-000008839 | to | PLP-151-000008839 |
| PLP-151-000008841 | to | PLP-151-000008844 |
| PLP-151-000008846 | to | PLP-151-000008850 |
| PLP-151-000008852 | to | PLP-151-000008864 |
| PLP-151-000008866 | to | PLP-151-000008866 |
| PLP-151-000008868 | to | PLP-151-000008870 |
| PLP-151-000008872 | to | PLP-151-000008872 |
| PLP-151-000008874 | to | PLP-151-000008876 |
| PLP-151-000008878 | to | PLP-151-000008878 |
| PLP-151-000008880 | to | PLP-151-000008886 |
| PLP-151-000008889 | to | PLP-151-000008889 |
| PLP-151-000008891 | to | PLP-151-000008898 |
| PLP-151-000008901 | to | PLP-151-000008915 |

| | | |
|---|---|---|
| PLP-151-000008918 | to | PLP-151-000008921 |
| PLP-151-000008923 | to | PLP-151-000008928 |
| PLP-151-000008931 | to | PLP-151-000008933 |
| PLP-151-000008935 | to | PLP-151-000008938 |
| PLP-151-000008940 | to | PLP-151-000008940 |
| PLP-151-000008943 | to | PLP-151-000008946 |
| PLP-151-000008948 | to | PLP-151-000008948 |
| PLP-151-000008950 | to | PLP-151-000008953 |
| PLP-151-000008958 | to | PLP-151-000008961 |
| PLP-151-000008963 | to | PLP-151-000008964 |
| PLP-151-000008971 | to | PLP-151-000008971 |
| PLP-151-000008973 | to | PLP-151-000008973 |
| PLP-151-000008977 | to | PLP-151-000008977 |
| PLP-151-000008979 | to | PLP-151-000008979 |
| PLP-151-000008983 | to | PLP-151-000008983 |
| PLP-151-000008985 | to | PLP-151-000008985 |
| PLP-151-000008988 | to | PLP-151-000008998 |
| PLP-151-000009008 | to | PLP-151-000009010 |
| PLP-151-000009015 | to | PLP-151-000009016 |
| PLP-151-000009018 | to | PLP-151-000009018 |
| PLP-151-000009023 | to | PLP-151-000009026 |
| PLP-151-000009031 | to | PLP-151-000009031 |
| PLP-151-000009034 | to | PLP-151-000009035 |
| PLP-151-000009037 | to | PLP-151-000009044 |
| PLP-151-000009048 | to | PLP-151-000009048 |
| PLP-151-000009050 | to | PLP-151-000009050 |
| PLP-151-000009053 | to | PLP-151-000009053 |
| PLP-151-000009055 | to | PLP-151-000009055 |
| PLP-151-000009058 | to | PLP-151-000009060 |
| PLP-151-000009064 | to | PLP-151-000009069 |
| PLP-151-000009071 | to | PLP-151-000009072 |
| PLP-151-000009075 | to | PLP-151-000009075 |
| PLP-151-000009078 | to | PLP-151-000009080 |
| PLP-151-000009084 | to | PLP-151-000009086 |
| PLP-151-000009094 | to | PLP-151-000009096 |
| PLP-151-000009100 | to | PLP-151-000009103 |
| PLP-151-000009107 | to | PLP-151-000009113 |
| PLP-151-000009116 | to | PLP-151-000009116 |
| PLP-151-000009118 | to | PLP-151-000009119 |
| PLP-151-000009121 | to | PLP-151-000009126 |
| PLP-151-000009130 | to | PLP-151-000009133 |
| PLP-151-000009142 | to | PLP-151-000009142 |
| PLP-151-000009144 | to | PLP-151-000009144 |
| PLP-151-000009146 | to | PLP-151-000009146 |

| | | |
|---|---|---|
| PLP-151-000009151 | to | PLP-151-000009155 |
| PLP-151-000009157 | to | PLP-151-000009159 |
| PLP-151-000009162 | to | PLP-151-000009165 |
| PLP-151-000009167 | to | PLP-151-000009168 |
| PLP-151-000009170 | to | PLP-151-000009170 |
| PLP-151-000009173 | to | PLP-151-000009173 |
| PLP-151-000009175 | to | PLP-151-000009180 |
| PLP-151-000009185 | to | PLP-151-000009188 |
| PLP-151-000009192 | to | PLP-151-000009194 |
| PLP-151-000009198 | to | PLP-151-000009203 |
| PLP-151-000009206 | to | PLP-151-000009209 |
| PLP-151-000009213 | to | PLP-151-000009213 |
| PLP-151-000009215 | to | PLP-151-000009218 |
| PLP-151-000009222 | to | PLP-151-000009227 |
| PLP-151-000009229 | to | PLP-151-000009230 |
| PLP-151-000009232 | to | PLP-151-000009235 |
| PLP-151-000009237 | to | PLP-151-000009237 |
| PLP-151-000009240 | to | PLP-151-000009253 |
| PLP-151-000009257 | to | PLP-151-000009263 |
| PLP-151-000009265 | to | PLP-151-000009266 |
| PLP-151-000009271 | to | PLP-151-000009271 |
| PLP-151-000009273 | to | PLP-151-000009275 |
| PLP-151-000009277 | to | PLP-151-000009281 |
| PLP-151-000009284 | to | PLP-151-000009293 |
| PLP-151-000009295 | to | PLP-151-000009309 |
| PLP-151-000009311 | to | PLP-151-000009331 |
| PLP-151-000009333 | to | PLP-151-000009338 |
| PLP-151-000009340 | to | PLP-151-000009341 |
| PLP-151-000009343 | to | PLP-151-000009343 |
| PLP-151-000009347 | to | PLP-151-000009352 |
| PLP-151-000009354 | to | PLP-151-000009373 |
| PLP-151-000009376 | to | PLP-151-000009378 |
| PLP-151-000009394 | to | PLP-151-000009405 |
| PLP-151-000009407 | to | PLP-151-000009411 |
| PLP-151-000009413 | to | PLP-151-000009416 |
| PLP-151-000009418 | to | PLP-151-000009420 |
| PLP-151-000009422 | to | PLP-151-000009422 |
| PLP-151-000009425 | to | PLP-151-000009435 |
| PLP-151-000009438 | to | PLP-151-000009449 |
| PLP-151-000009456 | to | PLP-151-000009457 |
| PLP-151-000009459 | to | PLP-151-000009459 |
| PLP-151-000009461 | to | PLP-151-000009463 |
| PLP-151-000009469 | to | PLP-151-000009475 |
| PLP-151-000009477 | to | PLP-151-000009483 |

| | | |
|---|---|---|
| PLP-151-000009485 | to | PLP-151-000009487 |
| PLP-151-000009489 | to | PLP-151-000009489 |
| PLP-151-000009491 | to | PLP-151-000009492 |
| PLP-151-000009494 | to | PLP-151-000009495 |
| PLP-151-000009497 | to | PLP-151-000009497 |
| PLP-151-000009499 | to | PLP-151-000009499 |
| PLP-151-000009501 | to | PLP-151-000009501 |
| PLP-151-000009503 | to | PLP-151-000009505 |
| PLP-151-000009507 | to | PLP-151-000009507 |
| PLP-151-000009509 | to | PLP-151-000009510 |
| PLP-151-000009512 | to | PLP-151-000009513 |
| PLP-151-000009515 | to | PLP-151-000009515 |
| PLP-151-000009517 | to | PLP-151-000009517 |
| PLP-151-000009519 | to | PLP-151-000009519 |
| PLP-151-000009522 | to | PLP-151-000009531 |
| PLP-151-000009533 | to | PLP-151-000009534 |
| PLP-151-000009536 | to | PLP-151-000009545 |
| PLP-151-000009549 | to | PLP-151-000009555 |
| PLP-151-000009557 | to | PLP-151-000009561 |
| PLP-151-000009564 | to | PLP-151-000009566 |
| PLP-151-000009570 | to | PLP-151-000009573 |
| PLP-151-000009576 | to | PLP-151-000009576 |
| PLP-151-000009578 | to | PLP-151-000009578 |
| PLP-151-000009580 | to | PLP-151-000009580 |
| PLP-151-000009582 | to | PLP-151-000009582 |
| PLP-151-000009585 | to | PLP-151-000009587 |
| PLP-151-000009589 | to | PLP-151-000009596 |
| PLP-151-000009598 | to | PLP-151-000009601 |
| PLP-151-000009603 | to | PLP-151-000009617 |
| PLP-151-000009619 | to | PLP-151-000009619 |
| PLP-151-000009621 | to | PLP-151-000009623 |
| PLP-151-000009625 | to | PLP-151-000009626 |
| PLP-151-000009628 | to | PLP-151-000009628 |
| PLP-151-000009630 | to | PLP-151-000009630 |
| PLP-151-000009632 | to | PLP-151-000009632 |
| PLP-151-000009634 | to | PLP-151-000009634 |
| PLP-151-000009638 | to | PLP-151-000009638 |
| PLP-151-000009641 | to | PLP-151-000009643 |
| PLP-151-000009645 | to | PLP-151-000009645 |
| PLP-151-000009649 | to | PLP-151-000009664 |
| PLP-151-000009666 | to | PLP-151-000009666 |
| PLP-151-000009670 | to | PLP-151-000009670 |
| PLP-151-000009672 | to | PLP-151-000009683 |
| PLP-151-000009685 | to | PLP-151-000009689 |

| | | |
|---|---|---|
| PLP-151-000009691 | to | PLP-151-000009693 |
| PLP-151-000009695 | to | PLP-151-000009699 |
| PLP-151-000009702 | to | PLP-151-000009703 |
| PLP-151-000009705 | to | PLP-151-000009705 |
| PLP-151-000009707 | to | PLP-151-000009708 |
| PLP-151-000009710 | to | PLP-151-000009714 |
| PLP-151-000009716 | to | PLP-151-000009722 |
| PLP-151-000009724 | to | PLP-151-000009739 |
| PLP-151-000009741 | to | PLP-151-000009741 |
| PLP-151-000009743 | to | PLP-151-000009768 |
| PLP-151-000009771 | to | PLP-151-000009778 |
| PLP-151-000009780 | to | PLP-151-000009783 |
| PLP-151-000009791 | to | PLP-151-000009792 |
| PLP-151-000009794 | to | PLP-151-000009805 |
| PLP-151-000009807 | to | PLP-151-000009812 |
| PLP-151-000009814 | to | PLP-151-000009818 |
| PLP-151-000009820 | to | PLP-151-000009834 |
| PLP-151-000009841 | to | PLP-151-000009856 |
| PLP-151-000009858 | to | PLP-151-000009886 |
| PLP-151-000009888 | to | PLP-151-000009892 |
| PLP-151-000009894 | to | PLP-151-000009913 |
| PLP-151-000009915 | to | PLP-151-000009917 |
| PLP-151-000009924 | to | PLP-151-000009925 |
| PLP-151-000009927 | to | PLP-151-000009930 |
| PLP-151-000009932 | to | PLP-151-000009934 |
| PLP-151-000009936 | to | PLP-151-000009944 |
| PLP-151-000009946 | to | PLP-151-000009946 |
| PLP-151-000009948 | to | PLP-151-000009959 |
| PLP-151-000009961 | to | PLP-151-000009965 |
| PLP-151-000009967 | to | PLP-151-000009971 |
| PLP-151-000009973 | to | PLP-151-000009974 |
| PLP-151-000009976 | to | PLP-151-000009988 |
| PLP-151-000009992 | to | PLP-151-000009994 |
| PLP-151-000009996 | to | PLP-151-000010011 |
| PLP-151-000010015 | to | PLP-151-000010019 |
| PLP-151-000010021 | to | PLP-151-000010025 |
| PLP-151-000010027 | to | PLP-151-000010030 |
| PLP-151-000010033 | to | PLP-151-000010033 |
| PLP-151-000010035 | to | PLP-151-000010035 |
| PLP-151-000010038 | to | PLP-151-000010052 |
| PLP-151-000010054 | to | PLP-151-000010069 |
| PLP-151-000010071 | to | PLP-151-000010078 |
| PLP-151-000010080 | to | PLP-151-000010083 |
| PLP-151-000010087 | to | PLP-151-000010087 |

| | | |
|---|---|---|
| PLP-151-000010089 | to | PLP-151-000010098 |
| PLP-151-000010100 | to | PLP-151-000010100 |
| PLP-151-000010102 | to | PLP-151-000010106 |
| PLP-151-000010108 | to | PLP-151-000010126 |
| PLP-151-000010128 | to | PLP-151-000010128 |
| PLP-151-000010130 | to | PLP-151-000010133 |
| PLP-151-000010135 | to | PLP-151-000010135 |
| PLP-151-000010137 | to | PLP-151-000010141 |
| PLP-151-000010143 | to | PLP-151-000010146 |
| PLP-151-000010158 | to | PLP-151-000010159 |
| PLP-151-000010161 | to | PLP-151-000010161 |
| PLP-151-000010163 | to | PLP-151-000010165 |
| PLP-151-000010168 | to | PLP-151-000010169 |
| PLP-151-000010171 | to | PLP-151-000010172 |
| PLP-151-000010179 | to | PLP-151-000010190 |
| PLP-151-000010192 | to | PLP-151-000010192 |
| PLP-151-000010194 | to | PLP-151-000010224 |
| PLP-151-000010226 | to | PLP-151-000010226 |
| PLP-151-000010228 | to | PLP-151-000010228 |
| PLP-151-000010231 | to | PLP-151-000010253 |
| PLP-151-000010256 | to | PLP-151-000010260 |
| PLP-151-000010262 | to | PLP-151-000010265 |
| PLP-151-000010267 | to | PLP-151-000010311 |
| PLP-151-000010314 | to | PLP-151-000010321 |
| PLP-151-000010323 | to | PLP-151-000010348 |
| PLP-151-000010351 | to | PLP-151-000010351 |
| PLP-151-000010353 | to | PLP-151-000010358 |
| PLP-151-000010361 | to | PLP-151-000010361 |
| PLP-151-000010364 | to | PLP-151-000010364 |
| PLP-151-000010366 | to | PLP-151-000010375 |
| PLP-151-000010387 | to | PLP-151-000010387 |
| PLP-151-000010389 | to | PLP-151-000010389 |
| PLP-151-000010393 | to | PLP-151-000010395 |
| PLP-151-000010399 | to | PLP-151-000010405 |
| PLP-151-000010407 | to | PLP-151-000010411 |
| PLP-151-000010413 | to | PLP-151-000010414 |
| PLP-151-000010417 | to | PLP-151-000010429 |
| PLP-151-000010432 | to | PLP-151-000010433 |
| PLP-151-000010435 | to | PLP-151-000010439 |
| PLP-151-000010441 | to | PLP-151-000010441 |
| PLP-151-000010443 | to | PLP-151-000010452 |
| PLP-151-000010455 | to | PLP-151-000010495 |
| PLP-151-000010497 | to | PLP-151-000010510 |
| PLP-151-000010512 | to | PLP-151-000010512 |

| | | |
|---|---|---|
| PLP-151-000010514 | to | PLP-151-000010514 |
| PLP-151-000010517 | to | PLP-151-000010517 |
| PLP-151-000010521 | to | PLP-151-000010521 |
| PLP-151-000010530 | to | PLP-151-000010531 |
| PLP-151-000010535 | to | PLP-151-000010536 |
| PLP-151-000010547 | to | PLP-151-000010547 |
| PLP-151-000010553 | to | PLP-151-000010553 |
| PLP-151-000010555 | to | PLP-151-000010555 |
| PLP-151-000010557 | to | PLP-151-000010557 |
| PLP-151-000010559 | to | PLP-151-000010559 |
| PLP-151-000010566 | to | PLP-151-000010566 |
| PLP-151-000010578 | to | PLP-151-000010578 |
| PLP-151-000010595 | to | PLP-151-000010598 |
| PLP-151-000010602 | to | PLP-151-000010617 |
| PLP-151-000010619 | to | PLP-151-000010620 |
| PLP-151-000010622 | to | PLP-151-000010622 |
| PLP-151-000010624 | to | PLP-151-000010624 |
| PLP-151-000010627 | to | PLP-151-000010630 |
| PLP-151-000010632 | to | PLP-151-000010633 |
| PLP-151-000010635 | to | PLP-151-000010635 |
| PLP-151-000010637 | to | PLP-151-000010637 |
| PLP-151-000010643 | to | PLP-151-000010645 |
| PLP-151-000010648 | to | PLP-151-000010674 |
| PLP-151-000010677 | to | PLP-151-000010677 |
| PLP-151-000010685 | to | PLP-151-000010718 |
| PLP-151-000010720 | to | PLP-151-000010722 |
| PLP-151-000010724 | to | PLP-151-000010725 |
| PLP-151-000010727 | to | PLP-151-000010729 |
| PLP-151-000010731 | to | PLP-151-000010734 |
| PLP-151-000010736 | to | PLP-151-000010737 |
| PLP-151-000010739 | to | PLP-151-000010745 |
| PLP-151-000010748 | to | PLP-151-000010754 |
| PLP-151-000010756 | to | PLP-151-000010776 |
| PLP-151-000010778 | to | PLP-151-000010780 |
| PLP-151-000010782 | to | PLP-151-000010787 |
| PLP-151-000010789 | to | PLP-151-000010789 |
| PLP-151-000010791 | to | PLP-151-000010795 |
| PLP-151-000010797 | to | PLP-151-000010804 |
| PLP-151-000010807 | to | PLP-151-000010807 |
| PLP-151-000010809 | to | PLP-151-000010810 |
| PLP-151-000010812 | to | PLP-151-000010813 |
| PLP-151-000010815 | to | PLP-151-000010816 |
| PLP-151-000010821 | to | PLP-151-000010822 |
| PLP-151-000010824 | to | PLP-151-000010871 |

| | | |
|---|---|---|
| PLP-151-000010873 | to | PLP-151-000010885 |
| PLP-151-000010888 | to | PLP-151-000010893 |
| PLP-151-000010895 | to | PLP-151-000010898 |
| PLP-151-000010900 | to | PLP-151-000010902 |
| PLP-151-000010904 | to | PLP-151-000010908 |
| PLP-151-000010912 | to | PLP-151-000010913 |
| PLP-151-000010920 | to | PLP-151-000010921 |
| PLP-151-000010923 | to | PLP-151-000010938 |
| PLP-151-000010941 | to | PLP-151-000010947 |
| PLP-151-000010949 | to | PLP-151-000010949 |
| PLP-151-000010951 | to | PLP-151-000010956 |
| PLP-151-000010960 | to | PLP-151-000010964 |
| PLP-151-000010966 | to | PLP-151-000010969 |
| PLP-151-000010972 | to | PLP-151-000010972 |
| PLP-151-000010974 | to | PLP-151-000010975 |
| PLP-151-000010977 | to | PLP-151-000010978 |
| PLP-151-000010981 | to | PLP-151-000011009 |
| PLP-151-000011011 | to | PLP-151-000011023 |
| PLP-151-000011026 | to | PLP-151-000011026 |
| PLP-151-000011029 | to | PLP-151-000011029 |
| PLP-151-000011031 | to | PLP-151-000011031 |
| PLP-151-000011035 | to | PLP-151-000011035 |
| PLP-151-000011038 | to | PLP-151-000011039 |
| PLP-151-000011041 | to | PLP-151-000011041 |
| PLP-151-000011044 | to | PLP-151-000011044 |
| PLP-151-000011046 | to | PLP-151-000011047 |
| PLP-151-000011049 | to | PLP-151-000011049 |
| PLP-151-000011051 | to | PLP-151-000011051 |
| PLP-151-000011054 | to | PLP-151-000011054 |
| PLP-151-000011056 | to | PLP-151-000011072 |
| PLP-151-000011074 | to | PLP-151-000011080 |
| PLP-151-000011084 | to | PLP-151-000011086 |
| PLP-151-000011088 | to | PLP-151-000011088 |
| PLP-151-000011090 | to | PLP-151-000011090 |
| PLP-151-000011094 | to | PLP-151-000011100 |
| PLP-151-000011107 | to | PLP-151-000011111 |
| PLP-151-000011113 | to | PLP-151-000011117 |
| PLP-151-000011119 | to | PLP-151-000011120 |
| PLP-151-000011124 | to | PLP-151-000011124 |
| PLP-151-000011126 | to | PLP-151-000011133 |
| PLP-151-000011135 | to | PLP-151-000011135 |
| PLP-151-000011137 | to | PLP-151-000011138 |
| PLP-151-000011140 | to | PLP-151-000011144 |
| PLP-151-000011146 | to | PLP-151-000011147 |

| PLP-151-000011149 | to | PLP-151-000011151 |
|---|---|---|
| PLP-151-000011153 | to | PLP-151-000011153 |
| PLP-151-000011155 | to | PLP-151-000011155 |
| PLP-151-000011157 | to | PLP-151-000011177 |
| PLP-151-000011179 | to | PLP-151-000011194 |
| PLP-151-000011196 | to | PLP-151-000011196 |
| PLP-151-000011203 | to | PLP-151-000011211 |
| PLP-151-000011213 | to | PLP-151-000011214 |
| PLP-151-000011216 | to | PLP-151-000011219 |
| PLP-151-000011221 | to | PLP-151-000011227 |
| PLP-151-000011229 | to | PLP-151-000011238 |
| PLP-151-000011240 | to | PLP-151-000011250 |
| PLP-151-000011255 | to | PLP-151-000011257 |
| PLP-151-000011259 | to | PLP-151-000011289 |
| PLP-151-000011291 | to | PLP-151-000011293 |
| PLP-151-000011295 | to | PLP-151-000011296 |
| PLP-151-000011298 | to | PLP-151-000011298 |
| PLP-151-000011300 | to | PLP-151-000011300 |
| PLP-151-000011302 | to | PLP-151-000011306 |
| PLP-151-000011309 | to | PLP-151-000011316 |
| PLP-151-000011318 | to | PLP-151-000011318 |
| PLP-151-000011320 | to | PLP-151-000011328 |
| PLP-151-000011330 | to | PLP-151-000011340 |
| PLP-151-000011343 | to | PLP-151-000011343 |
| PLP-151-000011346 | to | PLP-151-000011351 |
| PLP-151-000011353 | to | PLP-151-000011359 |
| PLP-151-000011362 | to | PLP-151-000011385 |
| PLP-151-000011387 | to | PLP-151-000011397 |
| PLP-151-000011399 | to | PLP-151-000011413 |
| PLP-151-000011421 | to | PLP-151-000011426 |
| PLP-151-000011430 | to | PLP-151-000011431 |
| PLP-151-000011433 | to | PLP-151-000011433 |
| PLP-151-000011435 | to | PLP-151-000011435 |
| PLP-151-000011437 | to | PLP-151-000011439 |
| PLP-151-000011441 | to | PLP-151-000011447 |
| PLP-151-000011449 | to | PLP-151-000011450 |
| PLP-151-000011452 | to | PLP-151-000011452 |
| PLP-151-000011454 | to | PLP-151-000011454 |
| PLP-151-000011457 | to | PLP-151-000011462 |
| PLP-151-000011464 | to | PLP-151-000011464 |
| PLP-151-000011466 | to | PLP-151-000011466 |
| PLP-151-000011468 | to | PLP-151-000011468 |
| PLP-151-000011471 | to | PLP-151-000011479 |
| PLP-151-000011484 | to | PLP-151-000011494 |

| | | |
|---|---|---|
| PLP-151-000011498 | to | PLP-151-000011499 |
| PLP-151-000011501 | to | PLP-151-000011501 |
| PLP-151-000011503 | to | PLP-151-000011506 |
| PLP-151-000011508 | to | PLP-151-000011508 |
| PLP-151-000011510 | to | PLP-151-000011510 |
| PLP-151-000011518 | to | PLP-151-000011521 |
| PLP-151-000011523 | to | PLP-151-000011523 |
| PLP-151-000011534 | to | PLP-151-000011536 |
| PLP-151-000011541 | to | PLP-151-000011541 |
| PLP-151-000011546 | to | PLP-151-000011549 |
| PLP-151-000011553 | to | PLP-151-000011553 |
| PLP-151-000011559 | to | PLP-151-000011559 |
| PLP-151-000011561 | to | PLP-151-000011567 |
| PLP-151-000011570 | to | PLP-151-000011574 |
| PLP-151-000011576 | to | PLP-151-000011576 |
| PLP-151-000011578 | to | PLP-151-000011590 |
| PLP-151-000011594 | to | PLP-151-000011596 |
| PLP-151-000011598 | to | PLP-151-000011599 |
| PLP-151-000011601 | to | PLP-151-000011601 |
| PLP-151-000011603 | to | PLP-151-000011611 |
| PLP-151-000011613 | to | PLP-151-000011618 |
| PLP-151-000011620 | to | PLP-151-000011620 |
| PLP-151-000011622 | to | PLP-151-000011627 |
| PLP-151-000011630 | to | PLP-151-000011631 |
| PLP-151-000011634 | to | PLP-151-000011634 |
| PLP-151-000011636 | to | PLP-151-000011640 |
| PLP-151-000011642 | to | PLP-151-000011647 |
| PLP-151-000011649 | to | PLP-151-000011649 |
| PLP-151-000011652 | to | PLP-151-000011660 |
| PLP-151-000011662 | to | PLP-151-000011663 |
| PLP-151-000011665 | to | PLP-151-000011672 |
| PLP-151-000011677 | to | PLP-151-000011692 |
| PLP-151-000011694 | to | PLP-151-000011707 |
| PLP-151-000011709 | to | PLP-151-000011709 |
| PLP-151-000011711 | to | PLP-151-000011712 |
| PLP-151-000011715 | to | PLP-151-000011716 |
| PLP-151-000011718 | to | PLP-151-000011720 |
| PLP-151-000011722 | to | PLP-151-000011726 |
| PLP-151-000011729 | to | PLP-151-000011729 |
| PLP-151-000011734 | to | PLP-151-000011734 |
| PLP-151-000011736 | to | PLP-151-000011737 |
| PLP-151-000011739 | to | PLP-151-000011741 |
| PLP-151-000011743 | to | PLP-151-000011745 |
| PLP-151-000011747 | to | PLP-151-000011748 |

| | | |
|---|---|---|
| PLP-151-000011753 | to | PLP-151-000011753 |
| PLP-151-000011755 | to | PLP-151-000011755 |
| PLP-151-000011758 | to | PLP-151-000011762 |
| PLP-151-000011764 | to | PLP-151-000011772 |
| PLP-151-000011774 | to | PLP-151-000011774 |
| PLP-151-000011776 | to | PLP-151-000011777 |
| PLP-151-000011780 | to | PLP-151-000011787 |
| PLP-151-000011789 | to | PLP-151-000011790 |
| PLP-151-000011793 | to | PLP-151-000011796 |
| PLP-151-000011798 | to | PLP-151-000011799 |
| PLP-151-000011803 | to | PLP-151-000011804 |
| PLP-151-000011806 | to | PLP-151-000011806 |
| PLP-151-000011811 | to | PLP-151-000011854 |
| PLP-151-000011856 | to | PLP-151-000011857 |
| PLP-151-000011859 | to | PLP-151-000011884 |
| PLP-151-000011886 | to | PLP-151-000011891 |
| PLP-151-000011893 | to | PLP-151-000011893 |
| PLP-151-000011895 | to | PLP-151-000011899 |
| PLP-151-000011901 | to | PLP-151-000011935 |
| PLP-151-000011937 | to | PLP-151-000011937 |
| PLP-151-000011939 | to | PLP-151-000011966 |
| PLP-151-000011968 | to | PLP-151-000011968 |
| PLP-151-000011970 | to | PLP-151-000011975 |
| PLP-151-000011977 | to | PLP-151-000011979 |
| PLP-151-000011981 | to | PLP-151-000011981 |
| PLP-151-000011983 | to | PLP-151-000011985 |
| PLP-151-000011987 | to | PLP-151-000012007 |
| PLP-151-000012010 | to | PLP-151-000012013 |
| PLP-151-000012017 | to | PLP-151-000012017 |
| PLP-151-000012019 | to | PLP-151-000012020 |
| PLP-151-000012022 | to | PLP-151-000012025 |
| PLP-151-000012027 | to | PLP-151-000012035 |
| PLP-151-000012038 | to | PLP-151-000012047 |
| PLP-151-000012049 | to | PLP-151-000012049 |
| PLP-151-000012053 | to | PLP-151-000012053 |
| PLP-151-000012055 | to | PLP-151-000012060 |
| PLP-151-000012062 | to | PLP-151-000012065 |
| PLP-151-000012067 | to | PLP-151-000012069 |
| PLP-151-000012071 | to | PLP-151-000012074 |
| PLP-151-000012076 | to | PLP-151-000012079 |
| PLP-151-000012081 | to | PLP-151-000012093 |
| PLP-151-000012095 | to | PLP-151-000012096 |
| PLP-151-000012100 | to | PLP-151-000012101 |
| PLP-151-000012104 | to | PLP-151-000012106 |

| | | |
|---|---|---|
| PLP-151-000012112 | to | PLP-151-000012112 |
| PLP-151-000012117 | to | PLP-151-000012117 |
| PLP-151-000012121 | to | PLP-151-000012123 |
| PLP-151-000012125 | to | PLP-151-000012126 |
| PLP-151-000012128 | to | PLP-151-000012128 |
| PLP-151-000012131 | to | PLP-151-000012131 |
| PLP-151-000012134 | to | PLP-151-000012136 |
| PLP-151-000012140 | to | PLP-151-000012146 |
| PLP-151-000012150 | to | PLP-151-000012154 |
| PLP-151-000012156 | to | PLP-151-000012158 |
| PLP-151-000012160 | to | PLP-151-000012161 |
| PLP-151-000012163 | to | PLP-151-000012164 |
| PLP-151-000012169 | to | PLP-151-000012178 |
| PLP-151-000012181 | to | PLP-151-000012181 |
| PLP-151-000012185 | to | PLP-151-000012186 |
| PLP-151-000012188 | to | PLP-151-000012188 |
| PLP-151-000012192 | to | PLP-151-000012192 |
| PLP-151-000012195 | to | PLP-151-000012195 |
| PLP-151-000012198 | to | PLP-151-000012202 |
| PLP-151-000012205 | to | PLP-151-000012205 |
| PLP-151-000012208 | to | PLP-151-000012208 |
| PLP-151-000012215 | to | PLP-151-000012215 |
| PLP-151-000012220 | to | PLP-151-000012220 |
| PLP-151-000012222 | to | PLP-151-000012238 |
| PLP-151-000012241 | to | PLP-151-000012244 |
| PLP-151-000012246 | to | PLP-151-000012256 |
| PLP-151-000012259 | to | PLP-151-000012266 |
| PLP-151-000012270 | to | PLP-151-000012274 |
| PLP-151-000012277 | to | PLP-151-000012277 |
| PLP-151-000012280 | to | PLP-151-000012282 |
| PLP-151-000012287 | to | PLP-151-000012287 |
| PLP-151-000012289 | to | PLP-151-000012289 |
| PLP-151-000012291 | to | PLP-151-000012296 |
| PLP-151-000012298 | to | PLP-151-000012303 |
| PLP-151-000012305 | to | PLP-151-000012306 |
| PLP-151-000012308 | to | PLP-151-000012308 |
| PLP-151-000012311 | to | PLP-151-000012311 |
| PLP-151-000012313 | to | PLP-151-000012319 |
| PLP-151-000012322 | to | PLP-151-000012323 |
| PLP-151-000012327 | to | PLP-151-000012328 |
| PLP-151-000012330 | to | PLP-151-000012330 |
| PLP-151-000012337 | to | PLP-151-000012345 |
| PLP-151-000012347 | to | PLP-151-000012351 |
| PLP-151-000012353 | to | PLP-151-000012353 |

| | | |
|---|---|---|
| PLP-151-000012355 | to | PLP-151-000012361 |
| PLP-151-000012363 | to | PLP-151-000012363 |
| PLP-151-000012365 | to | PLP-151-000012365 |
| PLP-151-000012367 | to | PLP-151-000012370 |
| PLP-151-000012372 | to | PLP-151-000012373 |
| PLP-151-000012376 | to | PLP-151-000012380 |
| PLP-151-000012383 | to | PLP-151-000012384 |
| PLP-151-000012390 | to | PLP-151-000012393 |
| PLP-151-000012395 | to | PLP-151-000012399 |
| PLP-151-000012404 | to | PLP-151-000012404 |
| PLP-151-000012409 | to | PLP-151-000012409 |
| PLP-151-000012417 | to | PLP-151-000012417 |
| PLP-151-000012422 | to | PLP-151-000012426 |
| PLP-151-000012428 | to | PLP-151-000012440 |
| PLP-151-000012445 | to | PLP-151-000012453 |
| PLP-151-000012457 | to | PLP-151-000012458 |
| PLP-151-000012460 | to | PLP-151-000012461 |
| PLP-151-000012464 | to | PLP-151-000012465 |
| PLP-151-000012468 | to | PLP-151-000012468 |
| PLP-151-000012470 | to | PLP-151-000012472 |
| PLP-151-000012476 | to | PLP-151-000012477 |
| PLP-151-000012479 | to | PLP-151-000012479 |
| PLP-151-000012481 | to | PLP-151-000012481 |
| PLP-151-000012483 | to | PLP-151-000012483 |
| PLP-151-000012485 | to | PLP-151-000012485 |
| PLP-151-000012488 | to | PLP-151-000012495 |
| PLP-151-000012497 | to | PLP-151-000012500 |
| PLP-151-000012502 | to | PLP-151-000012505 |
| PLP-151-000012507 | to | PLP-151-000012511 |
| PLP-151-000012515 | to | PLP-151-000012519 |
| PLP-151-000012522 | to | PLP-151-000012531 |
| PLP-151-000012533 | to | PLP-151-000012545 |
| PLP-151-000012549 | to | PLP-151-000012551 |
| PLP-151-000012553 | to | PLP-151-000012554 |
| PLP-151-000012560 | to | PLP-151-000012563 |
| PLP-151-000012565 | to | PLP-151-000012574 |
| PLP-151-000012577 | to | PLP-151-000012579 |
| PLP-151-000012581 | to | PLP-151-000012585 |
| PLP-151-000012587 | to | PLP-151-000012594 |
| PLP-151-000012597 | to | PLP-151-000012597 |
| PLP-151-000012599 | to | PLP-151-000012599 |
| PLP-151-000012601 | to | PLP-151-000012611 |
| PLP-151-000012613 | to | PLP-151-000012613 |
| PLP-151-000012615 | to | PLP-151-000012631 |

| | | |
|---|---|---|
| PLP-151-000012633 | to | PLP-151-000012638 |
| PLP-151-000012640 | to | PLP-151-000012650 |
| PLP-151-000012652 | to | PLP-151-000012653 |
| PLP-151-000012657 | to | PLP-151-000012663 |
| PLP-151-000012665 | to | PLP-151-000012673 |
| PLP-151-000012675 | to | PLP-151-000012685 |
| PLP-151-000012689 | to | PLP-151-000012694 |
| PLP-151-000012697 | to | PLP-151-000012703 |
| PLP-151-000012706 | to | PLP-151-000012707 |
| PLP-151-000012709 | to | PLP-151-000012713 |
| PLP-151-000012715 | to | PLP-151-000012716 |
| PLP-151-000012718 | to | PLP-151-000012719 |
| PLP-151-000012721 | to | PLP-151-000012726 |
| PLP-151-000012729 | to | PLP-151-000012730 |
| PLP-151-000012732 | to | PLP-151-000012742 |
| PLP-151-000012744 | to | PLP-151-000012754 |
| PLP-151-000012757 | to | PLP-151-000012757 |
| PLP-151-000012759 | to | PLP-151-000012762 |
| PLP-151-000012764 | to | PLP-151-000012771 |
| PLP-151-000012773 | to | PLP-151-000012775 |
| PLP-151-000012777 | to | PLP-151-000012786 |
| PLP-151-000012791 | to | PLP-151-000012792 |
| PLP-151-000012794 | to | PLP-151-000012794 |
| PLP-151-000012796 | to | PLP-151-000012797 |
| PLP-151-000012799 | to | PLP-151-000012805 |
| PLP-151-000012807 | to | PLP-151-000012808 |
| PLP-151-000012810 | to | PLP-151-000012819 |
| PLP-151-000012821 | to | PLP-151-000012822 |
| PLP-151-000012824 | to | PLP-151-000012824 |
| PLP-151-000012826 | to | PLP-151-000012827 |
| PLP-151-000012829 | to | PLP-151-000012843 |
| PLP-151-000012845 | to | PLP-151-000012847 |
| PLP-151-000012849 | to | PLP-151-000012862 |
| PLP-151-000012864 | to | PLP-151-000012883 |
| PLP-151-000012885 | to | PLP-151-000012889 |
| PLP-151-000012891 | to | PLP-151-000012891 |
| PLP-151-000012894 | to | PLP-151-000012894 |
| PLP-151-000012896 | to | PLP-151-000012899 |
| PLP-151-000012901 | to | PLP-151-000012909 |
| PLP-151-000012911 | to | PLP-151-000012916 |
| PLP-151-000012919 | to | PLP-151-000012919 |
| PLP-151-000012922 | to | PLP-151-000012922 |
| PLP-151-000012924 | to | PLP-151-000012937 |
| PLP-151-000012939 | to | PLP-151-000012944 |

| | | |
|---|---|---|
| PLP-151-000012946 | to | PLP-151-000012950 |
| PLP-151-000012953 | to | PLP-151-000012958 |
| PLP-151-000012961 | to | PLP-151-000012964 |
| PLP-151-000012971 | to | PLP-151-000012971 |
| PLP-151-000012973 | to | PLP-151-000012975 |
| PLP-151-000012977 | to | PLP-151-000012977 |
| PLP-151-000012981 | to | PLP-151-000012984 |
| PLP-151-000012986 | to | PLP-151-000012988 |
| PLP-151-000012990 | to | PLP-151-000013007 |
| PLP-151-000013009 | to | PLP-151-000013017 |
| PLP-151-000013019 | to | PLP-151-000013019 |
| PLP-151-000013022 | to | PLP-151-000013022 |
| PLP-151-000013024 | to | PLP-151-000013031 |
| PLP-151-000013033 | to | PLP-151-000013052 |
| PLP-151-000013054 | to | PLP-151-000013055 |
| PLP-151-000013057 | to | PLP-151-000013057 |
| PLP-151-000013059 | to | PLP-151-000013062 |
| PLP-151-000013065 | to | PLP-151-000013065 |
| PLP-151-000013069 | to | PLP-151-000013076 |
| PLP-151-000013078 | to | PLP-151-000013080 |
| PLP-151-000013083 | to | PLP-151-000013083 |
| PLP-151-000013089 | to | PLP-151-000013089 |
| PLP-151-000013092 | to | PLP-151-000013092 |
| PLP-151-000013097 | to | PLP-151-000013099 |
| PLP-151-000013111 | to | PLP-151-000013112 |
| PLP-151-000013114 | to | PLP-151-000013116 |
| PLP-151-000013118 | to | PLP-151-000013121 |
| PLP-151-000013123 | to | PLP-151-000013124 |
| PLP-151-000013126 | to | PLP-151-000013130 |
| PLP-151-000013132 | to | PLP-151-000013135 |
| PLP-151-000013137 | to | PLP-151-000013137 |
| PLP-151-000013141 | to | PLP-151-000013141 |
| PLP-151-000013143 | to | PLP-151-000013143 |
| PLP-151-000013145 | to | PLP-151-000013152 |
| PLP-151-000013154 | to | PLP-151-000013157 |
| PLP-151-000013161 | to | PLP-151-000013165 |
| PLP-151-000013167 | to | PLP-151-000013168 |
| PLP-151-000013170 | to | PLP-151-000013171 |
| PLP-151-000013173 | to | PLP-151-000013174 |
| PLP-151-000013176 | to | PLP-151-000013192 |
| PLP-151-000013194 | to | PLP-151-000013194 |
| PLP-151-000013196 | to | PLP-151-000013197 |
| PLP-151-000013200 | to | PLP-151-000013202 |
| PLP-151-000013205 | to | PLP-151-000013207 |

| | | |
|---|---|---|
| PLP-151-000013212 | to | PLP-151-000013220 |
| PLP-151-000013222 | to | PLP-151-000013222 |
| PLP-151-000013224 | to | PLP-151-000013224 |
| PLP-151-000013226 | to | PLP-151-000013226 |
| PLP-151-000013228 | to | PLP-151-000013232 |
| PLP-151-000013234 | to | PLP-151-000013235 |
| PLP-151-000013237 | to | PLP-151-000013244 |
| PLP-151-000013246 | to | PLP-151-000013249 |
| PLP-151-000013252 | to | PLP-151-000013252 |
| PLP-151-000013254 | to | PLP-151-000013257 |
| PLP-151-000013260 | to | PLP-151-000013264 |
| PLP-151-000013266 | to | PLP-151-000013266 |
| PLP-151-000013268 | to | PLP-151-000013272 |
| PLP-151-000013274 | to | PLP-151-000013276 |
| PLP-151-000013278 | to | PLP-151-000013279 |
| PLP-151-000013281 | to | PLP-151-000013281 |
| PLP-151-000013283 | to | PLP-151-000013287 |
| PLP-151-000013289 | to | PLP-151-000013291 |
| PLP-151-000013294 | to | PLP-151-000013296 |
| PLP-151-000013302 | to | PLP-151-000013302 |
| PLP-151-000013304 | to | PLP-151-000013304 |
| PLP-151-000013306 | to | PLP-151-000013306 |
| PLP-151-000013308 | to | PLP-151-000013308 |
| PLP-151-000013310 | to | PLP-151-000013318 |
| PLP-151-000013320 | to | PLP-151-000013321 |
| PLP-151-000013323 | to | PLP-151-000013323 |
| PLP-151-000013326 | to | PLP-151-000013328 |
| PLP-151-000013333 | to | PLP-151-000013333 |
| PLP-151-000013335 | to | PLP-151-000013336 |
| PLP-151-000013338 | to | PLP-151-000013338 |
| PLP-151-000013340 | to | PLP-151-000013343 |
| PLP-151-000013346 | to | PLP-151-000013346 |
| PLP-151-000013355 | to | PLP-151-000013357 |
| PLP-151-000013360 | to | PLP-151-000013360 |
| PLP-151-000013362 | to | PLP-151-000013363 |
| PLP-151-000013365 | to | PLP-151-000013365 |
| PLP-151-000013370 | to | PLP-151-000013370 |
| PLP-151-000013373 | to | PLP-151-000013374 |
| PLP-151-000013376 | to | PLP-151-000013376 |
| PLP-151-000013378 | to | PLP-151-000013379 |
| PLP-151-000013382 | to | PLP-151-000013384 |
| PLP-151-000013387 | to | PLP-151-000013388 |
| PLP-151-000013390 | to | PLP-151-000013391 |
| PLP-151-000013393 | to | PLP-151-000013394 |

| | | |
|---|---|---|
| PLP-151-000013397 | to | PLP-151-000013398 |
| PLP-151-000013400 | to | PLP-151-000013400 |
| PLP-151-000013402 | to | PLP-151-000013404 |
| PLP-151-000013408 | to | PLP-151-000013408 |
| PLP-151-000013411 | to | PLP-151-000013413 |
| PLP-151-000013415 | to | PLP-151-000013417 |
| PLP-151-000013420 | to | PLP-151-000013435 |
| PLP-151-000013437 | to | PLP-151-000013437 |
| PLP-151-000013439 | to | PLP-151-000013442 |
| PLP-151-000013444 | to | PLP-151-000013445 |
| PLP-151-000013448 | to | PLP-151-000013472 |
| PLP-151-000013474 | to | PLP-151-000013475 |
| PLP-151-000013477 | to | PLP-151-000013492 |
| PLP-151-000013494 | to | PLP-151-000013495 |
| PLP-151-000013498 | to | PLP-151-000013502 |
| PLP-151-000013505 | to | PLP-151-000013510 |
| PLP-151-000013512 | to | PLP-151-000013520 |
| PLP-151-000013522 | to | PLP-151-000013524 |
| PLP-151-000013526 | to | PLP-151-000013526 |
| PLP-151-000013528 | to | PLP-151-000013532 |
| PLP-151-000013534 | to | PLP-151-000013534 |
| PLP-151-000013536 | to | PLP-151-000013556 |
| PLP-151-000013558 | to | PLP-151-000013559 |
| PLP-151-000013561 | to | PLP-151-000013571 |
| PLP-151-000013573 | to | PLP-151-000013574 |
| PLP-151-000013576 | to | PLP-151-000013578 |
| PLP-151-000013580 | to | PLP-151-000013587 |
| PLP-151-000013589 | to | PLP-151-000013590 |
| PLP-151-000013592 | to | PLP-151-000013594 |
| PLP-151-000013599 | to | PLP-151-000013600 |
| PLP-151-000013602 | to | PLP-151-000013605 |
| PLP-151-000013607 | to | PLP-151-000013610 |
| PLP-151-000013613 | to | PLP-151-000013613 |
| PLP-151-000013615 | to | PLP-151-000013616 |
| PLP-151-000013618 | to | PLP-151-000013635 |
| PLP-151-000013637 | to | PLP-151-000013640 |
| PLP-151-000013642 | to | PLP-151-000013642 |
| PLP-151-000013644 | to | PLP-151-000013644 |
| PLP-151-000013647 | to | PLP-151-000013647 |
| PLP-151-000013649 | to | PLP-151-000013649 |
| PLP-151-000013653 | to | PLP-151-000013658 |
| PLP-151-000013660 | to | PLP-151-000013680 |
| PLP-151-000013682 | to | PLP-151-000013685 |
| PLP-151-000013688 | to | PLP-151-000013688 |

| | | |
|---|---|---|
| PLP-151-000013695 | to | PLP-151-000013695 |
| PLP-151-000013698 | to | PLP-151-000013699 |
| PLP-151-000013701 | to | PLP-151-000013710 |
| PLP-151-000013712 | to | PLP-151-000013715 |
| PLP-151-000013717 | to | PLP-151-000013737 |
| PLP-151-000013739 | to | PLP-151-000013749 |
| PLP-151-000013751 | to | PLP-151-000013760 |
| PLP-151-000013762 | to | PLP-151-000013764 |
| PLP-151-000013766 | to | PLP-151-000013772 |
| PLP-151-000013774 | to | PLP-151-000013782 |
| PLP-151-000013786 | to | PLP-151-000013788 |
| PLP-151-000013791 | to | PLP-151-000013796 |
| PLP-151-000013798 | to | PLP-151-000013798 |
| PLP-151-000013800 | to | PLP-151-000013800 |
| PLP-151-000013806 | to | PLP-151-000013807 |
| PLP-151-000013809 | to | PLP-151-000013809 |
| PLP-151-000013811 | to | PLP-151-000013811 |
| PLP-151-000013814 | to | PLP-151-000013814 |
| PLP-151-000013816 | to | PLP-151-000013833 |
| PLP-151-000013836 | to | PLP-151-000013839 |
| PLP-151-000013841 | to | PLP-151-000013846 |
| PLP-151-000013849 | to | PLP-151-000013856 |
| PLP-151-000013858 | to | PLP-151-000013864 |
| PLP-151-000013866 | to | PLP-151-000013882 |
| PLP-151-000013884 | to | PLP-151-000013897 |
| PLP-151-000013899 | to | PLP-151-000013909 |
| PLP-151-000013911 | to | PLP-151-000013913 |
| PLP-151-000013915 | to | PLP-151-000013922 |
| PLP-151-000013924 | to | PLP-151-000013947 |
| PLP-151-000013949 | to | PLP-151-000013959 |
| PLP-151-000013961 | to | PLP-151-000013961 |
| PLP-151-000013963 | to | PLP-151-000013963 |
| PLP-151-000013966 | to | PLP-151-000013968 |
| PLP-151-000013970 | to | PLP-151-000013970 |
| PLP-151-000013972 | to | PLP-151-000013976 |
| PLP-151-000013978 | to | PLP-151-000013987 |
| PLP-151-000013990 | to | PLP-151-000013990 |
| PLP-151-000013992 | to | PLP-151-000013996 |
| PLP-151-000013999 | to | PLP-151-000014016 |
| PLP-151-000014018 | to | PLP-151-000014019 |
| PLP-151-000014021 | to | PLP-151-000014021 |
| PLP-151-000014023 | to | PLP-151-000014027 |
| PLP-151-000014029 | to | PLP-151-000014037 |
| PLP-151-000014040 | to | PLP-151-000014045 |

| | | |
|---|---|---|
| PLP-151-000014047 | to | PLP-151-000014047 |
| PLP-151-000014049 | to | PLP-151-000014049 |
| PLP-151-000014053 | to | PLP-151-000014065 |
| PLP-151-000014067 | to | PLP-151-000014082 |
| PLP-151-000014084 | to | PLP-151-000014085 |
| PLP-151-000014087 | to | PLP-151-000014089 |
| PLP-151-000014091 | to | PLP-151-000014092 |
| PLP-151-000014094 | to | PLP-151-000014095 |
| PLP-151-000014097 | to | PLP-151-000014105 |
| PLP-151-000014107 | to | PLP-151-000014108 |
| PLP-151-000014111 | to | PLP-151-000014115 |
| PLP-151-000014118 | to | PLP-151-000014130 |
| PLP-151-000014133 | to | PLP-151-000014133 |
| PLP-151-000014135 | to | PLP-151-000014135 |
| PLP-151-000014137 | to | PLP-151-000014137 |
| PLP-151-000014139 | to | PLP-151-000014144 |
| PLP-151-000014146 | to | PLP-151-000014162 |
| PLP-151-000014164 | to | PLP-151-000014167 |
| PLP-151-000014169 | to | PLP-151-000014215 |
| PLP-151-000014217 | to | PLP-151-000014217 |
| PLP-151-000014220 | to | PLP-151-000014225 |
| PLP-151-000014227 | to | PLP-151-000014227 |
| PLP-151-000014229 | to | PLP-151-000014256 |
| PLP-151-000014258 | to | PLP-151-000014271 |
| PLP-151-000014273 | to | PLP-151-000014274 |
| PLP-151-000014276 | to | PLP-151-000014296 |
| PLP-151-000014298 | to | PLP-151-000014298 |
| PLP-151-000014300 | to | PLP-151-000014337 |
| PLP-151-000014340 | to | PLP-151-000014341 |
| PLP-151-000014343 | to | PLP-151-000014344 |
| PLP-151-000014347 | to | PLP-151-000014349 |
| PLP-151-000014351 | to | PLP-151-000014352 |
| PLP-151-000014355 | to | PLP-151-000014355 |
| PLP-151-000014357 | to | PLP-151-000014365 |
| PLP-151-000014367 | to | PLP-151-000014375 |
| PLP-151-000014378 | to | PLP-151-000014379 |
| PLP-151-000014381 | to | PLP-151-000014383 |
| PLP-151-000014385 | to | PLP-151-000014407 |
| PLP-151-000014410 | to | PLP-151-000014423 |
| PLP-151-000014428 | to | PLP-151-000014428 |
| PLP-151-000014439 | to | PLP-151-000014439 |
| PLP-151-000014441 | to | PLP-151-000014441 |
| PLP-151-000014443 | to | PLP-151-000014453 |
| PLP-151-000014455 | to | PLP-151-000014459 |

| | | |
|---|---|---|
| PLP-151-000014461 | to | PLP-151-000014464 |
| PLP-151-000014466 | to | PLP-151-000014468 |
| PLP-151-000014472 | to | PLP-151-000014474 |
| PLP-151-000014476 | to | PLP-151-000014484 |
| PLP-151-000014486 | to | PLP-151-000014491 |
| PLP-151-000014494 | to | PLP-151-000014495 |
| PLP-151-000014497 | to | PLP-151-000014505 |
| PLP-151-000014507 | to | PLP-151-000014537 |
| PLP-151-000014539 | to | PLP-151-000014540 |
| PLP-151-000014542 | to | PLP-151-000014542 |
| PLP-151-000014544 | to | PLP-151-000014553 |
| PLP-151-000014555 | to | PLP-151-000014568 |
| PLP-151-000014570 | to | PLP-151-000014583 |
| PLP-151-000014585 | to | PLP-151-000014586 |
| PLP-151-000014588 | to | PLP-151-000014588 |
| PLP-151-000014592 | to | PLP-151-000014621 |
| PLP-151-000014623 | to | PLP-151-000014626 |
| PLP-151-000014628 | to | PLP-151-000014638 |
| PLP-151-000014640 | to | PLP-151-000014641 |
| PLP-151-000014643 | to | PLP-151-000014643 |
| PLP-151-000014645 | to | PLP-151-000014650 |
| PLP-151-000014652 | to | PLP-151-000014653 |
| PLP-151-000014655 | to | PLP-151-000014655 |
| PLP-151-000014658 | to | PLP-151-000014665 |
| PLP-151-000014668 | to | PLP-151-000014668 |
| PLP-151-000014671 | to | PLP-151-000014673 |
| PLP-151-000014676 | to | PLP-151-000014681 |
| PLP-151-000014684 | to | PLP-151-000014697 |
| PLP-151-000014699 | to | PLP-151-000014700 |
| PLP-151-000014702 | to | PLP-151-000014726 |
| PLP-151-000014728 | to | PLP-151-000014742 |
| PLP-151-000014745 | to | PLP-151-000014746 |
| PLP-151-000014748 | to | PLP-151-000014760 |
| PLP-151-000014762 | to | PLP-151-000014775 |
| PLP-151-000014777 | to | PLP-151-000014785 |
| PLP-151-000014787 | to | PLP-151-000014793 |
| PLP-151-000014795 | to | PLP-151-000014798 |
| PLP-151-000014800 | to | PLP-151-000014800 |
| PLP-151-000014802 | to | PLP-151-000014805 |
| PLP-151-000014807 | to | PLP-151-000014814 |
| PLP-151-000014817 | to | PLP-151-000014817 |
| PLP-151-000014819 | to | PLP-151-000014845 |
| PLP-151-000014847 | to | PLP-151-000014850 |
| PLP-151-000014852 | to | PLP-151-000014853 |

| | | |
|---|---|---|
| PLP-151-000014855 | to | PLP-151-000014858 |
| PLP-151-000014860 | to | PLP-151-000014867 |
| PLP-151-000014869 | to | PLP-151-000014890 |
| PLP-151-000014892 | to | PLP-151-000014907 |
| PLP-151-000014909 | to | PLP-151-000014912 |
| PLP-151-000014914 | to | PLP-151-000014914 |
| PLP-151-000014916 | to | PLP-151-000014929 |
| PLP-151-000014934 | to | PLP-151-000014935 |
| PLP-151-000014939 | to | PLP-151-000014939 |
| PLP-151-000014942 | to | PLP-151-000014944 |
| PLP-151-000014946 | to | PLP-151-000014947 |
| PLP-151-000014949 | to | PLP-151-000014960 |
| PLP-151-000014962 | to | PLP-151-000014963 |
| PLP-151-000014965 | to | PLP-151-000014965 |
| PLP-151-000014970 | to | PLP-151-000014972 |
| PLP-151-000014974 | to | PLP-151-000014978 |
| PLP-151-000014980 | to | PLP-151-000014987 |
| PLP-151-000014989 | to | PLP-151-000014990 |
| PLP-151-000014992 | to | PLP-151-000014997 |
| PLP-151-000015000 | to | PLP-151-000015001 |
| PLP-151-000015003 | to | PLP-151-000015005 |
| PLP-151-000015010 | to | PLP-151-000015012 |
| PLP-151-000015014 | to | PLP-151-000015021 |
| PLP-151-000015023 | to | PLP-151-000015029 |
| PLP-151-000015032 | to | PLP-151-000015032 |
| PLP-151-000015037 | to | PLP-151-000015042 |
| PLP-151-000015045 | to | PLP-151-000015053 |
| PLP-151-000015055 | to | PLP-151-000015057 |
| PLP-151-000015059 | to | PLP-151-000015063 |
| PLP-151-000015065 | to | PLP-151-000015066 |
| PLP-151-000015069 | to | PLP-151-000015076 |
| PLP-151-000015078 | to | PLP-151-000015081 |
| PLP-151-000015083 | to | PLP-151-000015086 |
| PLP-151-000015089 | to | PLP-151-000015089 |
| PLP-151-000015094 | to | PLP-151-000015095 |
| PLP-151-000015097 | to | PLP-151-000015097 |
| PLP-151-000015102 | to | PLP-151-000015102 |
| PLP-151-000015106 | to | PLP-151-000015106 |
| PLP-151-000015111 | to | PLP-151-000015115 |
| PLP-151-000015121 | to | PLP-151-000015125 |
| PLP-151-000015131 | to | PLP-151-000015132 |
| PLP-151-000015135 | to | PLP-151-000015137 |
| PLP-151-000015139 | to | PLP-151-000015141 |
| PLP-151-000015144 | to | PLP-151-000015145 |

| | | |
|---|---|---|
| PLP-151-000015147 | to | PLP-151-000015147 |
| PLP-151-000015157 | to | PLP-151-000015157 |
| PLP-151-000015166 | to | PLP-151-000015167 |
| PLP-151-000015169 | to | PLP-151-000015179 |
| PLP-151-000015184 | to | PLP-151-000015190 |
| PLP-151-000015193 | to | PLP-151-000015197 |
| PLP-151-000015199 | to | PLP-151-000015199 |
| PLP-151-000015202 | to | PLP-151-000015202 |
| PLP-151-000015204 | to | PLP-151-000015215 |
| PLP-151-000015217 | to | PLP-151-000015218 |
| PLP-151-000015221 | to | PLP-151-000015221 |
| PLP-151-000015224 | to | PLP-151-000015230 |
| PLP-151-000015232 | to | PLP-151-000015233 |
| PLP-151-000015236 | to | PLP-151-000015236 |
| PLP-151-000015239 | to | PLP-151-000015243 |
| PLP-151-000015245 | to | PLP-151-000015248 |
| PLP-151-000015252 | to | PLP-151-000015255 |
| PLP-151-000015259 | to | PLP-151-000015263 |
| PLP-151-000015268 | to | PLP-151-000015272 |
| PLP-151-000015274 | to | PLP-151-000015278 |
| PLP-151-000015281 | to | PLP-151-000015282 |
| PLP-151-000015285 | to | PLP-151-000015285 |
| PLP-151-000015288 | to | PLP-151-000015292 |
| PLP-151-000015298 | to | PLP-151-000015314 |
| PLP-151-000015318 | to | PLP-151-000015318 |
| PLP-151-000015325 | to | PLP-151-000015326 |
| PLP-151-000015331 | to | PLP-151-000015336 |
| PLP-151-000015343 | to | PLP-151-000015343 |
| PLP-151-000015345 | to | PLP-151-000015345 |
| PLP-151-000015347 | to | PLP-151-000015347 |
| PLP-151-000015352 | to | PLP-151-000015352 |
| PLP-151-000015356 | to | PLP-151-000015359 |
| PLP-151-000015363 | to | PLP-151-000015365 |
| PLP-151-000015367 | to | PLP-151-000015369 |
| PLP-151-000015374 | to | PLP-151-000015374 |
| PLP-151-000015378 | to | PLP-151-000015378 |
| PLP-151-000015381 | to | PLP-151-000015382 |
| PLP-151-000015392 | to | PLP-151-000015398 |
| PLP-151-000015400 | to | PLP-151-000015400 |
| PLP-151-000015402 | to | PLP-151-000015402 |
| PLP-151-000015404 | to | PLP-151-000015408 |
| PLP-151-000015414 | to | PLP-151-000015415 |
| PLP-151-000015421 | to | PLP-151-000015427 |
| PLP-151-000015431 | to | PLP-151-000015431 |

| | | |
|---|---|---|
| PLP-151-000015436 | to | PLP-151-000015438 |
| PLP-151-000015453 | to | PLP-151-000015455 |
| PLP-151-000015462 | to | PLP-151-000015463 |
| PLP-151-000015465 | to | PLP-151-000015466 |
| PLP-151-000015468 | to | PLP-151-000015468 |
| PLP-151-000015473 | to | PLP-151-000015473 |
| PLP-151-000015479 | to | PLP-151-000015526 |
| PLP-151-000015532 | to | PLP-151-000015539 |
| PLP-151-000015541 | to | PLP-151-000015543 |
| PLP-151-000015546 | to | PLP-151-000015550 |
| PLP-151-000015553 | to | PLP-151-000015553 |
| PLP-151-000015555 | to | PLP-151-000015555 |
| PLP-151-000015557 | to | PLP-151-000015557 |
| PLP-151-000015562 | to | PLP-151-000015572 |
| PLP-151-000015574 | to | PLP-151-000015576 |
| PLP-151-000015578 | to | PLP-151-000015578 |
| PLP-151-000015582 | to | PLP-151-000015591 |
| PLP-151-000015595 | to | PLP-151-000015597 |
| PLP-151-000015599 | to | PLP-151-000015600 |
| PLP-151-000015602 | to | PLP-151-000015609 |
| PLP-151-000015611 | to | PLP-151-000015611 |
| PLP-151-000015614 | to | PLP-151-000015615 |
| PLP-151-000015617 | to | PLP-151-000015619 |
| PLP-151-000015621 | to | PLP-151-000015621 |
| PLP-151-000015625 | to | PLP-151-000015629 |
| PLP-151-000015631 | to | PLP-151-000015640 |
| PLP-151-000015643 | to | PLP-151-000015644 |
| PLP-151-000015646 | to | PLP-151-000015649 |
| PLP-151-000015653 | to | PLP-151-000015653 |
| PLP-151-000015668 | to | PLP-151-000015669 |
| PLP-151-000015671 | to | PLP-151-000015671 |
| PLP-151-000015703 | to | PLP-151-000015703 |
| PLP-151-000015708 | to | PLP-151-000015708 |
| PLP-151-000015716 | to | PLP-151-000015716 |
| PLP-151-000015718 | to | PLP-151-000015725 |
| PLP-151-000015734 | to | PLP-151-000015735 |
| PLP-151-000015737 | to | PLP-151-000015754 |
| PLP-151-000015757 | to | PLP-151-000015762 |
| PLP-151-000015767 | to | PLP-151-000015774 |
| PLP-151-000015777 | to | PLP-151-000015784 |
| PLP-151-000015786 | to | PLP-151-000015802 |
| PLP-151-000015804 | to | PLP-151-000015804 |
| PLP-151-000015808 | to | PLP-151-000015811 |
| PLP-151-000015813 | to | PLP-151-000015817 |

| | | |
|---|---|---|
| PLP-151-000015820 | to | PLP-151-000015832 |
| PLP-151-000015837 | to | PLP-151-000015837 |
| PLP-151-000015841 | to | PLP-151-000015846 |
| PLP-151-000015849 | to | PLP-151-000015849 |
| PLP-151-000015853 | to | PLP-151-000015861 |
| PLP-151-000015863 | to | PLP-151-000015863 |
| PLP-151-000015868 | to | PLP-151-000015871 |
| PLP-151-000015874 | to | PLP-151-000015878 |
| PLP-151-000015880 | to | PLP-151-000015887 |
| PLP-151-000015891 | to | PLP-151-000015892 |
| PLP-151-000015894 | to | PLP-151-000015894 |
| PLP-151-000015896 | to | PLP-151-000015899 |
| PLP-151-000015901 | to | PLP-151-000015902 |
| PLP-151-000015905 | to | PLP-151-000015907 |
| PLP-151-000015909 | to | PLP-151-000015909 |
| PLP-151-000015912 | to | PLP-151-000015912 |
| PLP-151-000015914 | to | PLP-151-000015914 |
| PLP-151-000015916 | to | PLP-151-000015920 |
| PLP-151-000015922 | to | PLP-151-000015927 |
| PLP-151-000015930 | to | PLP-151-000015935 |
| PLP-151-000015939 | to | PLP-151-000015950 |
| PLP-151-000015955 | to | PLP-151-000015958 |
| PLP-151-000015965 | to | PLP-151-000015969 |
| PLP-151-000015971 | to | PLP-151-000015975 |
| PLP-151-000015977 | to | PLP-151-000015977 |
| PLP-151-000015980 | to | PLP-151-000015981 |
| PLP-151-000015984 | to | PLP-151-000015992 |
| PLP-151-000015995 | to | PLP-151-000015995 |
| PLP-151-000015998 | to | PLP-151-000015999 |
| PLP-151-000016001 | to | PLP-151-000016012 |
| PLP-151-000016014 | to | PLP-151-000016027 |
| PLP-151-000016034 | to | PLP-151-000016034 |
| PLP-151-000016039 | to | PLP-151-000016039 |
| PLP-151-000016047 | to | PLP-151-000016047 |
| PLP-151-000016052 | to | PLP-151-000016054 |
| PLP-151-000016056 | to | PLP-151-000016056 |
| PLP-151-000016062 | to | PLP-151-000016064 |
| PLP-151-000016071 | to | PLP-151-000016074 |
| PLP-151-000016076 | to | PLP-151-000016078 |
| PLP-151-000016081 | to | PLP-151-000016081 |
| PLP-151-000016084 | to | PLP-151-000016084 |
| PLP-151-000016089 | to | PLP-151-000016094 |
| PLP-151-000016096 | to | PLP-151-000016104 |
| PLP-151-000016106 | to | PLP-151-000016108 |

| | | |
|---|---|---|
| PLP-151-000016115 | to | PLP-151-000016132 |
| PLP-151-000016134 | to | PLP-151-000016136 |
| PLP-151-000016138 | to | PLP-151-000016150 |
| PLP-151-000016156 | to | PLP-151-000016161 |
| PLP-151-000016163 | to | PLP-151-000016163 |
| PLP-151-000016165 | to | PLP-151-000016169 |
| PLP-151-000016171 | to | PLP-151-000016171 |
| PLP-151-000016174 | to | PLP-151-000016175 |
| PLP-151-000016183 | to | PLP-151-000016188 |
| PLP-151-000016190 | to | PLP-151-000016191 |
| PLP-151-000016193 | to | PLP-151-000016195 |
| PLP-151-000016199 | to | PLP-151-000016199 |
| PLP-151-000016203 | to | PLP-151-000016204 |
| PLP-151-000016208 | to | PLP-151-000016209 |
| PLP-151-000016211 | to | PLP-151-000016213 |
| PLP-151-000016216 | to | PLP-151-000016223 |
| PLP-151-000016225 | to | PLP-151-000016225 |
| PLP-151-000016228 | to | PLP-151-000016228 |
| PLP-151-000016230 | to | PLP-151-000016251 |
| PLP-151-000016253 | to | PLP-151-000016274 |
| PLP-151-000016278 | to | PLP-151-000016280 |
| PLP-151-000016282 | to | PLP-151-000016289 |
| PLP-151-000016291 | to | PLP-151-000016292 |
| PLP-151-000016296 | to | PLP-151-000016298 |
| PLP-151-000016300 | to | PLP-151-000016300 |
| PLP-151-000016302 | to | PLP-151-000016303 |
| PLP-151-000016305 | to | PLP-151-000016321 |
| PLP-151-000016323 | to | PLP-151-000016323 |
| PLP-151-000016325 | to | PLP-151-000016329 |
| PLP-151-000016332 | to | PLP-151-000016344 |
| PLP-151-000016346 | to | PLP-151-000016350 |
| PLP-151-000016354 | to | PLP-151-000016354 |
| PLP-151-000016356 | to | PLP-151-000016361 |
| PLP-151-000016363 | to | PLP-151-000016365 |
| PLP-151-000016367 | to | PLP-151-000016367 |
| PLP-151-000016369 | to | PLP-151-000016375 |
| PLP-151-000016377 | to | PLP-151-000016382 |
| PLP-151-000016385 | to | PLP-151-000016387 |
| PLP-151-000016389 | to | PLP-151-000016393 |
| PLP-151-000016395 | to | PLP-151-000016395 |
| PLP-151-000016398 | to | PLP-151-000016398 |
| PLP-151-000016400 | to | PLP-151-000016413 |
| PLP-151-000016415 | to | PLP-151-000016415 |
| PLP-151-000016418 | to | PLP-151-000016419 |

| | | |
|---|---|---|
| PLP-151-000016421 | to | PLP-151-000016423 |
| PLP-151-000016425 | to | PLP-151-000016425 |
| PLP-151-000016427 | to | PLP-151-000016427 |
| PLP-151-000016429 | to | PLP-151-000016430 |
| PLP-151-000016432 | to | PLP-151-000016434 |
| PLP-151-000016436 | to | PLP-151-000016440 |
| PLP-151-000016444 | to | PLP-151-000016448 |
| PLP-151-000016450 | to | PLP-151-000016452 |
| PLP-151-000016454 | to | PLP-151-000016455 |
| PLP-151-000016466 | to | PLP-151-000016468 |
| PLP-151-000016471 | to | PLP-151-000016473 |
| PLP-151-000016476 | to | PLP-151-000016500 |
| PLP-151-000016502 | to | PLP-151-000016510 |
| PLP-151-000016513 | to | PLP-151-000016530 |
| PLP-151-000016534 | to | PLP-151-000016537 |
| PLP-151-000016539 | to | PLP-151-000016542 |
| PLP-151-000016545 | to | PLP-151-000016545 |
| PLP-151-000016548 | to | PLP-151-000016552 |
| PLP-151-000016555 | to | PLP-151-000016557 |
| PLP-151-000016559 | to | PLP-151-000016559 |
| PLP-151-000016563 | to | PLP-151-000016564 |
| PLP-151-000016566 | to | PLP-151-000016566 |
| PLP-151-000016568 | to | PLP-151-000016568 |
| PLP-151-000016571 | to | PLP-151-000016571 |
| PLP-151-000016573 | to | PLP-151-000016580 |
| PLP-151-000016582 | to | PLP-151-000016583 |
| PLP-151-000016588 | to | PLP-151-000016589 |
| PLP-151-000016592 | to | PLP-151-000016598 |
| PLP-151-000016601 | to | PLP-151-000016603 |
| PLP-151-000016605 | to | PLP-151-000016605 |
| PLP-151-000016607 | to | PLP-151-000016607 |
| PLP-151-000016610 | to | PLP-151-000016611 |
| PLP-151-000016614 | to | PLP-151-000016620 |
| PLP-151-000016622 | to | PLP-151-000016625 |
| PLP-151-000016629 | to | PLP-151-000016630 |
| PLP-151-000016632 | to | PLP-151-000016632 |
| PLP-151-000016635 | to | PLP-151-000016637 |
| PLP-151-000016642 | to | PLP-151-000016653 |
| PLP-151-000016657 | to | PLP-151-000016665 |
| PLP-151-000016670 | to | PLP-151-000016672 |
| PLP-151-000016675 | to | PLP-151-000016676 |
| PLP-151-000016685 | to | PLP-151-000016688 |
| PLP-151-000016692 | to | PLP-151-000016692 |
| PLP-151-000016695 | to | PLP-151-000016702 |

| | | |
|---|---|---|
| PLP-151-000016706 | to | PLP-151-000016706 |
| PLP-151-000016709 | to | PLP-151-000016710 |
| PLP-151-000016715 | to | PLP-151-000016716 |
| PLP-151-000016718 | to | PLP-151-000016742 |
| PLP-151-000016744 | to | PLP-151-000016746 |
| PLP-151-000016748 | to | PLP-151-000016753 |
| PLP-151-000016759 | to | PLP-151-000016761 |
| PLP-151-000016765 | to | PLP-151-000016777 |
| PLP-151-000016780 | to | PLP-151-000016783 |
| PLP-151-000016785 | to | PLP-151-000016786 |
| PLP-151-000016793 | to | PLP-151-000016796 |
| PLP-151-000016800 | to | PLP-151-000016804 |
| PLP-151-000016807 | to | PLP-151-000016811 |
| PLP-151-000016814 | to | PLP-151-000016814 |
| PLP-151-000016817 | to | PLP-151-000016820 |
| PLP-151-000016822 | to | PLP-151-000016828 |
| PLP-151-000016831 | to | PLP-151-000016831 |
| PLP-151-000016839 | to | PLP-151-000016844 |
| PLP-151-000016847 | to | PLP-151-000016848 |
| PLP-151-000016852 | to | PLP-151-000016852 |
| PLP-151-000016854 | to | PLP-151-000016862 |
| PLP-151-000016870 | to | PLP-151-000016882 |
| PLP-151-000016886 | to | PLP-151-000016886 |
| PLP-151-000016892 | to | PLP-151-000016894 |
| PLP-151-000016904 | to | PLP-151-000016905 |
| PLP-151-000016907 | to | PLP-151-000016908 |
| PLP-151-000016916 | to | PLP-151-000016916 |
| PLP-151-000016920 | to | PLP-151-000016931 |
| PLP-151-000016934 | to | PLP-151-000016934 |
| PLP-151-000016938 | to | PLP-151-000016942 |
| PLP-151-000016944 | to | PLP-151-000016948 |
| PLP-151-000016954 | to | PLP-151-000016958 |
| PLP-151-000016960 | to | PLP-151-000016963 |
| PLP-151-000016965 | to | PLP-151-000016970 |
| PLP-151-000016973 | to | PLP-151-000016973 |
| PLP-151-000016979 | to | PLP-151-000016987 |
| PLP-151-000016990 | to | PLP-151-000016990 |
| PLP-151-000016993 | to | PLP-151-000016996 |
| PLP-151-000016998 | to | PLP-151-000016999 |
| PLP-151-000017001 | to | PLP-151-000017002 |
| PLP-151-000017009 | to | PLP-151-000017014 |
| PLP-151-000017018 | to | PLP-151-000017019 |
| PLP-151-000017021 | to | PLP-151-000017022 |
| PLP-151-000017027 | to | PLP-151-000017033 |

| | | |
|---|---|---|
| PLP-151-000017035 | to | PLP-151-000017035 |
| PLP-151-000017038 | to | PLP-151-000017043 |
| PLP-151-000017047 | to | PLP-151-000017048 |
| PLP-151-000017051 | to | PLP-151-000017053 |
| PLP-151-000017055 | to | PLP-151-000017062 |
| PLP-151-000017067 | to | PLP-151-000017069 |
| PLP-151-000017072 | to | PLP-151-000017073 |
| PLP-151-000017076 | to | PLP-151-000017077 |
| PLP-151-000017080 | to | PLP-151-000017080 |
| PLP-151-000017082 | to | PLP-151-000017084 |
| PLP-151-000017088 | to | PLP-151-000017088 |
| PLP-151-000017092 | to | PLP-151-000017093 |
| PLP-151-000017095 | to | PLP-151-000017095 |
| PLP-151-000017097 | to | PLP-151-000017098 |
| PLP-151-000017100 | to | PLP-151-000017103 |
| PLP-151-000017105 | to | PLP-151-000017119 |
| PLP-151-000017122 | to | PLP-151-000017122 |
| PLP-151-000017124 | to | PLP-151-000017124 |
| PLP-151-000017126 | to | PLP-151-000017127 |
| PLP-151-000017131 | to | PLP-151-000017131 |
| PLP-151-000017134 | to | PLP-151-000017135 |
| PLP-151-000017137 | to | PLP-151-000017150 |
| PLP-151-000017152 | to | PLP-151-000017153 |
| PLP-151-000017158 | to | PLP-151-000017161 |
| PLP-151-000017163 | to | PLP-151-000017167 |
| PLP-151-000017169 | to | PLP-151-000017169 |
| PLP-151-000017173 | to | PLP-151-000017173 |
| PLP-151-000017178 | to | PLP-151-000017178 |
| PLP-151-000017180 | to | PLP-151-000017180 |
| PLP-151-000017185 | to | PLP-151-000017185 |
| PLP-151-000017188 | to | PLP-151-000017188 |
| PLP-151-000017192 | to | PLP-151-000017193 |
| PLP-151-000017196 | to | PLP-151-000017196 |
| PLP-151-000017203 | to | PLP-151-000017203 |
| PLP-151-000017211 | to | PLP-151-000017215 |
| PLP-151-000017218 | to | PLP-151-000017218 |
| PLP-151-000017221 | to | PLP-151-000017224 |
| PLP-151-000017228 | to | PLP-151-000017229 |
| PLP-151-000017233 | to | PLP-151-000017244 |
| PLP-151-000017246 | to | PLP-151-000017246 |
| PLP-151-000017250 | to | PLP-151-000017254 |
| PLP-151-000017258 | to | PLP-151-000017258 |
| PLP-151-000017261 | to | PLP-151-000017263 |
| PLP-151-000017267 | to | PLP-151-000017267 |

| | | |
|---|---|---|
| PLP-151-000017270 | to | PLP-151-000017273 |
| PLP-151-000017276 | to | PLP-151-000017276 |
| PLP-151-000017278 | to | PLP-151-000017278 |
| PLP-151-000017280 | to | PLP-151-000017280 |
| PLP-151-000017289 | to | PLP-151-000017290 |
| PLP-151-000017293 | to | PLP-151-000017293 |
| PLP-151-000017295 | to | PLP-151-000017295 |
| PLP-151-000017315 | to | PLP-151-000017315 |
| PLP-151-000017318 | to | PLP-151-000017320 |
| PLP-151-000017325 | to | PLP-151-000017326 |
| PLP-151-000017328 | to | PLP-151-000017329 |
| PLP-151-000017332 | to | PLP-151-000017332 |
| PLP-151-000017335 | to | PLP-151-000017335 |
| PLP-151-000017338 | to | PLP-151-000017338 |
| PLP-151-000017350 | to | PLP-151-000017350 |
| PLP-151-000017355 | to | PLP-151-000017357 |
| PLP-151-000017359 | to | PLP-151-000017366 |
| PLP-151-000017370 | to | PLP-151-000017372 |
| PLP-151-000017374 | to | PLP-151-000017374 |
| PLP-151-000017378 | to | PLP-151-000017391 |
| PLP-151-000017394 | to | PLP-151-000017395 |
| PLP-151-000017397 | to | PLP-151-000017397 |
| PLP-151-000017400 | to | PLP-151-000017407 |
| PLP-151-000017409 | to | PLP-151-000017410 |
| PLP-151-000017412 | to | PLP-151-000017412 |
| PLP-151-000017417 | to | PLP-151-000017420 |
| PLP-151-000017422 | to | PLP-151-000017423 |
| PLP-151-000017432 | to | PLP-151-000017436 |
| PLP-151-000017438 | to | PLP-151-000017440 |
| PLP-151-000017443 | to | PLP-151-000017443 |
| PLP-151-000017446 | to | PLP-151-000017447 |
| PLP-151-000017458 | to | PLP-151-000017461 |
| PLP-151-000017468 | to | PLP-151-000017468 |
| PLP-151-000017470 | to | PLP-151-000017479 |
| PLP-151-000017481 | to | PLP-151-000017483 |
| PLP-151-000017487 | to | PLP-151-000017496 |
| PLP-151-000017499 | to | PLP-151-000017499 |
| PLP-151-000017503 | to | PLP-151-000017507 |
| PLP-151-000017510 | to | PLP-151-000017510 |
| PLP-151-000017512 | to | PLP-151-000017518 |
| PLP-151-000017521 | to | PLP-151-000017523 |
| PLP-151-000017525 | to | PLP-151-000017529 |
| PLP-151-000017531 | to | PLP-151-000017531 |
| PLP-151-000017539 | to | PLP-151-000017540 |

| | | |
|---|---|---|
| PLP-151-000017547 | to | PLP-151-000017547 |
| PLP-151-000017558 | to | PLP-151-000017558 |
| PLP-151-000017565 | to | PLP-151-000017569 |
| PLP-151-000017578 | to | PLP-151-000017580 |
| PLP-151-000017582 | to | PLP-151-000017584 |
| PLP-151-000017587 | to | PLP-151-000017587 |
| PLP-151-000017589 | to | PLP-151-000017590 |
| PLP-151-000017592 | to | PLP-151-000017606 |
| PLP-151-000017608 | to | PLP-151-000017609 |
| PLP-151-000017612 | to | PLP-151-000017618 |
| PLP-151-000017629 | to | PLP-151-000017635 |
| PLP-151-000017637 | to | PLP-151-000017643 |
| PLP-151-000017645 | to | PLP-151-000017650 |
| PLP-151-000017652 | to | PLP-151-000017654 |
| PLP-151-000017656 | to | PLP-151-000017661 |
| PLP-151-000017663 | to | PLP-151-000017672 |
| PLP-151-000017675 | to | PLP-151-000017675 |
| PLP-151-000017677 | to | PLP-151-000017680 |
| PLP-151-000017683 | to | PLP-151-000017689 |
| PLP-151-000017691 | to | PLP-151-000017693 |
| PLP-151-000017695 | to | PLP-151-000017696 |
| PLP-151-000017698 | to | PLP-151-000017698 |
| PLP-151-000017700 | to | PLP-151-000017703 |
| PLP-151-000017706 | to | PLP-151-000017708 |
| PLP-151-000017710 | to | PLP-151-000017710 |
| PLP-151-000017712 | to | PLP-151-000017720 |
| PLP-151-000017722 | to | PLP-151-000017726 |
| PLP-151-000017729 | to | PLP-151-000017729 |
| PLP-151-000017732 | to | PLP-151-000017732 |
| PLP-151-000017735 | to | PLP-151-000017736 |
| PLP-151-000017738 | to | PLP-151-000017743 |
| PLP-151-000017745 | to | PLP-151-000017746 |
| PLP-151-000017749 | to | PLP-151-000017749 |
| PLP-151-000017754 | to | PLP-151-000017763 |
| PLP-151-000017765 | to | PLP-151-000017765 |
| PLP-151-000017768 | to | PLP-151-000017768 |
| PLP-151-000017771 | to | PLP-151-000017772 |
| PLP-151-000017774 | to | PLP-151-000017774 |
| PLP-151-000017776 | to | PLP-151-000017780 |
| PLP-151-000017783 | to | PLP-151-000017790 |
| PLP-151-000017792 | to | PLP-151-000017792 |
| PLP-151-000017795 | to | PLP-151-000017797 |
| PLP-151-000017799 | to | PLP-151-000017801 |
| PLP-151-000017803 | to | PLP-151-000017805 |

| | | |
|---|---|---|
| PLP-151-000017807 | to | PLP-151-000017811 |
| PLP-151-000017813 | to | PLP-151-000017814 |
| PLP-151-000017819 | to | PLP-151-000017831 |
| PLP-151-000017833 | to | PLP-151-000017842 |
| PLP-151-000017845 | to | PLP-151-000017845 |
| PLP-151-000017848 | to | PLP-151-000017849 |
| PLP-151-000017851 | to | PLP-151-000017852 |
| PLP-151-000017856 | to | PLP-151-000017871 |
| PLP-151-000017874 | to | PLP-151-000017874 |
| PLP-151-000017876 | to | PLP-151-000017885 |
| PLP-151-000017887 | to | PLP-151-000017887 |
| PLP-151-000017899 | to | PLP-151-000017899 |
| PLP-151-000017904 | to | PLP-151-000017904 |
| PLP-151-000017906 | to | PLP-151-000017910 |
| PLP-151-000017913 | to | PLP-151-000017915 |
| PLP-151-000017917 | to | PLP-151-000017918 |
| PLP-151-000017920 | to | PLP-151-000017921 |
| PLP-151-000017924 | to | PLP-151-000017927 |
| PLP-151-000017929 | to | PLP-151-000017929 |
| PLP-151-000017931 | to | PLP-151-000017944 |
| PLP-151-000017947 | to | PLP-151-000017947 |
| PLP-151-000017949 | to | PLP-151-000017949 |
| PLP-151-000017953 | to | PLP-151-000017957 |
| PLP-151-000017959 | to | PLP-151-000017959 |
| PLP-151-000017963 | to | PLP-151-000017963 |
| PLP-151-000017967 | to | PLP-151-000017969 |
| PLP-151-000017972 | to | PLP-151-000017984 |
| PLP-151-000017990 | to | PLP-151-000017992 |
| PLP-151-000017995 | to | PLP-151-000017996 |
| PLP-151-000017999 | to | PLP-151-000018004 |
| PLP-151-000018006 | to | PLP-151-000018006 |
| PLP-151-000018011 | to | PLP-151-000018011 |
| PLP-151-000018013 | to | PLP-151-000018014 |
| PLP-151-000018016 | to | PLP-151-000018016 |
| PLP-151-000018020 | to | PLP-151-000018028 |
| PLP-151-000018031 | to | PLP-151-000018031 |
| PLP-151-000018033 | to | PLP-151-000018034 |
| PLP-151-000018038 | to | PLP-151-000018040 |
| PLP-151-000018044 | to | PLP-151-000018049 |
| PLP-151-000018051 | to | PLP-151-000018051 |
| PLP-151-000018054 | to | PLP-151-000018055 |
| PLP-151-000018059 | to | PLP-151-000018059 |
| PLP-151-000018068 | to | PLP-151-000018073 |
| PLP-151-000018075 | to | PLP-151-000018075 |

| | | |
|---|---|---|
| PLP-151-000018077 | to | PLP-151-000018081 |
| PLP-151-000018087 | to | PLP-151-000018099 |
| PLP-151-000018101 | to | PLP-151-000018101 |
| PLP-151-000018104 | to | PLP-151-000018110 |
| PLP-151-000018112 | to | PLP-151-000018118 |
| PLP-151-000018122 | to | PLP-151-000018124 |
| PLP-151-000018128 | to | PLP-151-000018141 |
| PLP-151-000018144 | to | PLP-151-000018144 |
| PLP-151-000018146 | to | PLP-151-000018150 |
| PLP-151-000018153 | to | PLP-151-000018154 |
| PLP-151-000018159 | to | PLP-151-000018159 |
| PLP-151-000018161 | to | PLP-151-000018162 |
| PLP-151-000018167 | to | PLP-151-000018174 |
| PLP-151-000018177 | to | PLP-151-000018177 |
| PLP-151-000018179 | to | PLP-151-000018179 |
| PLP-151-000018182 | to | PLP-151-000018183 |
| PLP-151-000018185 | to | PLP-151-000018185 |
| PLP-151-000018188 | to | PLP-151-000018190 |
| PLP-151-000018193 | to | PLP-151-000018193 |
| PLP-151-000018195 | to | PLP-151-000018195 |
| PLP-151-000018198 | to | PLP-151-000018201 |
| PLP-151-000018205 | to | PLP-151-000018206 |
| PLP-151-000018209 | to | PLP-151-000018209 |
| PLP-151-000018221 | to | PLP-151-000018221 |
| PLP-151-000018227 | to | PLP-151-000018229 |
| PLP-151-000018235 | to | PLP-151-000018235 |
| PLP-151-000018237 | to | PLP-151-000018240 |
| PLP-151-000018244 | to | PLP-151-000018249 |
| PLP-151-000018251 | to | PLP-151-000018255 |
| PLP-151-000018257 | to | PLP-151-000018257 |
| PLP-151-000018259 | to | PLP-151-000018262 |
| PLP-151-000018264 | to | PLP-151-000018264 |
| PLP-151-000018267 | to | PLP-151-000018268 |
| PLP-151-000018275 | to | PLP-151-000018280 |
| PLP-151-000018283 | to | PLP-151-000018288 |
| PLP-151-000018296 | to | PLP-151-000018305 |
| PLP-151-000018310 | to | PLP-151-000018310 |
| PLP-151-000018312 | to | PLP-151-000018320 |
| PLP-151-000018322 | to | PLP-151-000018322 |
| PLP-151-000018325 | to | PLP-151-000018325 |
| PLP-151-000018328 | to | PLP-151-000018330 |
| PLP-151-000018332 | to | PLP-151-000018334 |
| PLP-151-000018339 | to | PLP-151-000018340 |
| PLP-151-000018342 | to | PLP-151-000018343 |

| | | |
|---|---|---|
| PLP-151-000018345 | to | PLP-151-000018345 |
| PLP-151-000018349 | to | PLP-151-000018349 |
| PLP-151-000018351 | to | PLP-151-000018351 |
| PLP-151-000018354 | to | PLP-151-000018354 |
| PLP-151-000018358 | to | PLP-151-000018358 |
| PLP-151-000018364 | to | PLP-151-000018364 |
| PLP-151-000018368 | to | PLP-151-000018374 |
| PLP-151-000018376 | to | PLP-151-000018376 |
| PLP-151-000018379 | to | PLP-151-000018380 |
| PLP-151-000018383 | to | PLP-151-000018383 |
| PLP-151-000018385 | to | PLP-151-000018385 |
| PLP-151-000018388 | to | PLP-151-000018390 |
| PLP-151-000018393 | to | PLP-151-000018397 |
| PLP-151-000018399 | to | PLP-151-000018402 |
| PLP-151-000018405 | to | PLP-151-000018405 |
| PLP-151-000018407 | to | PLP-151-000018413 |
| PLP-151-000018415 | to | PLP-151-000018444 |
| PLP-151-000018446 | to | PLP-151-000018459 |
| PLP-151-000018464 | to | PLP-151-000018466 |
| PLP-151-000018468 | to | PLP-151-000018470 |
| PLP-151-000018472 | to | PLP-151-000018472 |
| PLP-151-000018475 | to | PLP-151-000018475 |
| PLP-151-000018477 | to | PLP-151-000018478 |
| PLP-151-000018483 | to | PLP-151-000018483 |
| PLP-151-000018487 | to | PLP-151-000018488 |
| PLP-151-000018495 | to | PLP-151-000018510 |
| PLP-151-000018512 | to | PLP-151-000018521 |
| PLP-151-000018523 | to | PLP-151-000018524 |
| PLP-151-000018527 | to | PLP-151-000018528 |
| PLP-151-000018531 | to | PLP-151-000018533 |
| PLP-151-000018536 | to | PLP-151-000018536 |
| PLP-151-000018545 | to | PLP-151-000018545 |
| PLP-151-000018548 | to | PLP-151-000018549 |
| PLP-151-000018551 | to | PLP-151-000018552 |
| PLP-151-000018555 | to | PLP-151-000018562 |
| PLP-151-000018564 | to | PLP-151-000018565 |
| PLP-151-000018567 | to | PLP-151-000018572 |
| PLP-151-000018574 | to | PLP-151-000018583 |
| PLP-151-000018588 | to | PLP-151-000018589 |
| PLP-151-000018592 | to | PLP-151-000018592 |
| PLP-151-000018595 | to | PLP-151-000018595 |
| PLP-151-000018597 | to | PLP-151-000018597 |
| PLP-151-000018599 | to | PLP-151-000018599 |
| PLP-151-000018602 | to | PLP-151-000018605 |

| | | |
|---|---|---|
| PLP-151-000018607 | to | PLP-151-000018610 |
| PLP-151-000018613 | to | PLP-151-000018617 |
| PLP-151-000018619 | to | PLP-151-000018624 |
| PLP-151-000018626 | to | PLP-151-000018626 |
| PLP-151-000018629 | to | PLP-151-000018629 |
| PLP-151-000018632 | to | PLP-151-000018633 |
| PLP-151-000018636 | to | PLP-151-000018637 |
| PLP-151-000018640 | to | PLP-151-000018644 |
| PLP-151-000018647 | to | PLP-151-000018648 |
| PLP-151-000018650 | to | PLP-151-000018650 |
| PLP-151-000018652 | to | PLP-151-000018652 |
| PLP-151-000018660 | to | PLP-151-000018660 |
| PLP-151-000018668 | to | PLP-151-000018676 |
| PLP-151-000018678 | to | PLP-151-000018678 |
| PLP-151-000018680 | to | PLP-151-000018682 |
| PLP-151-000018684 | to | PLP-151-000018684 |
| PLP-151-000018690 | to | PLP-151-000018692 |
| PLP-151-000018694 | to | PLP-151-000018696 |
| PLP-151-000018699 | to | PLP-151-000018699 |
| PLP-151-000018702 | to | PLP-151-000018704 |
| PLP-151-000018707 | to | PLP-151-000018707 |
| PLP-151-000018709 | to | PLP-151-000018715 |
| PLP-151-000018717 | to | PLP-151-000018737 |
| PLP-151-000018739 | to | PLP-151-000018760 |
| PLP-151-000018764 | to | PLP-151-000018765 |
| PLP-151-000018767 | to | PLP-151-000018768 |
| PLP-151-000018781 | to | PLP-151-000018781 |
| PLP-151-000018787 | to | PLP-151-000018788 |
| PLP-151-000018790 | to | PLP-151-000018791 |
| PLP-151-000018795 | to | PLP-151-000018795 |
| PLP-151-000018804 | to | PLP-151-000018811 |
| PLP-151-000018813 | to | PLP-151-000018816 |
| PLP-151-000018818 | to | PLP-151-000018818 |
| PLP-151-000018820 | to | PLP-151-000018828 |
| PLP-151-000018830 | to | PLP-151-000018830 |
| PLP-151-000018832 | to | PLP-151-000018832 |
| PLP-151-000018835 | to | PLP-151-000018840 |
| PLP-151-000018856 | to | PLP-151-000018860 |
| PLP-151-000018863 | to | PLP-151-000018867 |
| PLP-151-000018869 | to | PLP-151-000018870 |
| PLP-151-000018874 | to | PLP-151-000018874 |
| PLP-151-000018876 | to | PLP-151-000018877 |
| PLP-151-000018879 | to | PLP-151-000018883 |
| PLP-151-000018885 | to | PLP-151-000018885 |

| | | |
|---|---|---|
| PLP-151-000018900 | to | PLP-151-000018906 |
| PLP-151-000018909 | to | PLP-151-000018911 |
| PLP-151-000018913 | to | PLP-151-000018913 |
| PLP-151-000018919 | to | PLP-151-000018919 |
| PLP-151-000018925 | to | PLP-151-000018926 |
| PLP-151-000018928 | to | PLP-151-000018928 |
| PLP-151-000018930 | to | PLP-151-000018938 |
| PLP-151-000018940 | to | PLP-151-000018943 |
| PLP-151-000018945 | to | PLP-151-000018945 |
| PLP-151-000018948 | to | PLP-151-000018952 |
| PLP-151-000018954 | to | PLP-151-000018964 |
| PLP-151-000018967 | to | PLP-151-000018974 |
| PLP-151-000018976 | to | PLP-151-000018978 |
| PLP-151-000018982 | to | PLP-151-000018986 |
| PLP-151-000018990 | to | PLP-151-000018990 |
| PLP-151-000018997 | to | PLP-151-000018999 |
| PLP-151-000019003 | to | PLP-151-000019003 |
| PLP-151-000019022 | to | PLP-151-000019022 |
| PLP-151-000019035 | to | PLP-151-000019035 |
| PLP-151-000019037 | to | PLP-151-000019037 |
| PLP-151-000019039 | to | PLP-151-000019040 |
| PLP-151-000019042 | to | PLP-151-000019042 |
| PLP-151-000019044 | to | PLP-151-000019044 |
| PLP-151-000019052 | to | PLP-151-000019053 |
| PLP-151-000019055 | to | PLP-151-000019055 |
| PLP-151-000019057 | to | PLP-151-000019057 |
| PLP-151-000019060 | to | PLP-151-000019060 |
| PLP-151-000019064 | to | PLP-151-000019066 |
| PLP-151-000019068 | to | PLP-151-000019068 |
| PLP-151-000019071 | to | PLP-151-000019072 |
| PLP-151-000019074 | to | PLP-151-000019076 |
| PLP-151-000019079 | to | PLP-151-000019079 |
| PLP-151-000019082 | to | PLP-151-000019084 |
| PLP-151-000019086 | to | PLP-151-000019088 |
| PLP-151-000019090 | to | PLP-151-000019098 |
| PLP-151-000019100 | to | PLP-151-000019104 |
| PLP-151-000019108 | to | PLP-151-000019108 |
| PLP-151-000019111 | to | PLP-151-000019111 |
| PLP-151-000019113 | to | PLP-151-000019114 |
| PLP-151-000019118 | to | PLP-151-000019121 |
| PLP-151-000019123 | to | PLP-151-000019124 |
| PLP-151-000019126 | to | PLP-151-000019131 |
| PLP-151-000019133 | to | PLP-151-000019133 |
| PLP-151-000019135 | to | PLP-151-000019135 |

| | | |
|---|---|---|
| PLP-151-000019137 | to | PLP-151-000019147 |
| PLP-151-000019149 | to | PLP-151-000019152 |
| PLP-151-000019154 | to | PLP-151-000019163 |
| PLP-151-000019166 | to | PLP-151-000019167 |
| PLP-151-000019171 | to | PLP-151-000019171 |
| PLP-151-000019173 | to | PLP-151-000019173 |
| PLP-151-000019176 | to | PLP-151-000019185 |
| PLP-151-000019189 | to | PLP-151-000019193 |
| PLP-151-000019195 | to | PLP-151-000019197 |
| PLP-151-000019203 | to | PLP-151-000019203 |
| PLP-151-000019205 | to | PLP-151-000019205 |
| PLP-151-000019211 | to | PLP-151-000019213 |
| PLP-151-000019217 | to | PLP-151-000019224 |
| PLP-151-000019229 | to | PLP-151-000019241 |
| PLP-151-000019243 | to | PLP-151-000019267 |
| PLP-151-000019273 | to | PLP-151-000019273 |
| PLP-151-000019282 | to | PLP-151-000019282 |
| PLP-151-000019290 | to | PLP-151-000019294 |
| PLP-151-000019304 | to | PLP-151-000019304 |
| PLP-151-000019311 | to | PLP-151-000019311 |
| PLP-151-000019313 | to | PLP-151-000019313 |
| PLP-151-000019315 | to | PLP-151-000019315 |
| PLP-151-000019317 | to | PLP-151-000019318 |
| PLP-151-000019321 | to | PLP-151-000019325 |
| PLP-151-000019342 | to | PLP-151-000019342 |
| PLP-151-000019347 | to | PLP-151-000019347 |
| PLP-151-000019354 | to | PLP-151-000019354 |
| PLP-151-000019363 | to | PLP-151-000019363 |
| PLP-151-000019365 | to | PLP-151-000019365 |
| PLP-151-000019369 | to | PLP-151-000019369 |
| PLP-151-000019373 | to | PLP-151-000019375 |
| PLP-151-000019377 | to | PLP-151-000019377 |
| PLP-151-000019382 | to | PLP-151-000019382 |
| PLP-151-000019385 | to | PLP-151-000019385 |
| PLP-151-000019387 | to | PLP-151-000019392 |
| PLP-151-000019394 | to | PLP-151-000019403 |
| PLP-151-000019419 | to | PLP-151-000019419 |
| PLP-151-000019431 | to | PLP-151-000019432 |
| PLP-151-000019442 | to | PLP-151-000019442 |
| PLP-151-000019444 | to | PLP-151-000019447 |
| PLP-151-000019449 | to | PLP-151-000019449 |
| PLP-151-000019451 | to | PLP-151-000019452 |
| PLP-151-000019454 | to | PLP-151-000019455 |
| PLP-151-000019457 | to | PLP-151-000019459 |

| | | |
|---|---|---|
| PLP-151-000019461 | to | PLP-151-000019464 |
| PLP-151-000019473 | to | PLP-151-000019476 |
| PLP-151-000019478 | to | PLP-151-000019478 |
| PLP-151-000019480 | to | PLP-151-000019480 |
| PLP-151-000019483 | to | PLP-151-000019483 |
| PLP-151-000019486 | to | PLP-151-000019500 |
| PLP-151-000019502 | to | PLP-151-000019521 |
| PLP-151-000019529 | to | PLP-151-000019530 |
| PLP-151-000019532 | to | PLP-151-000019533 |
| PLP-151-000019538 | to | PLP-151-000019538 |
| PLP-151-000019540 | to | PLP-151-000019556 |
| PLP-151-000019559 | to | PLP-151-000019559 |
| PLP-151-000019562 | to | PLP-151-000019565 |
| PLP-151-000019567 | to | PLP-151-000019567 |
| PLP-151-000019569 | to | PLP-151-000019577 |
| PLP-151-000019581 | to | PLP-151-000019587 |
| PLP-151-000019590 | to | PLP-151-000019592 |
| PLP-151-000019594 | to | PLP-151-000019598 |
| PLP-151-000019603 | to | PLP-151-000019603 |
| PLP-151-000019608 | to | PLP-151-000019620 |
| PLP-151-000019622 | to | PLP-151-000019624 |
| PLP-151-000019627 | to | PLP-151-000019627 |
| PLP-151-000019645 | to | PLP-151-000019645 |
| PLP-151-000019647 | to | PLP-151-000019651 |
| PLP-151-000019653 | to | PLP-151-000019658 |
| PLP-151-000019660 | to | PLP-151-000019660 |
| PLP-151-000019665 | to | PLP-151-000019675 |
| PLP-151-000019678 | to | PLP-151-000019682 |
| PLP-151-000019685 | to | PLP-151-000019700 |
| PLP-151-000019703 | to | PLP-151-000019707 |
| PLP-151-000019710 | to | PLP-151-000019729 |
| PLP-151-000019731 | to | PLP-151-000019732 |
| PLP-151-000019736 | to | PLP-151-000019736 |
| PLP-151-000019738 | to | PLP-151-000019741 |
| PLP-151-000019743 | to | PLP-151-000019745 |
| PLP-151-000019747 | to | PLP-151-000019752 |
| PLP-151-000019754 | to | PLP-151-000019755 |
| PLP-151-000019758 | to | PLP-151-000019760 |
| PLP-151-000019762 | to | PLP-151-000019764 |
| PLP-151-000019766 | to | PLP-151-000019766 |
| PLP-151-000019768 | to | PLP-151-000019772 |
| PLP-151-000019775 | to | PLP-151-000019778 |
| PLP-151-000019780 | to | PLP-151-000019783 |
| PLP-151-000019786 | to | PLP-151-000019794 |

| | | |
|---|---|---|
| PLP-151-000019798 | to | PLP-151-000019799 |
| PLP-151-000019801 | to | PLP-151-000019805 |
| PLP-151-000019808 | to | PLP-151-000019812 |
| PLP-151-000019815 | to | PLP-151-000019819 |
| PLP-151-000019822 | to | PLP-151-000019824 |
| PLP-151-000019829 | to | PLP-151-000019829 |
| PLP-151-000019833 | to | PLP-151-000019840 |
| PLP-151-000019842 | to | PLP-151-000019842 |
| PLP-151-000019845 | to | PLP-151-000019847 |
| PLP-151-000019849 | to | PLP-151-000019856 |
| PLP-151-000019858 | to | PLP-151-000019864 |
| PLP-151-000019871 | to | PLP-151-000019872 |
| PLP-151-000019876 | to | PLP-151-000019876 |
| PLP-151-000019878 | to | PLP-151-000019880 |
| PLP-151-000019882 | to | PLP-151-000019882 |
| PLP-151-000019884 | to | PLP-151-000019891 |
| PLP-151-000019893 | to | PLP-151-000019895 |
| PLP-151-000019897 | to | PLP-151-000019901 |
| PLP-151-000019904 | to | PLP-151-000019905 |
| PLP-151-000019909 | to | PLP-151-000019912 |
| PLP-151-000019914 | to | PLP-151-000019914 |
| PLP-151-000019916 | to | PLP-151-000019925 |
| PLP-151-000019927 | to | PLP-151-000019934 |
| PLP-151-000019936 | to | PLP-151-000019952 |
| PLP-151-000019956 | to | PLP-151-000019957 |
| PLP-151-000019959 | to | PLP-151-000019959 |
| PLP-151-000019961 | to | PLP-151-000019963 |
| PLP-151-000019965 | to | PLP-151-000019967 |
| PLP-151-000019969 | to | PLP-151-000019976 |
| PLP-151-000019981 | to | PLP-151-000019987 |
| PLP-151-000019989 | to | PLP-151-000019996 |
| PLP-151-000019999 | to | PLP-151-000020000 |
| PLP-151-000020005 | to | PLP-151-000020005 |
| PLP-151-000020007 | to | PLP-151-000020008 |
| PLP-151-000020011 | to | PLP-151-000020015 |
| PLP-151-000020018 | to | PLP-151-000020018 |
| PLP-151-000020030 | to | PLP-151-000020033 |
| PLP-151-000020035 | to | PLP-151-000020035 |
| PLP-151-000020041 | to | PLP-151-000020052 |
| PLP-151-000020056 | to | PLP-151-000020056 |
| PLP-151-000020060 | to | PLP-151-000020065 |
| PLP-151-000020070 | to | PLP-151-000020070 |
| PLP-151-000020074 | to | PLP-151-000020074 |
| PLP-151-000020076 | to | PLP-151-000020080 |

| | | |
|---|---|---|
| PLP-151-000020083 | to | PLP-151-000020088 |
| PLP-151-000020092 | to | PLP-151-000020093 |
| PLP-151-000020095 | to | PLP-151-000020100 |
| PLP-151-000020102 | to | PLP-151-000020103 |
| PLP-151-000020108 | to | PLP-151-000020108 |
| PLP-151-000020111 | to | PLP-151-000020112 |
| PLP-151-000020114 | to | PLP-151-000020114 |
| PLP-151-000020117 | to | PLP-151-000020121 |
| PLP-151-000020124 | to | PLP-151-000020131 |
| PLP-151-000020133 | to | PLP-151-000020135 |
| PLP-151-000020137 | to | PLP-151-000020137 |
| PLP-151-000020141 | to | PLP-151-000020141 |
| PLP-151-000020144 | to | PLP-151-000020144 |
| PLP-151-000020147 | to | PLP-151-000020148 |
| PLP-151-000020150 | to | PLP-151-000020161 |
| PLP-151-000020163 | to | PLP-151-000020174 |
| PLP-151-000020181 | to | PLP-151-000020188 |
| PLP-151-000020190 | to | PLP-151-000020192 |
| PLP-151-000020194 | to | PLP-151-000020198 |
| PLP-151-000020200 | to | PLP-151-000020201 |
| PLP-151-000020204 | to | PLP-151-000020204 |
| PLP-151-000020206 | to | PLP-151-000020207 |
| PLP-151-000020214 | to | PLP-151-000020214 |
| PLP-151-000020216 | to | PLP-151-000020216 |
| PLP-151-000020218 | to | PLP-151-000020222 |
| PLP-151-000020224 | to | PLP-151-000020226 |
| PLP-151-000020230 | to | PLP-151-000020230 |
| PLP-151-000020232 | to | PLP-151-000020239 |
| PLP-151-000020241 | to | PLP-151-000020241 |
| PLP-151-000020243 | to | PLP-151-000020243 |
| PLP-151-000020245 | to | PLP-151-000020248 |
| PLP-151-000020251 | to | PLP-151-000020251 |
| PLP-151-000020253 | to | PLP-151-000020253 |
| PLP-151-000020257 | to | PLP-151-000020262 |
| PLP-151-000020267 | to | PLP-151-000020267 |
| PLP-151-000020270 | to | PLP-151-000020274 |
| PLP-151-000020276 | to | PLP-151-000020279 |
| PLP-151-000020282 | to | PLP-151-000020284 |
| PLP-151-000020287 | to | PLP-151-000020287 |
| PLP-151-000020289 | to | PLP-151-000020300 |
| PLP-151-000020302 | to | PLP-151-000020306 |
| PLP-151-000020309 | to | PLP-151-000020318 |
| PLP-151-000020325 | to | PLP-151-000020335 |
| PLP-151-000020339 | to | PLP-151-000020347 |

| | | |
|---|---|---|
| PLP-151-000020358 | to | PLP-151-000020359 |
| PLP-151-000020377 | to | PLP-151-000020378 |
| PLP-151-000020382 | to | PLP-151-000020382 |
| PLP-151-000020385 | to | PLP-151-000020386 |
| PLP-151-000020398 | to | PLP-151-000020405 |
| PLP-151-000020410 | to | PLP-151-000020419 |
| PLP-151-000020428 | to | PLP-151-000020432 |
| PLP-151-000020443 | to | PLP-151-000020443 |
| PLP-151-000020447 | to | PLP-151-000020447 |
| PLP-151-000020451 | to | PLP-151-000020456 |
| PLP-151-000020458 | to | PLP-151-000020467 |
| PLP-151-000020469 | to | PLP-151-000020474 |
| PLP-151-000020476 | to | PLP-151-000020476 |
| PLP-151-000020479 | to | PLP-151-000020479 |
| PLP-151-000020484 | to | PLP-151-000020486 |
| PLP-151-000020488 | to | PLP-151-000020497 |
| PLP-151-000020499 | to | PLP-151-000020500 |
| PLP-151-000020503 | to | PLP-151-000020503 |
| PLP-151-000020505 | to | PLP-151-000020507 |
| PLP-151-000020509 | to | PLP-151-000020511 |
| PLP-151-000020513 | to | PLP-151-000020514 |
| PLP-151-000020516 | to | PLP-151-000020520 |
| PLP-151-000020523 | to | PLP-151-000020525 |
| PLP-151-000020527 | to | PLP-151-000020540 |
| PLP-151-000020542 | to | PLP-151-000020543 |
| PLP-151-000020545 | to | PLP-151-000020545 |
| PLP-151-000020547 | to | PLP-151-000020548 |
| PLP-151-000020551 | to | PLP-151-000020554 |
| PLP-151-000020556 | to | PLP-151-000020557 |
| PLP-151-000020559 | to | PLP-151-000020560 |
| PLP-151-000020562 | to | PLP-151-000020567 |
| PLP-151-000020569 | to | PLP-151-000020569 |
| PLP-151-000020571 | to | PLP-151-000020581 |
| PLP-151-000020583 | to | PLP-151-000020588 |
| PLP-151-000020590 | to | PLP-151-000020591 |
| PLP-151-000020593 | to | PLP-151-000020594 |
| PLP-151-000020596 | to | PLP-151-000020612 |
| PLP-151-000020614 | to | PLP-151-000020623 |
| PLP-151-000020625 | to | PLP-151-000020646 |
| PLP-151-000020648 | to | PLP-151-000020648 |
| PLP-151-000020651 | to | PLP-151-000020652 |
| PLP-151-000020654 | to | PLP-151-000020659 |
| PLP-151-000020662 | to | PLP-151-000020668 |
| PLP-151-000020671 | to | PLP-151-000020671 |

| | | |
|---|---|---|
| PLP-151-000020673 | to | PLP-151-000020675 |
| PLP-151-000020678 | to | PLP-151-000020683 |
| PLP-151-000020685 | to | PLP-151-000020687 |
| PLP-151-000020689 | to | PLP-151-000020690 |
| PLP-151-000020692 | to | PLP-151-000020695 |
| PLP-151-000020697 | to | PLP-151-000020705 |
| PLP-151-000020707 | to | PLP-151-000020707 |
| PLP-151-000020712 | to | PLP-151-000020714 |
| PLP-151-000020717 | to | PLP-151-000020724 |
| PLP-151-000020726 | to | PLP-151-000020734 |
| PLP-151-000020738 | to | PLP-151-000020740 |
| PLP-151-000020742 | to | PLP-151-000020746 |
| PLP-151-000020748 | to | PLP-151-000020749 |
| PLP-151-000020752 | to | PLP-151-000020753 |
| PLP-151-000020758 | to | PLP-151-000020761 |
| PLP-151-000020764 | to | PLP-151-000020768 |
| PLP-151-000020770 | to | PLP-151-000020784 |
| PLP-151-000020787 | to | PLP-151-000020800 |
| PLP-151-000020802 | to | PLP-151-000020805 |
| PLP-151-000020808 | to | PLP-151-000020808 |
| PLP-151-000020810 | to | PLP-151-000020815 |
| PLP-151-000020817 | to | PLP-151-000020821 |
| PLP-151-000020824 | to | PLP-151-000020835 |
| PLP-151-000020838 | to | PLP-151-000020838 |
| PLP-151-000020841 | to | PLP-151-000020843 |
| PLP-151-000020845 | to | PLP-151-000020858 |
| PLP-151-000020860 | to | PLP-151-000020867 |
| PLP-151-000020869 | to | PLP-151-000020875 |
| PLP-151-000020877 | to | PLP-151-000020877 |
| PLP-151-000020879 | to | PLP-151-000020879 |
| PLP-151-000020881 | to | PLP-151-000020889 |
| PLP-151-000020891 | to | PLP-151-000020891 |
| PLP-151-000020893 | to | PLP-151-000020898 |
| PLP-151-000020900 | to | PLP-151-000020901 |
| PLP-151-000020903 | to | PLP-151-000020913 |
| PLP-151-000020915 | to | PLP-151-000020923 |
| PLP-151-000020925 | to | PLP-151-000020930 |
| PLP-151-000020932 | to | PLP-151-000020933 |
| PLP-151-000020935 | to | PLP-151-000020935 |
| PLP-151-000020942 | to | PLP-151-000020943 |
| PLP-151-000020945 | to | PLP-151-000020947 |
| PLP-151-000020949 | to | PLP-151-000020956 |
| PLP-151-000020958 | to | PLP-151-000020958 |
| PLP-151-000020960 | to | PLP-151-000020961 |

| | | |
|---|---|---|
| PLP-151-000020964 | to | PLP-151-000020967 |
| PLP-151-000020970 | to | PLP-151-000020970 |
| PLP-151-000020973 | to | PLP-151-000020999 |
| PLP-151-000021001 | to | PLP-151-000021006 |
| PLP-151-000021008 | to | PLP-151-000021030 |
| PLP-151-000021033 | to | PLP-151-000021044 |
| PLP-151-000021046 | to | PLP-151-000021058 |
| PLP-151-000021061 | to | PLP-151-000021063 |
| PLP-151-000021065 | to | PLP-151-000021087 |
| PLP-151-000021089 | to | PLP-151-000021095 |
| PLP-151-000021098 | to | PLP-151-000021112 |
| PLP-151-000021114 | to | PLP-151-000021115 |
| PLP-151-000021117 | to | PLP-151-000021124 |
| PLP-151-000021126 | to | PLP-151-000021126 |
| PLP-151-000021128 | to | PLP-151-000021138 |
| PLP-151-000021140 | to | PLP-151-000021145 |
| PLP-151-000021147 | to | PLP-151-000021148 |
| PLP-151-000021150 | to | PLP-151-000021172 |
| PLP-151-000021174 | to | PLP-151-000021177 |
| PLP-151-000021179 | to | PLP-151-000021180 |
| PLP-151-000021182 | to | PLP-151-000021184 |
| PLP-151-000021186 | to | PLP-151-000021199 |
| PLP-151-000021201 | to | PLP-151-000021218 |
| PLP-151-000021221 | to | PLP-151-000021224 |
| PLP-151-000021226 | to | PLP-151-000021249 |
| PLP-151-000021251 | to | PLP-151-000021253 |
| PLP-151-000021255 | to | PLP-151-000021269 |
| PLP-151-000021271 | to | PLP-151-000021275 |
| PLP-151-000021279 | to | PLP-151-000021280 |
| PLP-151-000021283 | to | PLP-151-000021290 |
| PLP-151-000021292 | to | PLP-151-000021323 |
| PLP-151-000021325 | to | PLP-151-000021331 |
| PLP-151-000021334 | to | PLP-151-000021351 |
| PLP-151-000021353 | to | PLP-151-000021356 |
| PLP-151-000021359 | to | PLP-151-000021360 |
| PLP-151-000021363 | to | PLP-151-000021363 |
| PLP-151-000021365 | to | PLP-151-000021365 |
| PLP-151-000021368 | to | PLP-151-000021368 |
| PLP-151-000021371 | to | PLP-151-000021376 |
| PLP-151-000021380 | to | PLP-151-000021385 |
| PLP-151-000021387 | to | PLP-151-000021392 |
| PLP-151-000021394 | to | PLP-151-000021396 |
| PLP-151-000021398 | to | PLP-151-000021402 |
| PLP-151-000021404 | to | PLP-151-000021407 |

| | | |
|---|---|---|
| PLP-151-000021409 | to | PLP-151-000021418 |
| PLP-151-000021420 | to | PLP-151-000021444 |
| PLP-151-000021446 | to | PLP-151-000021446 |
| PLP-151-000021448 | to | PLP-151-000021498 |
| PLP-151-000021500 | to | PLP-151-000021531 |
| PLP-151-000021533 | to | PLP-151-000021536 |
| PLP-151-000021538 | to | PLP-151-000021557 |
| PLP-151-000021559 | to | PLP-151-000021563 |
| PLP-151-000021565 | to | PLP-151-000021565 |
| PLP-151-000021567 | to | PLP-151-000021569 |
| PLP-151-000021571 | to | PLP-151-000021581 |
| PLP-151-000021583 | to | PLP-151-000021584 |
| PLP-151-000021586 | to | PLP-151-000021586 |
| PLP-151-000021588 | to | PLP-151-000021595 |
| PLP-151-000021597 | to | PLP-151-000021609 |
| PLP-151-000021611 | to | PLP-151-000021644 |
| PLP-151-000021646 | to | PLP-151-000021646 |
| PLP-151-000021648 | to | PLP-151-000021657 |
| PLP-151-000021659 | to | PLP-151-000021674 |
| PLP-151-000021676 | to | PLP-151-000021680 |
| PLP-151-000021684 | to | PLP-151-000021688 |
| PLP-151-000021690 | to | PLP-151-000021708 |
| PLP-151-000021710 | to | PLP-151-000021747 |
| PLP-151-000021750 | to | PLP-151-000021750 |
| PLP-151-000021752 | to | PLP-151-000021758 |
| PLP-151-000021760 | to | PLP-151-000021761 |
| PLP-151-000021763 | to | PLP-151-000021765 |
| PLP-151-000021767 | to | PLP-151-000021767 |
| PLP-151-000021769 | to | PLP-151-000021769 |
| PLP-151-000021771 | to | PLP-151-000021771 |
| PLP-151-000021773 | to | PLP-151-000021783 |
| PLP-151-000021785 | to | PLP-151-000021788 |
| PLP-151-000021791 | to | PLP-151-000021802 |
| PLP-151-000021804 | to | PLP-151-000021805 |
| PLP-151-000021807 | to | PLP-151-000021809 |
| PLP-151-000021811 | to | PLP-151-000021813 |
| PLP-151-000021816 | to | PLP-151-000021823 |
| PLP-151-000021825 | to | PLP-151-000021833 |
| PLP-151-000021835 | to | PLP-151-000021842 |
| PLP-151-000021844 | to | PLP-151-000021908 |
| PLP-151-000021910 | to | PLP-151-000021930 |
| PLP-151-000021932 | to | PLP-151-000021934 |
| PLP-151-000021936 | to | PLP-151-000021936 |
| PLP-151-000021939 | to | PLP-151-000021944 |

| | | |
|---|---|---|
| PLP-151-000021946 | to | PLP-151-000021946 |
| PLP-151-000021948 | to | PLP-151-000021948 |
| PLP-151-000021950 | to | PLP-151-000021952 |
| PLP-151-000021954 | to | PLP-151-000021966 |
| PLP-151-000021969 | to | PLP-151-000021976 |
| PLP-151-000021978 | to | PLP-151-000022003 |
| PLP-151-000022005 | to | PLP-151-000022021 |
| PLP-151-000022023 | to | PLP-151-000022034 |
| PLP-151-000022036 | to | PLP-151-000022041 |
| PLP-151-000022043 | to | PLP-151-000022076 |
| PLP-151-000022079 | to | PLP-151-000022081 |
| PLP-151-000022084 | to | PLP-151-000022086 |
| PLP-151-000022088 | to | PLP-151-000022088 |
| PLP-151-000022091 | to | PLP-151-000022153 |
| PLP-151-000022156 | to | PLP-151-000022166 |
| PLP-151-000022168 | to | PLP-151-000022168 |
| PLP-151-000022170 | to | PLP-151-000022209 |
| PLP-151-000022213 | to | PLP-151-000022215 |
| PLP-151-000022217 | to | PLP-151-000022232 |
| PLP-151-000022234 | to | PLP-151-000022246 |
| PLP-151-000022248 | to | PLP-151-000022249 |
| PLP-151-000022254 | to | PLP-151-000022255 |
| PLP-151-000022257 | to | PLP-151-000022259 |
| PLP-151-000022262 | to | PLP-151-000022265 |
| PLP-151-000022267 | to | PLP-151-000022272 |
| PLP-151-000022275 | to | PLP-151-000022276 |
| PLP-151-000022278 | to | PLP-151-000022290 |
| PLP-151-000022292 | to | PLP-151-000022292 |
| PLP-151-000022295 | to | PLP-151-000022295 |
| PLP-151-000022297 | to | PLP-151-000022298 |
| PLP-151-000022300 | to | PLP-151-000022319 |
| PLP-151-000022321 | to | PLP-151-000022324 |
| PLP-151-000022327 | to | PLP-151-000022330 |
| PLP-151-000022333 | to | PLP-151-000022338 |
| PLP-151-000022340 | to | PLP-151-000022348 |
| PLP-151-000022350 | to | PLP-151-000022357 |
| PLP-151-000022359 | to | PLP-151-000022406 |
| PLP-151-000022408 | to | PLP-151-000022410 |
| PLP-151-000022412 | to | PLP-151-000022425 |
| PLP-151-000022427 | to | PLP-151-000022427 |
| PLP-151-000022430 | to | PLP-151-000022444 |
| PLP-151-000022447 | to | PLP-151-000022449 |
| PLP-151-000022453 | to | PLP-151-000022454 |
| PLP-151-000022456 | to | PLP-151-000022456 |

| | | |
|---|---|---|
| PLP-151-000022459 | to | PLP-151-000022461 |
| PLP-151-000022463 | to | PLP-151-000022463 |
| PLP-151-000022467 | to | PLP-151-000022486 |
| PLP-151-000022488 | to | PLP-151-000022492 |
| PLP-151-000022495 | to | PLP-151-000022497 |
| PLP-151-000022500 | to | PLP-151-000022507 |
| PLP-151-000022509 | to | PLP-151-000022509 |
| PLP-151-000022511 | to | PLP-151-000022517 |
| PLP-151-000022519 | to | PLP-151-000022531 |
| PLP-151-000022534 | to | PLP-151-000022541 |
| PLP-151-000022543 | to | PLP-151-000022544 |
| PLP-151-000022547 | to | PLP-151-000022555 |
| PLP-151-000022557 | to | PLP-151-000022568 |
| PLP-151-000022571 | to | PLP-151-000022581 |
| PLP-151-000022583 | to | PLP-151-000022586 |
| PLP-151-000022588 | to | PLP-151-000022596 |
| PLP-151-000022598 | to | PLP-151-000022604 |
| PLP-151-000022606 | to | PLP-151-000022610 |
| PLP-151-000022613 | to | PLP-151-000022615 |
| PLP-151-000022618 | to | PLP-151-000022618 |
| PLP-151-000022620 | to | PLP-151-000022620 |
| PLP-151-000022622 | to | PLP-151-000022622 |
| PLP-151-000022625 | to | PLP-151-000022626 |
| PLP-151-000022628 | to | PLP-151-000022634 |
| PLP-151-000022636 | to | PLP-151-000022647 |
| PLP-151-000022649 | to | PLP-151-000022651 |
| PLP-151-000022654 | to | PLP-151-000022666 |
| PLP-151-000022668 | to | PLP-151-000022673 |
| PLP-151-000022675 | to | PLP-151-000022682 |
| PLP-151-000022684 | to | PLP-151-000022688 |
| PLP-151-000022690 | to | PLP-151-000022691 |
| PLP-151-000022694 | to | PLP-151-000022699 |
| PLP-151-000022701 | to | PLP-151-000022704 |
| PLP-151-000022706 | to | PLP-151-000022706 |
| PLP-151-000022709 | to | PLP-151-000022724 |
| PLP-151-000022726 | to | PLP-151-000022726 |
| PLP-151-000022728 | to | PLP-151-000022754 |
| PLP-151-000022756 | to | PLP-151-000022778 |
| PLP-151-000022780 | to | PLP-151-000022786 |
| PLP-151-000022788 | to | PLP-151-000022791 |
| PLP-151-000022793 | to | PLP-151-000022809 |
| PLP-151-000022811 | to | PLP-151-000022830 |
| PLP-151-000022832 | to | PLP-151-000022834 |
| PLP-151-000022836 | to | PLP-151-000022855 |

| | | |
|---|---|---|
| PLP-151-000022857 | to | PLP-151-000022858 |
| PLP-151-000022860 | to | PLP-151-000022863 |
| PLP-151-000022865 | to | PLP-151-000022880 |
| PLP-151-000022882 | to | PLP-151-000022899 |
| PLP-151-000022901 | to | PLP-151-000022905 |
| PLP-151-000022907 | to | PLP-151-000022913 |
| PLP-151-000022917 | to | PLP-151-000022917 |
| PLP-151-000022919 | to | PLP-151-000022919 |
| PLP-151-000022921 | to | PLP-151-000022930 |
| PLP-151-000022932 | to | PLP-151-000022958 |
| PLP-151-000022960 | to | PLP-151-000022967 |
| PLP-151-000022969 | to | PLP-151-000022983 |
| PLP-151-000022985 | to | PLP-151-000023006 |
| PLP-151-000023008 | to | PLP-151-000023028 |
| PLP-151-000023030 | to | PLP-151-000023074 |
| PLP-151-000023076 | to | PLP-151-000023078 |
| PLP-151-000023080 | to | PLP-151-000023081 |
| PLP-151-000023083 | to | PLP-151-000023114 |
| PLP-151-000023116 | to | PLP-151-000023119 |
| PLP-151-000023121 | to | PLP-151-000023128 |
| PLP-151-000023132 | to | PLP-151-000023133 |
| PLP-151-000023135 | to | PLP-151-000023148 |
| PLP-151-000023152 | to | PLP-151-000023155 |
| PLP-151-000023158 | to | PLP-151-000023202 |
| PLP-151-000023204 | to | PLP-151-000023207 |
| PLP-151-000023210 | to | PLP-151-000023226 |
| PLP-151-000023228 | to | PLP-151-000023230 |
| PLP-151-000023232 | to | PLP-151-000023234 |
| PLP-151-000023236 | to | PLP-151-000023236 |
| PLP-151-000023239 | to | PLP-151-000023241 |
| PLP-151-000023243 | to | PLP-151-000023243 |
| PLP-151-000023245 | to | PLP-151-000023245 |
| PLP-151-000023247 | to | PLP-151-000023253 |
| PLP-151-000023255 | to | PLP-151-000023269 |
| PLP-151-000023271 | to | PLP-151-000023273 |
| PLP-151-000023275 | to | PLP-151-000023280 |
| PLP-151-000023282 | to | PLP-151-000023285 |
| PLP-151-000023287 | to | PLP-151-000023319 |
| PLP-151-000023321 | to | PLP-151-000023340 |
| PLP-151-000023342 | to | PLP-151-000023343 |
| PLP-151-000023345 | to | PLP-151-000023350 |
| PLP-151-000023352 | to | PLP-151-000023352 |
| PLP-151-000023354 | to | PLP-151-000023364 |
| PLP-151-000023366 | to | PLP-151-000023377 |

| | | |
|---|---|---|
| PLP-151-000023380 | to | PLP-151-000023382 |
| PLP-151-000023384 | to | PLP-151-000023386 |
| PLP-151-000023388 | to | PLP-151-000023399 |
| PLP-151-000023401 | to | PLP-151-000023401 |
| PLP-151-000023403 | to | PLP-151-000023423 |
| PLP-151-000023425 | to | PLP-151-000023427 |
| PLP-151-000023429 | to | PLP-151-000023442 |
| PLP-151-000023444 | to | PLP-151-000023444 |
| PLP-151-000023446 | to | PLP-151-000023446 |
| PLP-151-000023448 | to | PLP-151-000023448 |
| PLP-151-000023450 | to | PLP-151-000023455 |
| PLP-151-000023458 | to | PLP-151-000023461 |
| PLP-151-000023463 | to | PLP-151-000023471 |
| PLP-151-000023473 | to | PLP-151-000023476 |
| PLP-151-000023478 | to | PLP-151-000023496 |
| PLP-151-000023499 | to | PLP-151-000023504 |
| PLP-151-000023506 | to | PLP-151-000023510 |
| PLP-151-000023512 | to | PLP-151-000023530 |
| PLP-151-000023532 | to | PLP-151-000023532 |
| PLP-151-000023534 | to | PLP-151-000023539 |
| PLP-151-000023541 | to | PLP-151-000023543 |
| PLP-151-000023545 | to | PLP-151-000023549 |
| PLP-151-000023551 | to | PLP-151-000023553 |
| PLP-151-000023555 | to | PLP-151-000023564 |
| PLP-151-000023566 | to | PLP-151-000023579 |
| PLP-151-000023581 | to | PLP-151-000023583 |
| PLP-151-000023585 | to | PLP-151-000023595 |
| PLP-151-000023597 | to | PLP-151-000023639 |
| PLP-151-000023641 | to | PLP-151-000023648 |
| PLP-151-000023650 | to | PLP-151-000023653 |
| PLP-151-000023655 | to | PLP-151-000023660 |
| PLP-151-000023662 | to | PLP-151-000023691 |
| PLP-151-000023693 | to | PLP-151-000023698 |
| PLP-151-000023702 | to | PLP-151-000023704 |
| PLP-151-000023706 | to | PLP-151-000023711 |
| PLP-151-000023713 | to | PLP-151-000023715 |
| PLP-151-000023717 | to | PLP-151-000023721 |
| PLP-151-000023723 | to | PLP-151-000023733 |
| PLP-151-000023735 | to | PLP-151-000023743 |
| PLP-151-000023745 | to | PLP-151-000023760 |
| PLP-151-000023762 | to | PLP-151-000023762 |
| PLP-151-000023766 | to | PLP-151-000023766 |
| PLP-151-000023768 | to | PLP-151-000023779 |
| PLP-151-000023782 | to | PLP-151-000023787 |

| | | |
|---|---|---|
| PLP-151-000023789 | to | PLP-151-000023791 |
| PLP-151-000023793 | to | PLP-151-000023795 |
| PLP-151-000023797 | to | PLP-151-000023800 |
| PLP-151-000023802 | to | PLP-151-000023813 |
| PLP-151-000023815 | to | PLP-151-000023842 |
| PLP-151-000023845 | to | PLP-151-000023846 |
| PLP-151-000023848 | to | PLP-151-000023851 |
| PLP-151-000023854 | to | PLP-151-000023855 |
| PLP-151-000023857 | to | PLP-151-000023859 |
| PLP-151-000023861 | to | PLP-151-000023865 |
| PLP-151-000023867 | to | PLP-151-000023906 |
| PLP-151-000023908 | to | PLP-151-000023911 |
| PLP-151-000023913 | to | PLP-151-000023914 |
| PLP-151-000023916 | to | PLP-151-000023932 |
| PLP-151-000023935 | to | PLP-151-000023935 |
| PLP-151-000023937 | to | PLP-151-000023941 |
| PLP-151-000023943 | to | PLP-151-000023944 |
| PLP-151-000023946 | to | PLP-151-000023957 |
| PLP-151-000023959 | to | PLP-151-000024033 |
| PLP-151-000024035 | to | PLP-151-000024035 |
| PLP-151-000024037 | to | PLP-151-000024043 |
| PLP-151-000024045 | to | PLP-151-000024064 |
| PLP-151-000024066 | to | PLP-151-000024069 |
| PLP-151-000024071 | to | PLP-151-000024077 |
| PLP-151-000024079 | to | PLP-151-000024084 |
| PLP-151-000024086 | to | PLP-151-000024090 |
| PLP-151-000024092 | to | PLP-151-000024096 |
| PLP-151-000024098 | to | PLP-151-000024099 |
| PLP-151-000024102 | to | PLP-151-000024113 |
| PLP-151-000024115 | to | PLP-151-000024115 |
| PLP-151-000024117 | to | PLP-151-000024117 |
| PLP-151-000024119 | to | PLP-151-000024119 |
| PLP-151-000024121 | to | PLP-151-000024137 |
| PLP-151-000024139 | to | PLP-151-000024140 |
| PLP-151-000024143 | to | PLP-151-000024150 |
| PLP-151-000024152 | to | PLP-151-000024153 |
| PLP-151-000024155 | to | PLP-151-000024156 |
| PLP-151-000024159 | to | PLP-151-000024160 |
| PLP-151-000024162 | to | PLP-151-000024178 |
| PLP-151-000024180 | to | PLP-151-000024180 |
| PLP-151-000024182 | to | PLP-151-000024201 |
| PLP-151-000024203 | to | PLP-151-000024211 |
| PLP-151-000024213 | to | PLP-151-000024214 |
| PLP-151-000024216 | to | PLP-151-000024216 |

| | | |
|---|---|---|
| PLP-151-000024218 | to | PLP-151-000024227 |
| PLP-151-000024229 | to | PLP-151-000024230 |
| PLP-151-000024233 | to | PLP-151-000024240 |
| PLP-151-000024242 | to | PLP-151-000024251 |
| PLP-151-000024255 | to | PLP-151-000024256 |
| PLP-151-000024258 | to | PLP-151-000024292 |
| PLP-151-000024295 | to | PLP-151-000024303 |
| PLP-151-000024305 | to | PLP-151-000024306 |
| PLP-151-000024310 | to | PLP-151-000024316 |
| PLP-151-000024318 | to | PLP-151-000024328 |
| PLP-151-000024331 | to | PLP-151-000024332 |
| PLP-151-000024334 | to | PLP-151-000024340 |
| PLP-151-000024342 | to | PLP-151-000024343 |
| PLP-151-000024345 | to | PLP-151-000024346 |
| PLP-151-000024348 | to | PLP-151-000024358 |
| PLP-151-000024360 | to | PLP-151-000024362 |
| PLP-151-000024364 | to | PLP-151-000024369 |
| PLP-151-000024372 | to | PLP-151-000024375 |
| PLP-151-000024377 | to | PLP-151-000024389 |
| PLP-151-000024391 | to | PLP-151-000024404 |
| PLP-151-000024406 | to | PLP-151-000024407 |
| PLP-151-000024410 | to | PLP-151-000024411 |
| PLP-151-000024413 | to | PLP-151-000024415 |
| PLP-151-000024418 | to | PLP-151-000024444 |
| PLP-151-000024446 | to | PLP-151-000024450 |
| PLP-151-000024452 | to | PLP-151-000024455 |
| PLP-151-000024457 | to | PLP-151-000024461 |
| PLP-151-000024463 | to | PLP-151-000024476 |
| PLP-151-000024478 | to | PLP-151-000024478 |
| PLP-151-000024480 | to | PLP-151-000024481 |
| PLP-151-000024483 | to | PLP-151-000024486 |
| PLP-151-000024488 | to | PLP-151-000024488 |
| PLP-151-000024492 | to | PLP-151-000024493 |
| PLP-151-000024495 | to | PLP-151-000024537 |
| PLP-151-000024539 | to | PLP-151-000024539 |
| PLP-151-000024541 | to | PLP-151-000024542 |
| PLP-151-000024544 | to | PLP-151-000024547 |
| PLP-151-000024549 | to | PLP-151-000024553 |
| PLP-151-000024555 | to | PLP-151-000024561 |
| PLP-151-000024564 | to | PLP-151-000024566 |
| PLP-151-000024568 | to | PLP-151-000024568 |
| PLP-151-000024570 | to | PLP-151-000024573 |
| PLP-151-000024575 | to | PLP-151-000024576 |
| PLP-151-000024578 | to | PLP-151-000024579 |

| PLP-151-000024582 | to | PLP-151-000024592 |
|---|---|---|
| PLP-151-000024596 | to | PLP-151-000024601 |
| PLP-151-000024604 | to | PLP-151-000024605 |
| PLP-151-000024607 | to | PLP-151-000024609 |
| PLP-151-000024611 | to | PLP-151-000024632 |
| PLP-151-000024634 | to | PLP-151-000024655 |
| PLP-151-000024657 | to | PLP-151-000024670 |
| PLP-151-000024672 | to | PLP-151-000024672 |
| PLP-151-000024674 | to | PLP-151-000024683 |
| PLP-151-000024685 | to | PLP-151-000024688 |
| PLP-151-000024691 | to | PLP-151-000024694 |
| PLP-151-000024696 | to | PLP-151-000024696 |
| PLP-151-000024699 | to | PLP-151-000024700 |
| PLP-151-000024703 | to | PLP-151-000024710 |
| PLP-151-000024712 | to | PLP-151-000024723 |
| PLP-151-000024725 | to | PLP-151-000024729 |
| PLP-151-000024731 | to | PLP-151-000024731 |
| PLP-151-000024733 | to | PLP-151-000024744 |
| PLP-151-000024746 | to | PLP-151-000024747 |
| PLP-151-000024749 | to | PLP-151-000024752 |
| PLP-151-000024754 | to | PLP-151-000024756 |
| PLP-151-000024758 | to | PLP-151-000024758 |
| PLP-151-000024761 | to | PLP-151-000024772 |
| PLP-151-000024774 | to | PLP-151-000024795 |
| PLP-151-000024797 | to | PLP-151-000024803 |
| PLP-151-000024805 | to | PLP-151-000024815 |
| PLP-151-000024817 | to | PLP-151-000024818 |
| PLP-151-000024820 | to | PLP-151-000024857 |
| PLP-151-000024859 | to | PLP-151-000024862 |
| PLP-151-000024864 | to | PLP-151-000024864 |
| PLP-151-000024866 | to | PLP-151-000024890 |
| PLP-151-000024895 | to | PLP-151-000024897 |
| PLP-151-000024899 | to | PLP-151-000024902 |
| PLP-151-000024905 | to | PLP-151-000024954 |
| PLP-151-000024956 | to | PLP-151-000024961 |
| PLP-151-000024963 | to | PLP-151-000024966 |
| PLP-151-000024968 | to | PLP-151-000024981 |
| PLP-151-000024983 | to | PLP-151-000024995 |
| PLP-151-000024998 | to | PLP-151-000024998 |
| PLP-151-000025000 | to | PLP-151-000025009 |
| PLP-151-000025011 | to | PLP-151-000025031 |
| PLP-151-000025034 | to | PLP-151-000025036 |
| PLP-151-000025038 | to | PLP-151-000025041 |
| PLP-151-000025043 | to | PLP-151-000025043 |

| | | |
|---|---|---|
| PLP-151-000025045 | to | PLP-151-000025045 |
| PLP-151-000025048 | to | PLP-151-000025048 |
| PLP-151-000025050 | to | PLP-151-000025052 |
| PLP-151-000025054 | to | PLP-151-000025054 |
| PLP-151-000025056 | to | PLP-151-000025057 |
| PLP-151-000025059 | to | PLP-151-000025086 |
| PLP-151-000025088 | to | PLP-151-000025090 |
| PLP-151-000025092 | to | PLP-151-000025093 |
| PLP-151-000025095 | to | PLP-151-000025098 |
| PLP-151-000025100 | to | PLP-151-000025102 |
| PLP-151-000025105 | to | PLP-151-000025105 |
| PLP-151-000025108 | to | PLP-151-000025134 |
| PLP-151-000025140 | to | PLP-151-000025141 |
| PLP-151-000025143 | to | PLP-151-000025143 |
| PLP-151-000025145 | to | PLP-151-000025151 |
| PLP-151-000025153 | to | PLP-151-000025165 |
| PLP-151-000025167 | to | PLP-151-000025169 |
| PLP-151-000025171 | to | PLP-151-000025181 |
| PLP-151-000025183 | to | PLP-151-000025186 |
| PLP-151-000025188 | to | PLP-151-000025190 |
| PLP-151-000025192 | to | PLP-151-000025210 |
| PLP-151-000025212 | to | PLP-151-000025232 |
| PLP-151-000025235 | to | PLP-151-000025247 |
| PLP-151-000025249 | to | PLP-151-000025252 |
| PLP-151-000025254 | to | PLP-151-000025257 |
| PLP-151-000025259 | to | PLP-151-000025262 |
| PLP-151-000025265 | to | PLP-151-000025265 |
| PLP-151-000025267 | to | PLP-151-000025270 |
| PLP-151-000025272 | to | PLP-151-000025272 |
| PLP-151-000025274 | to | PLP-151-000025294 |
| PLP-151-000025296 | to | PLP-151-000025310 |
| PLP-151-000025312 | to | PLP-151-000025312 |
| PLP-151-000025315 | to | PLP-151-000025315 |
| PLP-151-000025317 | to | PLP-151-000025317 |
| PLP-151-000025319 | to | PLP-151-000025321 |
| PLP-151-000025324 | to | PLP-151-000025324 |
| PLP-151-000025326 | to | PLP-151-000025341 |
| PLP-151-000025344 | to | PLP-151-000025347 |
| PLP-151-000025349 | to | PLP-151-000025357 |
| PLP-151-000025361 | to | PLP-151-000025361 |
| PLP-151-000025363 | to | PLP-151-000025403 |
| PLP-151-000025405 | to | PLP-151-000025408 |
| PLP-151-000025410 | to | PLP-151-000025410 |
| PLP-151-000025412 | to | PLP-151-000025416 |

| | | |
|---|---|---|
| PLP-151-000025418 | to | PLP-151-000025419 |
| PLP-151-000025421 | to | PLP-151-000025425 |
| PLP-151-000025427 | to | PLP-151-000025428 |
| PLP-151-000025430 | to | PLP-151-000025438 |
| PLP-151-000025440 | to | PLP-151-000025441 |
| PLP-151-000025444 | to | PLP-151-000025446 |
| PLP-151-000025448 | to | PLP-151-000025452 |
| PLP-151-000025454 | to | PLP-151-000025454 |
| PLP-151-000025456 | to | PLP-151-000025459 |
| PLP-151-000025461 | to | PLP-151-000025461 |
| PLP-151-000025463 | to | PLP-151-000025464 |
| PLP-151-000025466 | to | PLP-151-000025475 |
| PLP-151-000025477 | to | PLP-151-000025477 |
| PLP-151-000025480 | to | PLP-151-000025481 |
| PLP-151-000025483 | to | PLP-151-000025483 |
| PLP-151-000025487 | to | PLP-151-000025488 |
| PLP-151-000025490 | to | PLP-151-000025496 |
| PLP-151-000025498 | to | PLP-151-000025500 |
| PLP-151-000025504 | to | PLP-151-000025509 |
| PLP-151-000025511 | to | PLP-151-000025528 |
| PLP-151-000025530 | to | PLP-151-000025533 |
| PLP-151-000025539 | to | PLP-151-000025539 |
| PLP-151-000025541 | to | PLP-151-000025542 |
| PLP-151-000025545 | to | PLP-151-000025549 |
| PLP-151-000025552 | to | PLP-151-000025560 |
| PLP-151-000025562 | to | PLP-151-000025563 |
| PLP-151-000025565 | to | PLP-151-000025580 |
| PLP-151-000025582 | to | PLP-151-000025598 |
| PLP-151-000025600 | to | PLP-151-000025609 |
| PLP-151-000025611 | to | PLP-151-000025629 |
| PLP-151-000025631 | to | PLP-151-000025636 |
| PLP-151-000025638 | to | PLP-151-000025639 |
| PLP-151-000025641 | to | PLP-151-000025645 |
| PLP-151-000025647 | to | PLP-151-000025650 |
| PLP-151-000025652 | to | PLP-151-000025652 |
| PLP-151-000025654 | to | PLP-151-000025672 |
| PLP-151-000025674 | to | PLP-151-000025676 |
| PLP-151-000025678 | to | PLP-151-000025680 |
| PLP-151-000025687 | to | PLP-151-000025690 |
| PLP-151-000025692 | to | PLP-151-000025692 |
| PLP-151-000025694 | to | PLP-151-000025699 |
| PLP-151-000025701 | to | PLP-151-000025704 |
| PLP-151-000025706 | to | PLP-151-000025718 |
| PLP-151-000025720 | to | PLP-151-000025720 |

| | | |
|---|---|---|
| PLP-151-000025722 | to | PLP-151-000025722 |
| PLP-151-000025724 | to | PLP-151-000025730 |
| PLP-151-000025733 | to | PLP-151-000025735 |
| PLP-151-000025737 | to | PLP-151-000025740 |
| PLP-151-000025744 | to | PLP-151-000025745 |
| PLP-151-000025748 | to | PLP-151-000025751 |
| PLP-151-000025753 | to | PLP-151-000025755 |
| PLP-151-000025757 | to | PLP-151-000025766 |
| PLP-151-000025768 | to | PLP-151-000025770 |
| PLP-151-000025773 | to | PLP-151-000025774 |
| PLP-151-000025776 | to | PLP-151-000025786 |
| PLP-151-000025788 | to | PLP-151-000025788 |
| PLP-151-000025790 | to | PLP-151-000025803 |
| PLP-151-000025805 | to | PLP-151-000025806 |
| PLP-151-000025808 | to | PLP-151-000025817 |
| PLP-151-000025820 | to | PLP-151-000025822 |
| PLP-151-000025824 | to | PLP-151-000025831 |
| PLP-151-000025833 | to | PLP-151-000025835 |
| PLP-151-000025837 | to | PLP-151-000025841 |
| PLP-151-000025843 | to | PLP-151-000025848 |
| PLP-151-000025850 | to | PLP-151-000025850 |
| PLP-151-000025852 | to | PLP-151-000025853 |
| PLP-151-000025855 | to | PLP-151-000025877 |
| PLP-151-000025879 | to | PLP-151-000025880 |
| PLP-151-000025882 | to | PLP-151-000025895 |
| PLP-151-000025897 | to | PLP-151-000025920 |
| PLP-151-000025922 | to | PLP-151-000025930 |
| PLP-151-000025932 | to | PLP-151-000025935 |
| PLP-151-000025937 | to | PLP-151-000025937 |
| PLP-151-000025939 | to | PLP-151-000025955 |
| PLP-151-000025957 | to | PLP-151-000025957 |
| PLP-151-000025959 | to | PLP-151-000025966 |
| PLP-151-000025968 | to | PLP-151-000025968 |
| PLP-151-000025970 | to | PLP-151-000025987 |
| PLP-151-000025989 | to | PLP-151-000025999 |
| PLP-151-000026001 | to | PLP-151-000026004 |
| PLP-151-000026007 | to | PLP-151-000026008 |
| PLP-151-000026010 | to | PLP-151-000026042 |
| PLP-151-000026045 | to | PLP-151-000026049 |
| PLP-151-000026055 | to | PLP-151-000026055 |
| PLP-151-000026057 | to | PLP-151-000026057 |
| PLP-151-000026059 | to | PLP-151-000026059 |
| PLP-151-000026061 | to | PLP-151-000026070 |
| PLP-151-000026073 | to | PLP-151-000026086 |

| | | |
|---|---|---|
| PLP-151-000026090 | to | PLP-151-000026101 |
| PLP-151-000026103 | to | PLP-151-000026109 |
| PLP-151-000026112 | to | PLP-151-000026113 |
| PLP-151-000026116 | to | PLP-151-000026123 |
| PLP-151-000026125 | to | PLP-151-000026130 |
| PLP-151-000026132 | to | PLP-151-000026136 |
| PLP-151-000026138 | to | PLP-151-000026138 |
| PLP-151-000026140 | to | PLP-151-000026147 |
| PLP-151-000026149 | to | PLP-151-000026169 |
| PLP-151-000026173 | to | PLP-151-000026176 |
| PLP-151-000026178 | to | PLP-151-000026179 |
| PLP-151-000026182 | to | PLP-151-000026182 |
| PLP-151-000026185 | to | PLP-151-000026188 |
| PLP-151-000026193 | to | PLP-151-000026212 |
| PLP-151-000026215 | to | PLP-151-000026253 |
| PLP-151-000026255 | to | PLP-151-000026258 |
| PLP-151-000026260 | to | PLP-151-000026281 |
| PLP-151-000026283 | to | PLP-151-000026284 |
| PLP-151-000026286 | to | PLP-151-000026287 |
| PLP-151-000026289 | to | PLP-151-000026290 |
| PLP-151-000026293 | to | PLP-151-000026293 |
| PLP-151-000026299 | to | PLP-151-000026305 |
| PLP-151-000026307 | to | PLP-151-000026321 |
| PLP-151-000026323 | to | PLP-151-000026323 |
| PLP-151-000026325 | to | PLP-151-000026332 |
| PLP-151-000026334 | to | PLP-151-000026341 |
| PLP-151-000026343 | to | PLP-151-000026345 |
| PLP-151-000026347 | to | PLP-151-000026357 |
| PLP-151-000026360 | to | PLP-151-000026362 |
| PLP-151-000026364 | to | PLP-151-000026364 |
| PLP-151-000026366 | to | PLP-151-000026366 |
| PLP-151-000026368 | to | PLP-151-000026375 |
| PLP-151-000026380 | to | PLP-151-000026384 |
| PLP-151-000026386 | to | PLP-151-000026387 |
| PLP-151-000026390 | to | PLP-151-000026401 |
| PLP-151-000026403 | to | PLP-151-000026416 |
| PLP-151-000026418 | to | PLP-151-000026430 |
| PLP-151-000026432 | to | PLP-151-000026446 |
| PLP-151-000026449 | to | PLP-151-000026451 |
| PLP-151-000026453 | to | PLP-151-000026474 |
| PLP-151-000026478 | to | PLP-151-000026479 |
| PLP-151-000026482 | to | PLP-151-000026483 |
| PLP-151-000026486 | to | PLP-151-000026488 |
| PLP-151-000026490 | to | PLP-151-000026490 |

| | | |
|---|---|---|
| PLP-151-000026492 | to | PLP-151-000026493 |
| PLP-151-000026495 | to | PLP-151-000026497 |
| PLP-151-000026500 | to | PLP-151-000026502 |
| PLP-151-000026504 | to | PLP-151-000026508 |
| PLP-151-000026510 | to | PLP-151-000026516 |
| PLP-151-000026523 | to | PLP-151-000026525 |
| PLP-151-000026527 | to | PLP-151-000026533 |
| PLP-151-000026537 | to | PLP-151-000026558 |
| PLP-151-000026560 | to | PLP-151-000026568 |
| PLP-151-000026574 | to | PLP-151-000026576 |
| PLP-151-000026579 | to | PLP-151-000026579 |
| PLP-151-000026582 | to | PLP-151-000026585 |
| PLP-151-000026587 | to | PLP-151-000026587 |
| PLP-151-000026590 | to | PLP-151-000026592 |
| PLP-151-000026596 | to | PLP-151-000026600 |
| PLP-151-000026602 | to | PLP-151-000026604 |
| PLP-151-000026606 | to | PLP-151-000026606 |
| PLP-151-000026609 | to | PLP-151-000026609 |
| PLP-151-000026611 | to | PLP-151-000026611 |
| PLP-151-000026614 | to | PLP-151-000026618 |
| PLP-151-000026620 | to | PLP-151-000026621 |
| PLP-151-000026625 | to | PLP-151-000026633 |
| PLP-151-000026635 | to | PLP-151-000026637 |
| PLP-151-000026640 | to | PLP-151-000026640 |
| PLP-151-000026642 | to | PLP-151-000026646 |
| PLP-151-000026648 | to | PLP-151-000026648 |
| PLP-151-000026650 | to | PLP-151-000026651 |
| PLP-151-000026653 | to | PLP-151-000026673 |
| PLP-151-000026676 | to | PLP-151-000026682 |
| PLP-151-000026684 | to | PLP-151-000026696 |
| PLP-151-000026698 | to | PLP-151-000026703 |
| PLP-151-000026705 | to | PLP-151-000026707 |
| PLP-151-000026709 | to | PLP-151-000026710 |
| PLP-151-000026713 | to | PLP-151-000026714 |
| PLP-151-000026717 | to | PLP-151-000026736 |
| PLP-151-000026738 | to | PLP-151-000026747 |
| PLP-151-000026749 | to | PLP-151-000026761 |
| PLP-151-000026764 | to | PLP-151-000026765 |
| PLP-151-000026767 | to | PLP-151-000026794 |
| PLP-151-000026796 | to | PLP-151-000026797 |
| PLP-151-000026800 | to | PLP-151-000026805 |
| PLP-151-000026809 | to | PLP-151-000026809 |
| PLP-151-000026811 | to | PLP-151-000026813 |
| PLP-151-000026815 | to | PLP-151-000026824 |

| PLP-151-000026826 | to | PLP-151-000026830 |
|---|---|---|
| PLP-151-000026832 | to | PLP-151-000026843 |
| PLP-151-000026845 | to | PLP-151-000026847 |
| PLP-151-000026849 | to | PLP-151-000026852 |
| PLP-151-000026854 | to | PLP-151-000026854 |
| PLP-151-000026857 | to | PLP-151-000026858 |
| PLP-151-000026861 | to | PLP-151-000026864 |
| PLP-151-000026867 | to | PLP-151-000026867 |
| PLP-151-000026869 | to | PLP-151-000026871 |
| PLP-151-000026873 | to | PLP-151-000026877 |
| PLP-151-000026880 | to | PLP-151-000026880 |
| PLP-151-000026882 | to | PLP-151-000026882 |
| PLP-151-000026886 | to | PLP-151-000026886 |
| PLP-151-000026894 | to | PLP-151-000026894 |
| PLP-151-000026898 | to | PLP-151-000026915 |
| PLP-151-000026918 | to | PLP-151-000026921 |
| PLP-151-000026924 | to | PLP-151-000026925 |
| PLP-151-000026927 | to | PLP-151-000026927 |
| PLP-151-000026929 | to | PLP-151-000026929 |
| PLP-151-000026931 | to | PLP-151-000026931 |
| PLP-151-000026933 | to | PLP-151-000026943 |
| PLP-151-000026945 | to | PLP-151-000026960 |
| PLP-151-000026962 | to | PLP-151-000026962 |
| PLP-151-000026964 | to | PLP-151-000026982 |
| PLP-151-000026984 | to | PLP-151-000026990 |
| PLP-151-000026992 | to | PLP-151-000026992 |
| PLP-151-000026994 | to | PLP-151-000026999 |
| PLP-151-000027001 | to | PLP-151-000027002 |
| PLP-151-000027005 | to | PLP-151-000027007 |
| PLP-151-000027011 | to | PLP-151-000027016 |
| PLP-151-000027020 | to | PLP-151-000027020 |
| PLP-151-000027022 | to | PLP-151-000027023 |
| PLP-151-000027025 | to | PLP-151-000027026 |
| PLP-151-000027028 | to | PLP-151-000027030 |
| PLP-151-000027033 | to | PLP-151-000027047 |
| PLP-151-000027049 | to | PLP-151-000027058 |
| PLP-151-000027060 | to | PLP-151-000027064 |
| PLP-151-000027068 | to | PLP-151-000027077 |
| PLP-151-000027079 | to | PLP-151-000027082 |
| PLP-151-000027084 | to | PLP-151-000027086 |
| PLP-151-000027088 | to | PLP-151-000027088 |
| PLP-151-000027090 | to | PLP-151-000027100 |
| PLP-151-000027102 | to | PLP-151-000027119 |
| PLP-151-000027121 | to | PLP-151-000027124 |

| | | |
|---|---|---|
| PLP-151-000027126 | to | PLP-151-000027132 |
| PLP-151-000027134 | to | PLP-151-000027138 |
| PLP-151-000027140 | to | PLP-151-000027146 |
| PLP-151-000027148 | to | PLP-151-000027153 |
| PLP-151-000027155 | to | PLP-151-000027155 |
| PLP-151-000027157 | to | PLP-151-000027202 |
| PLP-151-000027204 | to | PLP-151-000027208 |
| PLP-151-000027210 | to | PLP-151-000027210 |
| PLP-151-000027214 | to | PLP-151-000027220 |
| PLP-151-000027223 | to | PLP-151-000027223 |
| PLP-151-000027225 | to | PLP-151-000027226 |
| PLP-151-000027228 | to | PLP-151-000027229 |
| PLP-151-000027236 | to | PLP-151-000027241 |
| PLP-151-000027243 | to | PLP-151-000027244 |
| PLP-151-000027246 | to | PLP-151-000027247 |
| PLP-151-000027251 | to | PLP-151-000027264 |
| PLP-151-000027266 | to | PLP-151-000027274 |
| PLP-151-000027276 | to | PLP-151-000027277 |
| PLP-151-000027279 | to | PLP-151-000027279 |
| PLP-151-000027282 | to | PLP-151-000027282 |
| PLP-151-000027284 | to | PLP-151-000027285 |
| PLP-151-000027287 | to | PLP-151-000027287 |
| PLP-151-000027289 | to | PLP-151-000027289 |
| PLP-151-000027291 | to | PLP-151-000027297 |
| PLP-151-000027300 | to | PLP-151-000027302 |
| PLP-151-000027304 | to | PLP-151-000027314 |
| PLP-151-000027319 | to | PLP-151-000027325 |
| PLP-151-000027327 | to | PLP-151-000027329 |
| PLP-151-000027331 | to | PLP-151-000027332 |
| PLP-151-000027335 | to | PLP-151-000027339 |
| PLP-151-000027342 | to | PLP-151-000027349 |
| PLP-151-000027352 | to | PLP-151-000027357 |
| PLP-151-000027362 | to | PLP-151-000027365 |
| PLP-151-000027368 | to | PLP-151-000027378 |
| PLP-151-000027380 | to | PLP-151-000027389 |
| PLP-151-000027391 | to | PLP-151-000027392 |
| PLP-151-000027394 | to | PLP-151-000027396 |
| PLP-151-000027400 | to | PLP-151-000027438 |
| PLP-151-000027441 | to | PLP-151-000027443 |
| PLP-151-000027445 | to | PLP-151-000027445 |
| PLP-151-000027449 | to | PLP-151-000027453 |
| PLP-151-000027457 | to | PLP-151-000027458 |
| PLP-151-000027463 | to | PLP-151-000027464 |
| PLP-151-000027467 | to | PLP-151-000027467 |

| | | |
|---|---|---|
| PLP-151-000027469 | to | PLP-151-000027472 |
| PLP-151-000027474 | to | PLP-151-000027475 |
| PLP-151-000027477 | to | PLP-151-000027479 |
| PLP-151-000027481 | to | PLP-151-000027486 |
| PLP-151-000027488 | to | PLP-151-000027491 |
| PLP-151-000027493 | to | PLP-151-000027496 |
| PLP-151-000027498 | to | PLP-151-000027499 |
| PLP-151-000027505 | to | PLP-151-000027508 |
| PLP-151-000027510 | to | PLP-151-000027511 |
| PLP-151-000027513 | to | PLP-151-000027513 |
| PLP-151-000027515 | to | PLP-151-000027520 |
| PLP-151-000027525 | to | PLP-151-000027525 |
| PLP-151-000027527 | to | PLP-151-000027530 |
| PLP-151-000027535 | to | PLP-151-000027539 |
| PLP-151-000027541 | to | PLP-151-000027563 |
| PLP-151-000027566 | to | PLP-151-000027566 |
| PLP-151-000027569 | to | PLP-151-000027584 |
| PLP-151-000027586 | to | PLP-151-000027586 |
| PLP-151-000027588 | to | PLP-151-000027588 |
| PLP-151-000027594 | to | PLP-151-000027597 |
| PLP-151-000027600 | to | PLP-151-000027606 |
| PLP-151-000027608 | to | PLP-151-000027612 |
| PLP-151-000027614 | to | PLP-151-000027618 |
| PLP-151-000027620 | to | PLP-151-000027627 |
| PLP-151-000027629 | to | PLP-151-000027630 |
| PLP-151-000027633 | to | PLP-151-000027633 |
| PLP-151-000027635 | to | PLP-151-000027636 |
| PLP-151-000027638 | to | PLP-151-000027638 |
| PLP-151-000027640 | to | PLP-151-000027650 |
| PLP-151-000027652 | to | PLP-151-000027653 |
| PLP-151-000027655 | to | PLP-151-000027656 |
| PLP-151-000027660 | to | PLP-151-000027662 |
| PLP-151-000027667 | to | PLP-151-000027667 |
| PLP-151-000027669 | to | PLP-151-000027673 |
| PLP-151-000027677 | to | PLP-151-000027678 |
| PLP-151-000027680 | to | PLP-151-000027681 |
| PLP-151-000027685 | to | PLP-151-000027685 |
| PLP-151-000027687 | to | PLP-151-000027690 |
| PLP-151-000027695 | to | PLP-151-000027695 |
| PLP-151-000027697 | to | PLP-151-000027707 |
| PLP-151-000027710 | to | PLP-151-000027710 |
| PLP-151-000027712 | to | PLP-151-000027712 |
| PLP-151-000027715 | to | PLP-151-000027723 |
| PLP-151-000027725 | to | PLP-151-000027729 |

| | | |
|---|---|---|
| PLP-151-000027731 | to | PLP-151-000027737 |
| PLP-151-000027740 | to | PLP-151-000027756 |
| PLP-151-000027758 | to | PLP-151-000027760 |
| PLP-151-000027764 | to | PLP-151-000027764 |
| PLP-151-000027767 | to | PLP-151-000027768 |
| PLP-151-000027775 | to | PLP-151-000027782 |
| PLP-151-000027784 | to | PLP-151-000027788 |
| PLP-151-000027791 | to | PLP-151-000027791 |
| PLP-151-000027793 | to | PLP-151-000027793 |
| PLP-151-000027797 | to | PLP-151-000027797 |
| PLP-151-000027800 | to | PLP-151-000027800 |
| PLP-151-000027803 | to | PLP-151-000027803 |
| PLP-151-000027808 | to | PLP-151-000027808 |
| PLP-151-000027812 | to | PLP-151-000027818 |
| PLP-151-000027822 | to | PLP-151-000027824 |
| PLP-151-000027826 | to | PLP-151-000027826 |
| PLP-151-000027828 | to | PLP-151-000027830 |
| PLP-151-000027834 | to | PLP-151-000027836 |
| PLP-151-000027838 | to | PLP-151-000027838 |
| PLP-151-000027841 | to | PLP-151-000027854 |
| PLP-151-000027856 | to | PLP-151-000027859 |
| PLP-151-000027861 | to | PLP-151-000027863 |
| PLP-151-000027865 | to | PLP-151-000027865 |
| PLP-151-000027867 | to | PLP-151-000027868 |
| PLP-151-000027870 | to | PLP-151-000027880 |
| PLP-151-000027882 | to | PLP-151-000027882 |
| PLP-151-000027884 | to | PLP-151-000027889 |
| PLP-151-000027891 | to | PLP-151-000027891 |
| PLP-151-000027893 | to | PLP-151-000027900 |
| PLP-151-000027902 | to | PLP-151-000027903 |
| PLP-151-000027905 | to | PLP-151-000027908 |
| PLP-151-000027910 | to | PLP-151-000027978 |
| PLP-151-000027980 | to | PLP-151-000027980 |
| PLP-151-000027982 | to | PLP-151-000027986 |
| PLP-151-000027988 | to | PLP-151-000027989 |
| PLP-151-000027991 | to | PLP-151-000027996 |
| PLP-151-000027998 | to | PLP-151-000028000 |
| PLP-151-000028002 | to | PLP-151-000028006 |
| PLP-151-000028008 | to | PLP-151-000028010 |
| PLP-151-000028012 | to | PLP-151-000028013 |
| PLP-151-000028015 | to | PLP-151-000028027 |
| PLP-151-000028029 | to | PLP-151-000028029 |
| PLP-151-000028032 | to | PLP-151-000028039 |
| PLP-151-000028041 | to | PLP-151-000028043 |

| | | |
|---|---|---|
| PLP-151-000028045 | to | PLP-151-000028048 |
| PLP-151-000028050 | to | PLP-151-000028056 |
| PLP-151-000028058 | to | PLP-151-000028058 |
| PLP-151-000028060 | to | PLP-151-000028064 |
| PLP-151-000028066 | to | PLP-151-000028069 |
| PLP-151-000028071 | to | PLP-151-000028077 |
| PLP-151-000028079 | to | PLP-151-000028082 |
| PLP-151-000028084 | to | PLP-151-000028086 |
| PLP-151-000028088 | to | PLP-151-000028091 |
| PLP-151-000028093 | to | PLP-151-000028095 |
| PLP-151-000028097 | to | PLP-151-000028102 |
| PLP-151-000028104 | to | PLP-151-000028108 |
| PLP-151-000028110 | to | PLP-151-000028111 |
| PLP-151-000028113 | to | PLP-151-000028119 |
| PLP-151-000028121 | to | PLP-151-000028122 |
| PLP-151-000028124 | to | PLP-151-000028125 |
| PLP-151-000028127 | to | PLP-151-000028129 |
| PLP-151-000028131 | to | PLP-151-000028133 |
| PLP-151-000028135 | to | PLP-151-000028135 |
| PLP-151-000028137 | to | PLP-151-000028139 |
| PLP-151-000028141 | to | PLP-151-000028143 |
| PLP-151-000028145 | to | PLP-151-000028146 |
| PLP-151-000028148 | to | PLP-151-000028150 |
| PLP-151-000028152 | to | PLP-151-000028152 |
| PLP-151-000028154 | to | PLP-151-000028156 |
| PLP-151-000028158 | to | PLP-151-000028160 |
| PLP-151-000028162 | to | PLP-151-000028163 |
| PLP-151-000028165 | to | PLP-151-000028165 |
| PLP-151-000028167 | to | PLP-151-000028171 |
| PLP-151-000028173 | to | PLP-151-000028173 |
| PLP-151-000028175 | to | PLP-151-000028175 |
| PLP-151-000028177 | to | PLP-151-000028178 |
| PLP-151-000028180 | to | PLP-151-000028255 |
| PLP-151-000028257 | to | PLP-151-000028274 |
| PLP-151-000028276 | to | PLP-151-000028277 |
| PLP-151-000028279 | to | PLP-151-000028281 |
| PLP-151-000028285 | to | PLP-151-000028285 |
| PLP-151-000028287 | to | PLP-151-000028293 |
| PLP-151-000028295 | to | PLP-151-000028297 |
| PLP-151-000028300 | to | PLP-151-000028307 |
| PLP-151-000028310 | to | PLP-151-000028310 |
| PLP-151-000028312 | to | PLP-151-000028322 |
| PLP-151-000028324 | to | PLP-151-000028340 |
| PLP-151-000028342 | to | PLP-151-000028356 |

| | | |
|---|---|---|
| PLP-151-000028358 | to | PLP-151-000028367 |
| PLP-151-000028369 | to | PLP-151-000028369 |
| PLP-151-000028371 | to | PLP-151-000028373 |
| PLP-151-000028376 | to | PLP-151-000028377 |
| PLP-151-000028380 | to | PLP-151-000028380 |
| PLP-151-000028382 | to | PLP-151-000028401 |
| PLP-151-000028403 | to | PLP-151-000028443 |
| PLP-151-000028445 | to | PLP-151-000028445 |
| PLP-151-000028447 | to | PLP-151-000028451 |
| PLP-151-000028453 | to | PLP-151-000028456 |
| PLP-151-000028458 | to | PLP-151-000028459 |
| PLP-151-000028461 | to | PLP-151-000028461 |
| PLP-151-000028463 | to | PLP-151-000028463 |
| PLP-151-000028465 | to | PLP-151-000028467 |
| PLP-151-000028469 | to | PLP-151-000028469 |
| PLP-151-000028471 | to | PLP-151-000028471 |
| PLP-151-000028473 | to | PLP-151-000028477 |
| PLP-151-000028485 | to | PLP-151-000028485 |
| PLP-151-000028487 | to | PLP-151-000028487 |
| PLP-151-000028490 | to | PLP-151-000028491 |
| PLP-151-000028494 | to | PLP-151-000028498 |
| PLP-151-000028501 | to | PLP-151-000028507 |
| PLP-151-000028509 | to | PLP-151-000028512 |
| PLP-151-000028515 | to | PLP-151-000028523 |
| PLP-151-000028525 | to | PLP-151-000028526 |
| PLP-151-000028528 | to | PLP-151-000028532 |
| PLP-151-000028534 | to | PLP-151-000028535 |
| PLP-151-000028537 | to | PLP-151-000028539 |
| PLP-151-000028541 | to | PLP-151-000028541 |
| PLP-151-000028543 | to | PLP-151-000028543 |
| PLP-151-000028545 | to | PLP-151-000028547 |
| PLP-151-000028550 | to | PLP-151-000028565 |
| PLP-151-000028567 | to | PLP-151-000028580 |
| PLP-151-000028582 | to | PLP-151-000028584 |
| PLP-151-000028587 | to | PLP-151-000028594 |
| PLP-151-000028597 | to | PLP-151-000028597 |
| PLP-151-000028603 | to | PLP-151-000028608 |
| PLP-151-000028610 | to | PLP-151-000028613 |
| PLP-151-000028615 | to | PLP-151-000028621 |
| PLP-151-000028623 | to | PLP-151-000028625 |
| PLP-151-000028627 | to | PLP-151-000028627 |
| PLP-151-000028629 | to | PLP-151-000028630 |
| PLP-151-000028632 | to | PLP-151-000028639 |
| PLP-151-000028641 | to | PLP-151-000028641 |

| | | |
|---|---|---|
| PLP-151-000028644 | to | PLP-151-000028644 |
| PLP-151-000028646 | to | PLP-151-000028648 |
| PLP-151-000028651 | to | PLP-151-000028653 |
| PLP-151-000028655 | to | PLP-151-000028657 |
| PLP-151-000028666 | to | PLP-151-000028671 |
| PLP-151-000028674 | to | PLP-151-000028674 |
| PLP-151-000028676 | to | PLP-151-000028676 |
| PLP-151-000028678 | to | PLP-151-000028680 |
| PLP-151-000028682 | to | PLP-151-000028692 |
| PLP-151-000028695 | to | PLP-151-000028704 |
| PLP-151-000028706 | to | PLP-151-000028720 |
| PLP-151-000028722 | to | PLP-151-000028723 |
| PLP-151-000028725 | to | PLP-151-000028726 |
| PLP-151-000028731 | to | PLP-151-000028731 |
| PLP-151-000028733 | to | PLP-151-000028734 |
| PLP-151-000028736 | to | PLP-151-000028739 |
| PLP-151-000028741 | to | PLP-151-000028748 |
| PLP-151-000028750 | to | PLP-151-000028761 |
| PLP-151-000028763 | to | PLP-151-000028772 |
| PLP-151-000028774 | to | PLP-151-000028774 |
| PLP-151-000028776 | to | PLP-151-000028777 |
| PLP-151-000028780 | to | PLP-151-000028789 |
| PLP-151-000028793 | to | PLP-151-000028794 |
| PLP-151-000028796 | to | PLP-151-000028801 |
| PLP-151-000028803 | to | PLP-151-000028807 |
| PLP-151-000028809 | to | PLP-151-000028809 |
| PLP-151-000028811 | to | PLP-151-000028811 |
| PLP-151-000028813 | to | PLP-151-000028815 |
| PLP-151-000028817 | to | PLP-151-000028817 |
| PLP-151-000028820 | to | PLP-151-000028839 |
| PLP-151-000028843 | to | PLP-151-000028874 |
| PLP-151-000028876 | to | PLP-151-000028876 |
| PLP-151-000028878 | to | PLP-151-000028891 |
| PLP-151-000028893 | to | PLP-151-000028912 |
| PLP-151-000028915 | to | PLP-151-000028928 |
| PLP-151-000028930 | to | PLP-151-000028944 |
| PLP-151-000028946 | to | PLP-151-000028953 |
| PLP-151-000028955 | to | PLP-151-000028975 |
| PLP-151-000028977 | to | PLP-151-000028990 |
| PLP-151-000028994 | to | PLP-151-000028995 |
| PLP-151-000028997 | to | PLP-151-000028998 |
| PLP-151-000029000 | to | PLP-151-000029002 |
| PLP-151-000029004 | to | PLP-151-000029004 |
| PLP-151-000029006 | to | PLP-151-000029009 |

| | | |
|---|---|---|
| PLP-151-000029011 | to | PLP-151-000029013 |
| PLP-151-000029015 | to | PLP-151-000029015 |
| PLP-151-000029017 | to | PLP-151-000029019 |
| PLP-151-000029023 | to | PLP-151-000029024 |
| PLP-151-000029026 | to | PLP-151-000029031 |
| PLP-151-000029033 | to | PLP-151-000029035 |
| PLP-151-000029037 | to | PLP-151-000029038 |
| PLP-151-000029040 | to | PLP-151-000029048 |
| PLP-151-000029050 | to | PLP-151-000029066 |
| PLP-151-000029068 | to | PLP-151-000029073 |
| PLP-151-000029075 | to | PLP-151-000029085 |
| PLP-151-000029087 | to | PLP-151-000029088 |
| PLP-151-000029090 | to | PLP-151-000029100 |
| PLP-151-000029103 | to | PLP-151-000029103 |
| PLP-151-000029107 | to | PLP-151-000029110 |
| PLP-151-000029114 | to | PLP-151-000029117 |
| PLP-151-000029119 | to | PLP-151-000029120 |
| PLP-151-000029122 | to | PLP-151-000029123 |
| PLP-151-000029125 | to | PLP-151-000029125 |
| PLP-151-000029128 | to | PLP-151-000029129 |
| PLP-151-000029131 | to | PLP-151-000029138 |
| PLP-151-000029140 | to | PLP-151-000029149 |
| PLP-151-000029151 | to | PLP-151-000029155 |
| PLP-151-000029157 | to | PLP-151-000029158 |
| PLP-151-000029160 | to | PLP-151-000029160 |
| PLP-151-000029162 | to | PLP-151-000029162 |
| PLP-151-000029166 | to | PLP-151-000029171 |
| PLP-151-000029173 | to | PLP-151-000029176 |
| PLP-151-000029179 | to | PLP-151-000029185 |
| PLP-151-000029187 | to | PLP-151-000029189 |
| PLP-151-000029191 | to | PLP-151-000029208 |
| PLP-151-000029210 | to | PLP-151-000029221 |
| PLP-151-000029223 | to | PLP-151-000029223 |
| PLP-151-000029227 | to | PLP-151-000029235 |
| PLP-151-000029237 | to | PLP-151-000029237 |
| PLP-151-000029239 | to | PLP-151-000029239 |
| PLP-151-000029241 | to | PLP-151-000029241 |
| PLP-151-000029243 | to | PLP-151-000029271 |
| PLP-151-000029274 | to | PLP-151-000029274 |
| PLP-151-000029276 | to | PLP-151-000029277 |
| PLP-151-000029279 | to | PLP-151-000029280 |
| PLP-151-000029282 | to | PLP-151-000029287 |
| PLP-151-000029289 | to | PLP-151-000029289 |
| PLP-151-000029291 | to | PLP-151-000029299 |

| | | |
|---|---|---|
| PLP-151-000029301 | to | PLP-151-000029306 |
| PLP-151-000029308 | to | PLP-151-000029311 |
| PLP-151-000029314 | to | PLP-151-000029326 |
| PLP-151-000029328 | to | PLP-151-000029330 |
| PLP-151-000029332 | to | PLP-151-000029340 |
| PLP-151-000029344 | to | PLP-151-000029384 |
| PLP-151-000029387 | to | PLP-151-000029389 |
| PLP-151-000029391 | to | PLP-151-000029427 |
| PLP-151-000029429 | to | PLP-151-000029434 |
| PLP-151-000029436 | to | PLP-151-000029437 |
| PLP-151-000029440 | to | PLP-151-000029440 |
| PLP-151-000029442 | to | PLP-151-000029442 |
| PLP-151-000029444 | to | PLP-151-000029445 |
| PLP-151-000029449 | to | PLP-151-000029450 |
| PLP-151-000029455 | to | PLP-151-000029455 |
| PLP-151-000029457 | to | PLP-151-000029462 |
| PLP-151-000029464 | to | PLP-151-000029472 |
| PLP-151-000029487 | to | PLP-151-000029490 |
| PLP-151-000029492 | to | PLP-151-000029496 |
| PLP-151-000029501 | to | PLP-151-000029506 |
| PLP-151-000029508 | to | PLP-151-000029522 |
| PLP-151-000029524 | to | PLP-151-000029538 |
| PLP-151-000029540 | to | PLP-151-000029551 |
| PLP-151-000029553 | to | PLP-151-000029554 |
| PLP-151-000029556 | to | PLP-151-000029564 |
| PLP-151-000029569 | to | PLP-151-000029570 |
| PLP-151-000029572 | to | PLP-151-000029576 |
| PLP-151-000029585 | to | PLP-151-000029598 |
| PLP-151-000029600 | to | PLP-151-000029610 |
| PLP-151-000029614 | to | PLP-151-000029614 |
| PLP-151-000029617 | to | PLP-151-000029620 |
| PLP-151-000029622 | to | PLP-151-000029625 |
| PLP-151-000029627 | to | PLP-151-000029629 |
| PLP-151-000029631 | to | PLP-151-000029633 |
| PLP-151-000029637 | to | PLP-151-000029638 |
| PLP-151-000029640 | to | PLP-151-000029644 |
| PLP-151-000029666 | to | PLP-151-000029666 |
| PLP-151-000029670 | to | PLP-151-000029671 |
| PLP-151-000029673 | to | PLP-151-000029675 |
| PLP-151-000029677 | to | PLP-151-000029677 |
| PLP-151-000029679 | to | PLP-151-000029683 |
| PLP-151-000029685 | to | PLP-151-000029686 |
| PLP-151-000029688 | to | PLP-151-000029692 |
| PLP-151-000029695 | to | PLP-151-000029699 |

154

| | | |
|---|---|---|
| PLP-151-000029701 | to | PLP-151-000029709 |
| PLP-151-000029712 | to | PLP-151-000029712 |
| PLP-151-000029714 | to | PLP-151-000029723 |
| PLP-151-000029727 | to | PLP-151-000029727 |
| PLP-151-000029730 | to | PLP-151-000029750 |
| PLP-151-000029754 | to | PLP-151-000029755 |
| PLP-151-000029757 | to | PLP-151-000029762 |
| PLP-151-000029764 | to | PLP-151-000029765 |
| PLP-151-000029794 | to | PLP-151-000029819 |
| PLP-151-000029822 | to | PLP-151-000029826 |
| PLP-151-000029829 | to | PLP-151-000029840 |
| PLP-151-000029842 | to | PLP-151-000029845 |
| PLP-151-000029848 | to | PLP-151-000029848 |
| PLP-151-000029851 | to | PLP-151-000029854 |
| PLP-151-000029856 | to | PLP-151-000029857 |
| PLP-151-000029866 | to | PLP-151-000029866 |
| PLP-151-000029868 | to | PLP-151-000029873 |
| PLP-151-000029875 | to | PLP-151-000029892 |
| PLP-151-000029896 | to | PLP-151-000029896 |
| PLP-151-000029898 | to | PLP-151-000029898 |
| PLP-151-000029900 | to | PLP-151-000029915 |
| PLP-151-000029917 | to | PLP-151-000029927 |
| PLP-151-000029929 | to | PLP-151-000029941 |
| PLP-151-000029943 | to | PLP-151-000029943 |
| PLP-151-000029945 | to | PLP-151-000029950 |
| PLP-151-000029953 | to | PLP-151-000029953 |
| PLP-151-000029956 | to | PLP-151-000029956 |
| PLP-151-000029962 | to | PLP-151-000029976 |
| PLP-151-000029978 | to | PLP-151-000029979 |
| PLP-151-000029981 | to | PLP-151-000029983 |
| PLP-151-000029985 | to | PLP-151-000030022 |
| PLP-151-000030024 | to | PLP-151-000030037 |
| PLP-151-000030040 | to | PLP-151-000030044 |
| PLP-151-000030046 | to | PLP-151-000030047 |
| PLP-151-000030053 | to | PLP-151-000030053 |
| PLP-151-000030055 | to | PLP-151-000030055 |
| PLP-151-000030058 | to | PLP-151-000030058 |
| PLP-151-000030066 | to | PLP-151-000030066 |
| PLP-151-000030068 | to | PLP-151-000030068 |
| PLP-151-000030071 | to | PLP-151-000030077 |
| PLP-151-000030079 | to | PLP-151-000030084 |
| PLP-151-000030086 | to | PLP-151-000030090 |
| PLP-151-000030093 | to | PLP-151-000030095 |
| PLP-151-000030097 | to | PLP-151-000030119 |

| | | |
|---|---|---|
| PLP-151-000030121 | to | PLP-151-000030121 |
| PLP-151-000030124 | to | PLP-151-000030129 |
| PLP-151-000030131 | to | PLP-151-000030131 |
| PLP-151-000030134 | to | PLP-151-000030135 |
| PLP-151-000030139 | to | PLP-151-000030140 |
| PLP-151-000030142 | to | PLP-151-000030152 |
| PLP-151-000030154 | to | PLP-151-000030154 |
| PLP-151-000030161 | to | PLP-151-000030163 |
| PLP-151-000030165 | to | PLP-151-000030165 |
| PLP-151-000030167 | to | PLP-151-000030171 |
| PLP-151-000030173 | to | PLP-151-000030180 |
| PLP-151-000030186 | to | PLP-151-000030188 |
| PLP-151-000030190 | to | PLP-151-000030190 |
| PLP-151-000030196 | to | PLP-151-000030211 |
| PLP-151-000030213 | to | PLP-151-000030213 |
| PLP-151-000030215 | to | PLP-151-000030218 |
| PLP-151-000030221 | to | PLP-151-000030223 |
| PLP-151-000030226 | to | PLP-151-000030226 |
| PLP-151-000030228 | to | PLP-151-000030228 |
| PLP-151-000030232 | to | PLP-151-000030240 |
| PLP-151-000030242 | to | PLP-151-000030247 |
| PLP-151-000030249 | to | PLP-151-000030251 |
| PLP-151-000030253 | to | PLP-151-000030265 |
| PLP-151-000030267 | to | PLP-151-000030268 |
| PLP-151-000030271 | to | PLP-151-000030272 |
| PLP-151-000030275 | to | PLP-151-000030275 |
| PLP-151-000030282 | to | PLP-151-000030305 |
| PLP-151-000030312 | to | PLP-151-000030313 |
| PLP-151-000030316 | to | PLP-151-000030318 |
| PLP-151-000030320 | to | PLP-151-000030324 |
| PLP-151-000030326 | to | PLP-151-000030348 |
| PLP-151-000030351 | to | PLP-151-000030359 |
| PLP-151-000030361 | to | PLP-151-000030395 |
| PLP-151-000030397 | to | PLP-151-000030397 |
| PLP-151-000030399 | to | PLP-151-000030402 |
| PLP-151-000030405 | to | PLP-151-000030415 |
| PLP-151-000030445 | to | PLP-151-000030456 |
| PLP-151-000030461 | to | PLP-151-000030462 |
| PLP-151-000030464 | to | PLP-151-000030466 |
| PLP-151-000030468 | to | PLP-151-000030468 |
| PLP-151-000030471 | to | PLP-151-000030471 |
| PLP-151-000030473 | to | PLP-151-000030479 |
| PLP-151-000030482 | to | PLP-151-000030482 |
| PLP-151-000030486 | to | PLP-151-000030486 |

| | | |
|---|---|---|
| PLP-151-000030489 | to | PLP-151-000030490 |
| PLP-151-000030492 | to | PLP-151-000030503 |
| PLP-151-000030507 | to | PLP-151-000030512 |
| PLP-151-000030519 | to | PLP-151-000030530 |
| PLP-151-000030534 | to | PLP-151-000030542 |
| PLP-151-000030544 | to | PLP-151-000030554 |
| PLP-151-000030563 | to | PLP-151-000030563 |
| PLP-151-000030567 | to | PLP-151-000030567 |
| PLP-151-000030573 | to | PLP-151-000030582 |
| PLP-151-000030584 | to | PLP-151-000030589 |
| PLP-151-000030591 | to | PLP-151-000030593 |
| PLP-151-000030596 | to | PLP-151-000030600 |
| PLP-151-000030603 | to | PLP-151-000030603 |
| PLP-151-000030605 | to | PLP-151-000030616 |
| PLP-151-000030618 | to | PLP-151-000030618 |
| PLP-151-000030621 | to | PLP-151-000030621 |
| PLP-151-000030625 | to | PLP-151-000030626 |
| PLP-151-000030628 | to | PLP-151-000030635 |
| PLP-151-000030637 | to | PLP-151-000030638 |
| PLP-151-000030644 | to | PLP-151-000030651 |
| PLP-151-000030657 | to | PLP-151-000030657 |
| PLP-151-000030665 | to | PLP-151-000030678 |
| PLP-151-000030680 | to | PLP-151-000030680 |
| PLP-151-000030682 | to | PLP-151-000030682 |
| PLP-151-000030685 | to | PLP-151-000030685 |
| PLP-151-000030689 | to | PLP-151-000030692 |
| PLP-151-000030694 | to | PLP-151-000030697 |
| PLP-151-000030699 | to | PLP-151-000030701 |
| PLP-151-000030720 | to | PLP-151-000030729 |
| PLP-151-000030732 | to | PLP-151-000030734 |
| PLP-151-000030737 | to | PLP-151-000030740 |
| PLP-151-000030744 | to | PLP-151-000030746 |
| PLP-151-000030749 | to | PLP-151-000030750 |
| PLP-151-000030752 | to | PLP-151-000030755 |
| PLP-151-000030757 | to | PLP-151-000030757 |
| PLP-151-000030759 | to | PLP-151-000030765 |
| PLP-151-000030767 | to | PLP-151-000030777 |
| PLP-151-000030779 | to | PLP-151-000030779 |
| PLP-151-000030781 | to | PLP-151-000030781 |
| PLP-151-000030783 | to | PLP-151-000030783 |
| PLP-151-000030785 | to | PLP-151-000030786 |
| PLP-151-000030788 | to | PLP-151-000030789 |
| PLP-151-000030791 | to | PLP-151-000030792 |
| PLP-151-000030794 | to | PLP-151-000030795 |

| | | |
|---|---|---|
| PLP-151-000030798 | to | PLP-151-000030801 |
| PLP-151-000030803 | to | PLP-151-000030808 |
| PLP-151-000030810 | to | PLP-151-000030810 |
| PLP-151-000030812 | to | PLP-151-000030813 |
| PLP-151-000030817 | to | PLP-151-000030817 |
| PLP-151-000030820 | to | PLP-151-000030821 |
| PLP-151-000030825 | to | PLP-151-000030825 |
| PLP-151-000030843 | to | PLP-151-000030843 |
| PLP-151-000030846 | to | PLP-151-000030846 |
| PLP-151-000030848 | to | PLP-151-000030852 |
| PLP-151-000030854 | to | PLP-151-000030854 |
| PLP-151-000030857 | to | PLP-151-000030859 |
| PLP-151-000030861 | to | PLP-151-000030889 |
| PLP-151-000030893 | to | PLP-151-000030900 |
| PLP-151-000030902 | to | PLP-151-000030924 |
| PLP-151-000030928 | to | PLP-151-000030934 |
| PLP-151-000030936 | to | PLP-151-000030937 |
| PLP-151-000030939 | to | PLP-151-000030942 |
| PLP-151-000030944 | to | PLP-151-000030945 |
| PLP-151-000030947 | to | PLP-151-000030952 |
| PLP-151-000030954 | to | PLP-151-000030955 |
| PLP-151-000030957 | to | PLP-151-000030958 |
| PLP-151-000030960 | to | PLP-151-000030960 |
| PLP-151-000030963 | to | PLP-151-000030963 |
| PLP-151-000030967 | to | PLP-151-000030967 |
| PLP-151-000030975 | to | PLP-151-000030975 |
| PLP-151-000030979 | to | PLP-151-000030980 |
| PLP-151-000030982 | to | PLP-151-000030983 |
| PLP-151-000030985 | to | PLP-151-000030985 |
| PLP-151-000030988 | to | PLP-151-000030988 |
| PLP-151-000030991 | to | PLP-151-000030992 |
| PLP-151-000030999 | to | PLP-151-000030999 |
| PLP-151-000031001 | to | PLP-151-000031001 |
| PLP-151-000031006 | to | PLP-151-000031016 |
| PLP-151-000031019 | to | PLP-151-000031019 |
| PLP-151-000031022 | to | PLP-151-000031023 |
| PLP-151-000031025 | to | PLP-151-000031025 |
| PLP-151-000031027 | to | PLP-151-000031027 |
| PLP-151-000031031 | to | PLP-151-000031032 |
| PLP-151-000031037 | to | PLP-151-000031037 |
| PLP-151-000031043 | to | PLP-151-000031043 |
| PLP-151-000031045 | to | PLP-151-000031045 |
| PLP-151-000031058 | to | PLP-151-000031060 |
| PLP-151-000031062 | to | PLP-151-000031067 |

| | | |
|---|---|---|
| PLP-151-000031069 | to | PLP-151-000031079 |
| PLP-151-000031090 | to | PLP-151-000031090 |
| PLP-151-000031098 | to | PLP-151-000031098 |
| PLP-151-000031118 | to | PLP-151-000031118 |
| PLP-151-000031120 | to | PLP-151-000031120 |
| PLP-151-000031122 | to | PLP-151-000031122 |
| PLP-151-000031124 | to | PLP-151-000031124 |
| PLP-151-000031126 | to | PLP-151-000031126 |
| PLP-151-000031134 | to | PLP-151-000031135 |
| PLP-151-000031143 | to | PLP-151-000031156 |
| PLP-151-000031158 | to | PLP-151-000031159 |
| PLP-151-000031161 | to | PLP-151-000031171 |
| PLP-151-000031173 | to | PLP-151-000031180 |
| PLP-151-000031182 | to | PLP-151-000031186 |
| PLP-151-000031189 | to | PLP-151-000031189 |
| PLP-151-000031191 | to | PLP-151-000031193 |
| PLP-151-000031196 | to | PLP-151-000031207 |
| PLP-151-000031209 | to | PLP-151-000031216 |
| PLP-151-000031219 | to | PLP-151-000031221 |
| PLP-151-000031223 | to | PLP-151-000031229 |
| PLP-151-000031231 | to | PLP-151-000031231 |
| PLP-151-000031233 | to | PLP-151-000031234 |
| PLP-151-000031237 | to | PLP-151-000031237 |
| PLP-151-000031239 | to | PLP-151-000031247 |
| PLP-151-000031252 | to | PLP-151-000031252 |
| PLP-151-000031255 | to | PLP-151-000031255 |
| PLP-151-000031258 | to | PLP-151-000031259 |
| PLP-151-000031261 | to | PLP-151-000031265 |
| PLP-151-000031274 | to | PLP-151-000031285 |
| PLP-151-000031288 | to | PLP-151-000031289 |
| PLP-151-000031293 | to | PLP-151-000031293 |
| PLP-151-000031295 | to | PLP-151-000031304 |
| PLP-151-000031306 | to | PLP-151-000031310 |
| PLP-151-000031316 | to | PLP-151-000031318 |
| PLP-151-000031323 | to | PLP-151-000031325 |
| PLP-151-000031328 | to | PLP-151-000031339 |
| PLP-151-000031343 | to | PLP-151-000031344 |
| PLP-151-000031346 | to | PLP-151-000031346 |
| PLP-151-000031348 | to | PLP-151-000031348 |
| PLP-151-000031351 | to | PLP-151-000031357 |
| PLP-151-000031359 | to | PLP-151-000031359 |
| PLP-151-000031364 | to | PLP-151-000031366 |
| PLP-151-000031368 | to | PLP-151-000031368 |
| PLP-151-000031372 | to | PLP-151-000031372 |

PLP-151-000031374    to    PLP-151-000031378
PLP-151-000031380    to    PLP-151-000031389
PLP-151-000031394    to    PLP-151-000031394
PLP-151-000031397    to    PLP-151-000031397
PLP-151-000031401    to    PLP-151-000031408
PLP-151-000031410    to    PLP-151-000031412
PLP-151-000031415    to    PLP-151-000031431
PLP-151-000031434    to    PLP-151-000031434
PLP-151-000031444    to    PLP-151-000031444
PLP-151-000031447    to    PLP-151-000031447
PLP-151-000031451    to    PLP-151-000031453
PLP-151-000031458    to    PLP-151-000031459
PLP-151-000031462    to    PLP-151-000031465
PLP-151-000031470    to    PLP-151-000031470
PLP-151-000031488    to    PLP-151-000031488
PLP-151-000031494    to    PLP-151-000031496
PLP-151-000031498    to    PLP-151-000031500
PLP-151-000031502    to    PLP-151-000031502
PLP-151-000031506    to    PLP-151-000031506
PLP-151-000031508    to    PLP-151-000031509
PLP-151-000031513    to    PLP-151-000031515
PLP-151-000031517    to    PLP-151-000031518
PLP-151-000031530    to    PLP-151-000031530
PLP-151-000031532    to    PLP-151-000031532
PLP-151-000031534    to    PLP-151-000031545
PLP-151-000031547    to    PLP-151-000031554
PLP-151-000031557    to    PLP-151-000031561
PLP-151-000031563    to    PLP-151-000031564
PLP-151-000031566    to    PLP-151-000031568
PLP-151-000031570    to    PLP-151-000031570
PLP-151-000031572    to    PLP-151-000031572
PLP-151-000031574    to    PLP-151-000031575
PLP-151-000031584    to    PLP-151-000031587
PLP-151-000031589    to    PLP-151-000031589
PLP-151-000031591    to    PLP-151-000031591
PLP-151-000031602    to    PLP-151-000031602
PLP-151-000031604    to    PLP-151-000031604
PLP-151-000031606    to    PLP-151-000031606
PLP-151-000031608    to    PLP-151-000031608
PLP-151-000031610    to    PLP-151-000031611
PLP-151-000031613    to    PLP-151-000031613
PLP-151-000031616    to    PLP-151-000031616
PLP-151-000031618    to    PLP-151-000031622
PLP-151-000031630    to    PLP-151-000031630

| | | |
|---|---|---|
| PLP-151-000031633 | to | PLP-151-000031633 |
| PLP-151-000031639 | to | PLP-151-000031643 |
| PLP-151-000031645 | to | PLP-151-000031649 |
| PLP-151-000031651 | to | PLP-151-000031652 |
| PLP-151-000031654 | to | PLP-151-000031665 |
| PLP-151-000031667 | to | PLP-151-000031669 |
| PLP-151-000031671 | to | PLP-151-000031671 |
| PLP-151-000031673 | to | PLP-151-000031673 |
| PLP-151-000031676 | to | PLP-151-000031676 |
| PLP-151-000031679 | to | PLP-151-000031679 |
| PLP-151-000031683 | to | PLP-151-000031683 |
| PLP-151-000031688 | to | PLP-151-000031688 |
| PLP-151-000031694 | to | PLP-151-000031694 |
| PLP-151-000031698 | to | PLP-151-000031700 |
| PLP-151-000031702 | to | PLP-151-000031703 |
| PLP-151-000031705 | to | PLP-151-000031705 |
| PLP-151-000031707 | to | PLP-151-000031707 |
| PLP-151-000031709 | to | PLP-151-000031710 |
| PLP-151-000031712 | to | PLP-151-000031713 |
| PLP-151-000031715 | to | PLP-151-000031715 |
| PLP-151-000031719 | to | PLP-151-000031727 |
| PLP-151-000031729 | to | PLP-151-000031729 |
| PLP-151-000031731 | to | PLP-151-000031731 |
| PLP-151-000031733 | to | PLP-151-000031733 |
| PLP-151-000031735 | to | PLP-151-000031735 |
| PLP-151-000031737 | to | PLP-151-000031740 |
| PLP-151-000031744 | to | PLP-151-000031745 |
| PLP-151-000031747 | to | PLP-151-000031749 |
| PLP-151-000031751 | to | PLP-151-000031751 |
| PLP-151-000031755 | to | PLP-151-000031757 |
| PLP-151-000031759 | to | PLP-151-000031759 |
| PLP-151-000031761 | to | PLP-151-000031761 |
| PLP-151-000031766 | to | PLP-151-000031766 |
| PLP-151-000031768 | to | PLP-151-000031772 |
| PLP-151-000031774 | to | PLP-151-000031781 |
| PLP-151-000031783 | to | PLP-151-000031785 |
| PLP-151-000031789 | to | PLP-151-000031792 |
| PLP-151-000031795 | to | PLP-151-000031809 |
| PLP-151-000031811 | to | PLP-151-000031815 |
| PLP-151-000031817 | to | PLP-151-000031817 |
| PLP-151-000031819 | to | PLP-151-000031821 |
| PLP-151-000031824 | to | PLP-151-000031824 |
| PLP-151-000031827 | to | PLP-151-000031829 |
| PLP-151-000031831 | to | PLP-151-000031834 |

| | | |
|---|---|---|
| PLP-151-000031841 | to | PLP-151-000031845 |
| PLP-151-000031850 | to | PLP-151-000031853 |
| PLP-151-000031855 | to | PLP-151-000031862 |
| PLP-151-000031865 | to | PLP-151-000031867 |
| PLP-151-000031870 | to | PLP-151-000031878 |
| PLP-151-000031880 | to | PLP-151-000031885 |
| PLP-151-000031887 | to | PLP-151-000031889 |
| PLP-151-000031891 | to | PLP-151-000031892 |
| PLP-151-000031894 | to | PLP-151-000031895 |
| PLP-151-000031898 | to | PLP-151-000031898 |
| PLP-151-000031900 | to | PLP-151-000031900 |
| PLP-151-000031902 | to | PLP-151-000031902 |
| PLP-151-000031904 | to | PLP-151-000031920 |
| PLP-151-000031922 | to | PLP-151-000031922 |
| PLP-151-000031925 | to | PLP-151-000031928 |
| PLP-151-000031934 | to | PLP-151-000031934 |
| PLP-151-000031936 | to | PLP-151-000031942 |
| PLP-151-000031950 | to | PLP-151-000031950 |
| PLP-151-000031975 | to | PLP-151-000031977 |
| PLP-151-000031979 | to | PLP-151-000031979 |
| PLP-151-000031983 | to | PLP-151-000031984 |
| PLP-151-000031986 | to | PLP-151-000031986 |
| PLP-151-000031988 | to | PLP-151-000031988 |
| PLP-151-000031992 | to | PLP-151-000031994 |
| PLP-151-000031996 | to | PLP-151-000032002 |
| PLP-151-000032018 | to | PLP-151-000032018 |
| PLP-151-000032031 | to | PLP-151-000032040 |
| PLP-151-000032043 | to | PLP-151-000032045 |
| PLP-151-000032048 | to | PLP-151-000032049 |
| PLP-151-000032051 | to | PLP-151-000032051 |
| PLP-151-000032058 | to | PLP-151-000032069 |
| PLP-151-000032072 | to | PLP-151-000032074 |
| PLP-151-000032076 | to | PLP-151-000032077 |
| PLP-151-000032079 | to | PLP-151-000032091 |
| PLP-151-000032093 | to | PLP-151-000032100 |
| PLP-151-000032102 | to | PLP-151-000032112 |
| PLP-151-000032114 | to | PLP-151-000032114 |
| PLP-151-000032117 | to | PLP-151-000032117 |
| PLP-151-000032120 | to | PLP-151-000032120 |
| PLP-151-000032123 | to | PLP-151-000032124 |
| PLP-151-000032128 | to | PLP-151-000032128 |
| PLP-151-000032130 | to | PLP-151-000032136 |
| PLP-151-000032157 | to | PLP-151-000032157 |
| PLP-151-000032167 | to | PLP-151-000032169 |

| | | |
|---|---|---|
| PLP-151-000032171 | to | PLP-151-000032171 |
| PLP-151-000032177 | to | PLP-151-000032180 |
| PLP-151-000032183 | to | PLP-151-000032188 |
| PLP-151-000032191 | to | PLP-151-000032193 |
| PLP-151-000032195 | to | PLP-151-000032202 |
| PLP-151-000032204 | to | PLP-151-000032207 |
| PLP-151-000032209 | to | PLP-151-000032210 |
| PLP-151-000032212 | to | PLP-151-000032214 |
| PLP-151-000032218 | to | PLP-151-000032222 |
| PLP-151-000032224 | to | PLP-151-000032226 |
| PLP-151-000032228 | to | PLP-151-000032229 |
| PLP-151-000032232 | to | PLP-151-000032232 |
| PLP-151-000032246 | to | PLP-151-000032246 |
| PLP-151-000032248 | to | PLP-151-000032248 |
| PLP-151-000032250 | to | PLP-151-000032251 |
| PLP-151-000032253 | to | PLP-151-000032261 |
| PLP-151-000032264 | to | PLP-151-000032266 |
| PLP-151-000032268 | to | PLP-151-000032268 |
| PLP-151-000032273 | to | PLP-151-000032273 |
| PLP-151-000032276 | to | PLP-151-000032276 |
| PLP-151-000032278 | to | PLP-151-000032278 |
| PLP-151-000032289 | to | PLP-151-000032291 |
| PLP-151-000032293 | to | PLP-151-000032293 |
| PLP-151-000032296 | to | PLP-151-000032296 |
| PLP-151-000032298 | to | PLP-151-000032299 |
| PLP-151-000032301 | to | PLP-151-000032304 |
| PLP-151-000032307 | to | PLP-151-000032308 |
| PLP-151-000032313 | to | PLP-151-000032313 |
| PLP-151-000032315 | to | PLP-151-000032317 |
| PLP-151-000032319 | to | PLP-151-000032319 |
| PLP-151-000032323 | to | PLP-151-000032327 |
| PLP-151-000032329 | to | PLP-151-000032330 |
| PLP-151-000032335 | to | PLP-151-000032335 |
| PLP-151-000032338 | to | PLP-151-000032339 |
| PLP-151-000032341 | to | PLP-151-000032341 |
| PLP-151-000032343 | to | PLP-151-000032379 |
| PLP-151-000032381 | to | PLP-151-000032382 |
| PLP-151-000032394 | to | PLP-151-000032396 |
| PLP-151-000032398 | to | PLP-151-000032402 |
| PLP-151-000032406 | to | PLP-151-000032417 |
| PLP-151-000032419 | to | PLP-151-000032420 |
| PLP-151-000032424 | to | PLP-151-000032424 |
| PLP-151-000032427 | to | PLP-151-000032428 |
| PLP-151-000032431 | to | PLP-151-000032432 |

| | | |
|---|---|---|
| PLP-151-000032434 | to | PLP-151-000032435 |
| PLP-151-000032437 | to | PLP-151-000032438 |
| PLP-151-000032440 | to | PLP-151-000032441 |
| PLP-151-000032444 | to | PLP-151-000032445 |
| PLP-151-000032447 | to | PLP-151-000032450 |
| PLP-151-000032456 | to | PLP-151-000032460 |
| PLP-151-000032464 | to | PLP-151-000032464 |
| PLP-151-000032468 | to | PLP-151-000032470 |
| PLP-151-000032472 | to | PLP-151-000032475 |
| PLP-151-000032478 | to | PLP-151-000032488 |
| PLP-151-000032492 | to | PLP-151-000032496 |
| PLP-151-000032499 | to | PLP-151-000032502 |
| PLP-151-000032504 | to | PLP-151-000032504 |
| PLP-151-000032507 | to | PLP-151-000032512 |
| PLP-151-000032515 | to | PLP-151-000032515 |
| PLP-151-000032521 | to | PLP-151-000032521 |
| PLP-151-000032523 | to | PLP-151-000032525 |
| PLP-151-000032529 | to | PLP-151-000032529 |
| PLP-151-000032531 | to | PLP-151-000032536 |
| PLP-151-000032538 | to | PLP-151-000032538 |
| PLP-151-000032542 | to | PLP-151-000032557 |
| PLP-151-000032559 | to | PLP-151-000032563 |
| PLP-151-000032567 | to | PLP-151-000032567 |
| PLP-151-000032573 | to | PLP-151-000032573 |
| PLP-151-000032578 | to | PLP-151-000032585 |
| PLP-151-000032587 | to | PLP-151-000032593 |
| PLP-151-000032597 | to | PLP-151-000032600 |
| PLP-151-000032603 | to | PLP-151-000032603 |
| PLP-151-000032606 | to | PLP-151-000032606 |
| PLP-151-000032613 | to | PLP-151-000032615 |
| PLP-151-000032617 | to | PLP-151-000032618 |
| PLP-151-000032620 | to | PLP-151-000032624 |
| PLP-151-000032630 | to | PLP-151-000032632 |
| PLP-151-000032634 | to | PLP-151-000032635 |
| PLP-151-000032638 | to | PLP-151-000032642 |
| PLP-151-000032644 | to | PLP-151-000032649 |
| PLP-151-000032652 | to | PLP-151-000032652 |
| PLP-151-000032654 | to | PLP-151-000032655 |
| PLP-151-000032657 | to | PLP-151-000032660 |
| PLP-151-000032662 | to | PLP-151-000032663 |
| PLP-151-000032672 | to | PLP-151-000032675 |
| PLP-151-000032677 | to | PLP-151-000032678 |
| PLP-151-000032680 | to | PLP-151-000032695 |
| PLP-151-000032698 | to | PLP-151-000032702 |

| | | |
|---|---|---|
| PLP-151-000032704 | to | PLP-151-000032707 |
| PLP-151-000032709 | to | PLP-151-000032714 |
| PLP-151-000032716 | to | PLP-151-000032717 |
| PLP-151-000032721 | to | PLP-151-000032724 |
| PLP-151-000032727 | to | PLP-151-000032728 |
| PLP-151-000032734 | to | PLP-151-000032734 |
| PLP-151-000032736 | to | PLP-151-000032752 |
| PLP-151-000032755 | to | PLP-151-000032755 |
| PLP-151-000032762 | to | PLP-151-000032763 |
| PLP-151-000032765 | to | PLP-151-000032771 |
| PLP-151-000032773 | to | PLP-151-000032776 |
| PLP-151-000032778 | to | PLP-151-000032783 |
| PLP-151-000032789 | to | PLP-151-000032791 |
| PLP-151-000032797 | to | PLP-151-000032800 |
| PLP-151-000032802 | to | PLP-151-000032818 |
| PLP-151-000032820 | to | PLP-151-000032821 |
| PLP-151-000032823 | to | PLP-151-000032829 |
| PLP-151-000032832 | to | PLP-151-000032839 |
| PLP-151-000032841 | to | PLP-151-000032841 |
| PLP-151-000032844 | to | PLP-151-000032849 |
| PLP-151-000032851 | to | PLP-151-000032851 |
| PLP-151-000032860 | to | PLP-151-000032867 |
| PLP-151-000032869 | to | PLP-151-000032870 |
| PLP-151-000032874 | to | PLP-151-000032876 |
| PLP-151-000032879 | to | PLP-151-000032879 |
| PLP-151-000032882 | to | PLP-151-000032887 |
| PLP-151-000032891 | to | PLP-151-000032891 |
| PLP-151-000032893 | to | PLP-151-000032897 |
| PLP-151-000032903 | to | PLP-151-000032903 |
| PLP-151-000032907 | to | PLP-151-000032909 |
| PLP-151-000032911 | to | PLP-151-000032914 |
| PLP-151-000032916 | to | PLP-151-000032916 |
| PLP-151-000032918 | to | PLP-151-000032926 |
| PLP-151-000032928 | to | PLP-151-000032928 |
| PLP-151-000032930 | to | PLP-151-000032930 |
| PLP-151-000032938 | to | PLP-151-000032940 |
| PLP-151-000032942 | to | PLP-151-000032945 |
| PLP-151-000032948 | to | PLP-151-000032948 |
| PLP-151-000032951 | to | PLP-151-000032955 |
| PLP-151-000032960 | to | PLP-151-000032960 |
| PLP-151-000032965 | to | PLP-151-000032973 |
| PLP-151-000032977 | to | PLP-151-000032977 |
| PLP-151-000032980 | to | PLP-151-000032980 |
| PLP-151-000032982 | to | PLP-151-000032982 |

| | | |
|---|---|---|
| PLP-151-000032992 | to | PLP-151-000032992 |
| PLP-151-000032994 | to | PLP-151-000032996 |
| PLP-151-000032999 | to | PLP-151-000032999 |
| PLP-151-000033001 | to | PLP-151-000033002 |
| PLP-151-000033004 | to | PLP-151-000033005 |
| PLP-151-000033012 | to | PLP-151-000033019 |
| PLP-151-000033021 | to | PLP-151-000033027 |
| PLP-151-000033029 | to | PLP-151-000033038 |
| PLP-151-000033040 | to | PLP-151-000033043 |
| PLP-151-000033045 | to | PLP-151-000033046 |
| PLP-151-000033048 | to | PLP-151-000033048 |
| PLP-151-000033051 | to | PLP-151-000033051 |
| PLP-151-000033056 | to | PLP-151-000033060 |
| PLP-151-000033062 | to | PLP-151-000033064 |
| PLP-151-000033067 | to | PLP-151-000033067 |
| PLP-151-000033069 | to | PLP-151-000033072 |
| PLP-151-000033077 | to | PLP-151-000033082 |
| PLP-151-000033085 | to | PLP-151-000033089 |
| PLP-151-000033091 | to | PLP-151-000033091 |
| PLP-151-000033093 | to | PLP-151-000033094 |
| PLP-151-000033097 | to | PLP-151-000033097 |
| PLP-151-000033100 | to | PLP-151-000033103 |
| PLP-151-000033107 | to | PLP-151-000033107 |
| PLP-151-000033109 | to | PLP-151-000033117 |
| PLP-151-000033120 | to | PLP-151-000033124 |
| PLP-151-000033128 | to | PLP-151-000033128 |
| PLP-151-000033134 | to | PLP-151-000033137 |
| PLP-151-000033140 | to | PLP-151-000033140 |
| PLP-151-000033142 | to | PLP-151-000033150 |
| PLP-151-000033153 | to | PLP-151-000033216 |
| PLP-151-000033219 | to | PLP-151-000033221 |
| PLP-151-000033223 | to | PLP-151-000033318 |
| PLP-151-000033320 | to | PLP-151-000033320 |
| PLP-151-000033322 | to | PLP-151-000033342 |
| PLP-151-000033346 | to | PLP-151-000033347 |
| PLP-151-000033349 | to | PLP-151-000033363 |
| PLP-151-000033368 | to | PLP-151-000033368 |
| PLP-151-000033370 | to | PLP-151-000033374 |
| PLP-151-000033376 | to | PLP-151-000033387 |
| PLP-151-000033389 | to | PLP-151-000033392 |
| PLP-151-000033395 | to | PLP-151-000033395 |
| PLP-151-000033399 | to | PLP-151-000033399 |
| PLP-151-000033403 | to | PLP-151-000033412 |
| PLP-151-000033419 | to | PLP-151-000033419 |

| | | |
|---|---|---|
| PLP-151-000033421 | to | PLP-151-000033422 |
| PLP-151-000033425 | to | PLP-151-000033428 |
| PLP-151-000033433 | to | PLP-151-000033434 |
| PLP-151-000033437 | to | PLP-151-000033455 |
| PLP-151-000033457 | to | PLP-151-000033459 |
| PLP-151-000033461 | to | PLP-151-000033461 |
| PLP-151-000033469 | to | PLP-151-000033472 |
| PLP-151-000033474 | to | PLP-151-000033474 |
| PLP-151-000033480 | to | PLP-151-000033480 |
| PLP-151-000033482 | to | PLP-151-000033482 |
| PLP-151-000033485 | to | PLP-151-000033490 |
| PLP-151-000033496 | to | PLP-151-000033499 |
| PLP-151-000033501 | to | PLP-151-000033509 |
| PLP-151-000033515 | to | PLP-151-000033516 |
| PLP-151-000033518 | to | PLP-151-000033518 |
| PLP-151-000033522 | to | PLP-151-000033522 |
| PLP-151-000033524 | to | PLP-151-000033525 |
| PLP-151-000033527 | to | PLP-151-000033529 |
| PLP-151-000033531 | to | PLP-151-000033536 |
| PLP-151-000033539 | to | PLP-151-000033556 |
| PLP-151-000033560 | to | PLP-151-000033566 |
| PLP-151-000033568 | to | PLP-151-000033573 |
| PLP-151-000033577 | to | PLP-151-000033577 |
| PLP-151-000033580 | to | PLP-151-000033580 |
| PLP-151-000033585 | to | PLP-151-000033586 |
| PLP-151-000033588 | to | PLP-151-000033589 |
| PLP-151-000033591 | to | PLP-151-000033591 |
| PLP-151-000033595 | to | PLP-151-000033595 |
| PLP-151-000033607 | to | PLP-151-000033613 |
| PLP-151-000033618 | to | PLP-151-000033618 |
| PLP-151-000033622 | to | PLP-151-000033622 |
| PLP-151-000033624 | to | PLP-151-000033630 |
| PLP-151-000033633 | to | PLP-151-000033634 |
| PLP-151-000033636 | to | PLP-151-000033639 |
| PLP-151-000033642 | to | PLP-151-000033644 |
| PLP-151-000033650 | to | PLP-151-000033652 |
| PLP-151-000033658 | to | PLP-151-000033658 |
| PLP-151-000033660 | to | PLP-151-000033661 |
| PLP-151-000033663 | to | PLP-151-000033667 |
| PLP-151-000033671 | to | PLP-151-000033675 |
| PLP-151-000033677 | to | PLP-151-000033685 |
| PLP-151-000033688 | to | PLP-151-000033691 |
| PLP-151-000033696 | to | PLP-151-000033696 |
| PLP-151-000033699 | to | PLP-151-000033700 |

| | | |
|---|---|---|
| PLP-151-000033705 | to | PLP-151-000033711 |
| PLP-151-000033718 | to | PLP-151-000033718 |
| PLP-151-000033726 | to | PLP-151-000033727 |
| PLP-151-000033732 | to | PLP-151-000033734 |
| PLP-151-000033736 | to | PLP-151-000033739 |
| PLP-151-000033741 | to | PLP-151-000033746 |
| PLP-151-000033748 | to | PLP-151-000033750 |
| PLP-151-000033752 | to | PLP-151-000033752 |
| PLP-151-000033755 | to | PLP-151-000033755 |
| PLP-151-000033761 | to | PLP-151-000033761 |
| PLP-151-000033766 | to | PLP-151-000033766 |
| PLP-151-000033769 | to | PLP-151-000033770 |
| PLP-151-000033776 | to | PLP-151-000033779 |
| PLP-151-000033782 | to | PLP-151-000033796 |
| RLP-051-000000001 | to | RLP-051-000000016 |
| RLP-051-000000018 | to | RLP-051-000000033 |
| RLP-051-000000035 | to | RLP-051-000000040 |
| RLP-051-000000043 | to | RLP-051-000000049 |
| RLP-051-000000051 | to | RLP-051-000000051 |
| RLP-051-000000055 | to | RLP-051-000000099 |
| RLP-051-000000101 | to | RLP-051-000000124 |
| RLP-051-000000126 | to | RLP-051-000000138 |
| RLP-051-000000140 | to | RLP-051-000000167 |
| RLP-051-000000169 | to | RLP-051-000000170 |
| RLP-051-000000172 | to | RLP-051-000000178 |
| RLP-051-000000180 | to | RLP-051-000000189 |
| RLP-051-000000192 | to | RLP-051-000000200 |
| RLP-051-000000202 | to | RLP-051-000000204 |
| RLP-051-000000206 | to | RLP-051-000000215 |
| RLP-051-000000217 | to | RLP-051-000000222 |
| RLP-051-000000224 | to | RLP-051-000000226 |
| RLP-051-000000229 | to | RLP-051-000000230 |
| RLP-051-000000232 | to | RLP-051-000000236 |
| RLP-051-000000238 | to | RLP-051-000000245 |
| RLP-051-000000247 | to | RLP-051-000000251 |
| RLP-051-000000253 | to | RLP-051-000000257 |
| RLP-051-000000259 | to | RLP-051-000000261 |
| RLP-051-000000263 | to | RLP-051-000000273 |
| RLP-051-000000275 | to | RLP-051-000000280 |
| RLP-051-000000284 | to | RLP-051-000000312 |
| RLP-051-000000315 | to | RLP-051-000000316 |
| RLP-051-000000318 | to | RLP-051-000000318 |
| RLP-051-000000320 | to | RLP-051-000000374 |
| RLP-051-000000376 | to | RLP-051-000000421 |

| | | |
|---|---|---|
| RLP-051-000000423 | to | RLP-051-000000425 |
| RLP-051-000000427 | to | RLP-051-000000432 |
| RLP-051-000000438 | to | RLP-051-000000447 |
| RLP-051-000000449 | to | RLP-051-000000481 |
| RLP-051-000000498 | to | RLP-051-000000529 |
| RLP-051-000000531 | to | RLP-051-000000540 |
| RLP-051-000000543 | to | RLP-051-000000543 |
| RLP-051-000000545 | to | RLP-051-000000548 |
| RLP-051-000000557 | to | RLP-051-000000560 |
| RLP-051-000000563 | to | RLP-051-000000587 |
| RLP-051-000000590 | to | RLP-051-000000611 |
| RLP-051-000000615 | to | RLP-051-000000710 |
| RLP-051-000000718 | to | RLP-051-000000831 |
| RLP-051-000000833 | to | RLP-051-000000841 |
| RLP-051-000000844 | to | RLP-051-000000844 |
| RLP-051-000000846 | to | RLP-051-000000856 |
| RLP-051-000000858 | to | RLP-051-000000865 |
| RLP-051-000000867 | to | RLP-051-000000872 |
| RLP-051-000000874 | to | RLP-051-000000880 |
| RLP-051-000000882 | to | RLP-051-000000884 |
| RLP-051-000000886 | to | RLP-051-000000894 |
| RLP-051-000000896 | to | RLP-051-000000899 |
| RLP-051-000000902 | to | RLP-051-000000902 |
| RLP-051-000000905 | to | RLP-051-000000912 |
| RLP-051-000000916 | to | RLP-051-000000916 |
| RLP-051-000000918 | to | RLP-051-000000942 |
| RLP-051-000000944 | to | RLP-051-000000945 |
| RLP-051-000000947 | to | RLP-051-000000971 |
| RLP-051-000000973 | to | RLP-051-000000999 |
| RLP-051-000001001 | to | RLP-051-000001001 |
| RLP-051-000001005 | to | RLP-051-000001011 |
| RLP-051-000001014 | to | RLP-051-000001016 |
| RLP-051-000001018 | to | RLP-051-000001020 |
| RLP-051-000001022 | to | RLP-051-000001036 |
| RLP-051-000001039 | to | RLP-051-000001054 |
| RLP-051-000001056 | to | RLP-051-000001058 |
| RLP-051-000001061 | to | RLP-051-000001061 |
| RLP-051-000001063 | to | RLP-051-000001063 |
| RLP-051-000001065 | to | RLP-051-000001065 |
| RLP-051-000001067 | to | RLP-051-000001067 |
| RLP-051-000001070 | to | RLP-051-000001071 |
| RLP-051-000001073 | to | RLP-051-000001076 |
| RLP-051-000001078 | to | RLP-051-000001097 |
| RLP-051-000001100 | to | RLP-051-000001111 |

| | | |
|---|---|---|
| RLP-051-000001114 | to | RLP-051-000001118 |
| RLP-051-000001120 | to | RLP-051-000001120 |
| RLP-051-000001122 | to | RLP-051-000001129 |
| RLP-051-000001131 | to | RLP-051-000001149 |
| RLP-051-000001151 | to | RLP-051-000001154 |
| RLP-051-000001160 | to | RLP-051-000001175 |
| RLP-051-000001177 | to | RLP-051-000001177 |
| RLP-051-000001179 | to | RLP-051-000001183 |
| RLP-051-000001185 | to | RLP-051-000001200 |
| RLP-051-000001202 | to | RLP-051-000001205 |
| RLP-051-000001207 | to | RLP-051-000001215 |
| RLP-051-000001217 | to | RLP-051-000001239 |
| RLP-051-000001241 | to | RLP-051-000001244 |
| RLP-051-000001246 | to | RLP-051-000001249 |
| RLP-051-000001251 | to | RLP-051-000001253 |
| RLP-051-000001255 | to | RLP-051-000001255 |
| RLP-051-000001257 | to | RLP-051-000001258 |
| RLP-051-000001260 | to | RLP-051-000001265 |
| RLP-051-000001267 | to | RLP-051-000001269 |
| RLP-051-000001271 | to | RLP-051-000001276 |
| RLP-051-000001278 | to | RLP-051-000001290 |
| RLP-051-000001292 | to | RLP-051-000001295 |
| RLP-051-000001301 | to | RLP-051-000001308 |
| RLP-051-000001310 | to | RLP-051-000001310 |
| RLP-051-000001314 | to | RLP-051-000001339 |
| RLP-051-000001342 | to | RLP-051-000001343 |
| RLP-051-000001345 | to | RLP-051-000001348 |
| RLP-051-000001350 | to | RLP-051-000001352 |
| RLP-051-000001354 | to | RLP-051-000001373 |
| RLP-051-000001375 | to | RLP-051-000001378 |
| RLP-051-000001380 | to | RLP-051-000001388 |
| RLP-051-000001390 | to | RLP-051-000001390 |
| RLP-051-000001392 | to | RLP-051-000001392 |
| RLP-051-000001394 | to | RLP-051-000001395 |
| RLP-051-000001397 | to | RLP-051-000001406 |
| RLP-051-000001408 | to | RLP-051-000001429 |
| RLP-051-000001431 | to | RLP-051-000001432 |
| RLP-051-000001434 | to | RLP-051-000001436 |
| RLP-051-000001439 | to | RLP-051-000002163 |
| RLP-051-000002167 | to | RLP-051-000002176 |
| RLP-051-000002178 | to | RLP-051-000002181 |
| RLP-051-000002183 | to | RLP-051-000002217 |
| RLP-051-000002221 | to | RLP-051-000002237 |
| RLP-051-000002239 | to | RLP-051-000002259 |

| | | |
|---|---|---|
| RLP-051-000002261 | to | RLP-051-000002265 |
| RLP-051-000002267 | to | RLP-051-000002271 |
| RLP-051-000002274 | to | RLP-051-000002278 |
| RLP-051-000002280 | to | RLP-051-000002284 |
| RLP-051-000002286 | to | RLP-051-000002295 |
| RLP-051-000002297 | to | RLP-051-000002322 |
| RLP-051-000002324 | to | RLP-051-000002338 |
| RLP-051-000002340 | to | RLP-051-000002340 |
| RLP-051-000002342 | to | RLP-051-000002345 |
| RLP-051-000002347 | to | RLP-051-000002357 |
| RLP-051-000002360 | to | RLP-051-000002362 |
| RLP-051-000002364 | to | RLP-051-000002366 |
| RLP-051-000002368 | to | RLP-051-000002393 |
| RLP-051-000002395 | to | RLP-051-000002416 |
| RLP-051-000002418 | to | RLP-051-000002421 |
| RLP-051-000002424 | to | RLP-051-000002434 |
| RLP-051-000002436 | to | RLP-051-000002454 |
| RLP-051-000002456 | to | RLP-051-000002469 |
| RLP-051-000002471 | to | RLP-051-000002475 |
| RLP-051-000002477 | to | RLP-051-000002477 |
| RLP-051-000002479 | to | RLP-051-000002479 |
| RLP-051-000002481 | to | RLP-051-000002495 |
| RLP-051-000002498 | to | RLP-051-000002504 |
| RLP-051-000002506 | to | RLP-051-000002529 |
| RLP-051-000002535 | to | RLP-051-000002535 |
| RLP-051-000002550 | to | RLP-051-000002621 |
| RLP-051-000002623 | to | RLP-051-000002663 |
| RLP-051-000002668 | to | RLP-051-000002668 |
| RLP-051-000002670 | to | RLP-051-000002670 |
| RLP-051-000002674 | to | RLP-051-000002711 |
| RLP-051-000002717 | to | RLP-051-000002768 |
| RLP-051-000002773 | to | RLP-051-000002784 |
| RLP-051-000002786 | to | RLP-051-000002786 |
| RLP-051-000002788 | to | RLP-051-000002788 |
| RLP-051-000002800 | to | RLP-051-000002802 |
| RLP-051-000002811 | to | RLP-051-000002835 |
| RLP-051-000002838 | to | RLP-051-000002877 |
| RLP-051-000002879 | to | RLP-051-000002882 |
| RLP-051-000002884 | to | RLP-051-000002884 |
| RLP-051-000002886 | to | RLP-051-000002887 |
| RLP-051-000002891 | to | RLP-051-000002891 |
| RLP-051-000002893 | to | RLP-051-000002893 |
| RLP-051-000002899 | to | RLP-051-000002943 |
| RLP-051-000002945 | to | RLP-051-000002960 |

| | | |
|---|---|---|
| RLP-051-000002971 | to | RLP-051-000002987 |
| RLP-051-000002989 | to | RLP-051-000003038 |
| RLP-051-000003042 | to | RLP-051-000003092 |
| RLP-051-000003094 | to | RLP-051-000003115 |
| RLP-051-000003120 | to | RLP-051-000003164 |
| RLP-051-000003166 | to | RLP-051-000003166 |
| RLP-051-000003168 | to | RLP-051-000003172 |
| RLP-051-000003174 | to | RLP-051-000003201 |
| RLP-051-000003203 | to | RLP-051-000003204 |
| RLP-051-000003206 | to | RLP-051-000003206 |
| RLP-051-000003208 | to | RLP-051-000003209 |
| RLP-051-000003211 | to | RLP-051-000003211 |
| RLP-051-000003213 | to | RLP-051-000003215 |
| RLP-051-000003217 | to | RLP-051-000003218 |
| RLP-051-000003220 | to | RLP-051-000003220 |
| RLP-051-000003223 | to | RLP-051-000003223 |
| RLP-051-000003226 | to | RLP-051-000003226 |
| RLP-051-000003228 | to | RLP-051-000003229 |
| RLP-051-000003231 | to | RLP-051-000003233 |
| RLP-051-000003235 | to | RLP-051-000003235 |
| RLP-051-000003244 | to | RLP-051-000003246 |
| RLP-051-000003248 | to | RLP-051-000003335 |
| RLP-051-000003337 | to | RLP-051-000003369 |
| RLP-051-000003371 | to | RLP-051-000003377 |
| RLP-051-000003380 | to | RLP-051-000003382 |
| RLP-051-000003384 | to | RLP-051-000003421 |
| RLP-051-000003423 | to | RLP-051-000003471 |
| RLP-051-000003475 | to | RLP-051-000003475 |
| RLP-051-000003480 | to | RLP-051-000003494 |
| RLP-051-000003497 | to | RLP-051-000003503 |
| RLP-051-000003505 | to | RLP-051-000003506 |
| RLP-051-000003508 | to | RLP-051-000003511 |
| RLP-051-000003513 | to | RLP-051-000003514 |
| RLP-051-000003516 | to | RLP-051-000003518 |
| RLP-051-000003520 | to | RLP-051-000003540 |
| RLP-051-000003551 | to | RLP-051-000003660 |
| RLP-051-000003664 | to | RLP-051-000003664 |
| RLP-051-000003666 | to | RLP-051-000003666 |
| RLP-051-000003668 | to | RLP-051-000003687 |
| RLP-051-000003689 | to | RLP-051-000003734 |
| RLP-051-000003736 | to | RLP-051-000003743 |
| RLP-051-000003746 | to | RLP-051-000003748 |
| RLP-051-000003750 | to | RLP-051-000003786 |
| RLP-051-000003788 | to | RLP-051-000003790 |

| | | |
|---|---|---|
| RLP-051-000003792 | to | RLP-051-000003875 |
| RLP-051-000003877 | to | RLP-051-000003905 |
| RLP-051-000003907 | to | RLP-051-000003940 |
| RLP-051-000003942 | to | RLP-051-000003944 |
| RLP-051-000003949 | to | RLP-051-000003949 |
| RLP-051-000003951 | to | RLP-051-000003951 |
| RLP-051-000003953 | to | RLP-051-000003953 |
| RLP-051-000003956 | to | RLP-051-000003956 |
| RLP-051-000003959 | to | RLP-051-000004047 |
| RLP-051-000004049 | to | RLP-051-000004084 |
| RLP-051-000004086 | to | RLP-051-000004171 |
| RLP-051-000004173 | to | RLP-051-000004205 |
| RLP-051-000004208 | to | RLP-051-000004238 |
| RLP-051-000004241 | to | RLP-051-000004268 |
| RLP-051-000004270 | to | RLP-051-000004271 |
| RLP-051-000004278 | to | RLP-051-000004278 |
| RLP-051-000004282 | to | RLP-051-000004282 |
| RLP-051-000004287 | to | RLP-051-000004288 |
| RLP-051-000004307 | to | RLP-051-000004308 |
| RLP-051-000004311 | to | RLP-051-000004319 |
| RLP-051-000004322 | to | RLP-051-000004322 |
| RLP-051-000004326 | to | RLP-051-000004330 |
| RLP-051-000004332 | to | RLP-051-000004333 |
| RLP-051-000004335 | to | RLP-051-000004432 |
| RLP-051-000004435 | to | RLP-051-000004457 |
| RLP-051-000004459 | to | RLP-051-000004459 |
| RLP-051-000004461 | to | RLP-051-000004461 |
| RLP-051-000004463 | to | RLP-051-000004532 |
| RLP-051-000004542 | to | RLP-051-000004542 |
| RLP-051-000004549 | to | RLP-051-000004549 |
| RLP-051-000004557 | to | RLP-051-000004677 |
| RLP-051-000004679 | to | RLP-051-000004679 |
| RLP-051-000004681 | to | RLP-051-000004684 |
| RLP-051-000004687 | to | RLP-051-000004688 |
| RLP-051-000004690 | to | RLP-051-000004690 |
| RLP-051-000004692 | to | RLP-051-000004693 |
| RLP-051-000004695 | to | RLP-051-000004696 |
| RLP-051-000004699 | to | RLP-051-000004699 |
| RLP-051-000004701 | to | RLP-051-000004702 |
| RLP-051-000004704 | to | RLP-051-000004773 |
| RLP-051-000004784 | to | RLP-051-000004784 |
| RLP-051-000004787 | to | RLP-051-000004870 |
| RLP-051-000004872 | to | RLP-051-000004915 |
| RLP-051-000004917 | to | RLP-051-000005019 |

| RLP-051-000005021 | to | RLP-051-000005021 |
| RLP-051-000005023 | to | RLP-051-000005024 |
| RLP-051-000005026 | to | RLP-051-000005026 |
| RLP-051-000005030 | to | RLP-051-000005030 |
| RLP-051-000005033 | to | RLP-051-000005034 |
| RLP-051-000005037 | to | RLP-051-000005122 |
| RLP-051-000005124 | to | RLP-051-000005163 |
| RLP-051-000005165 | to | RLP-051-000005186 |
| RLP-051-000005188 | to | RLP-051-000005221 |
| RLP-051-000005223 | to | RLP-051-000005300 |
| RLP-051-000005302 | to | RLP-051-000005325 |
| RLP-051-000005327 | to | RLP-051-000005377 |
| RLP-051-000005379 | to | RLP-051-000005379 |
| RLP-051-000005381 | to | RLP-051-000005429 |
| RLP-051-000005432 | to | RLP-051-000005432 |
| RLP-051-000005434 | to | RLP-051-000005437 |
| RLP-051-000005439 | to | RLP-051-000005444 |
| RLP-051-000005446 | to | RLP-051-000005455 |
| RLP-051-000005460 | to | RLP-051-000005461 |
| RLP-051-000005463 | to | RLP-051-000005464 |
| RLP-051-000005466 | to | RLP-051-000005466 |
| RLP-051-000005468 | to | RLP-051-000005469 |
| RLP-051-000005471 | to | RLP-051-000005471 |
| RLP-051-000005487 | to | RLP-051-000005496 |
| RLP-051-000005498 | to | RLP-051-000005638 |
| RLP-051-000005641 | to | RLP-051-000005648 |
| RLP-051-000005660 | to | RLP-051-000005660 |
| RLP-051-000005679 | to | RLP-051-000005679 |
| RLP-051-000005682 | to | RLP-051-000005683 |
| RLP-051-000005685 | to | RLP-051-000005726 |
| RLP-051-000005728 | to | RLP-051-000005814 |
| RLP-051-000005816 | to | RLP-051-000005915 |
| RLP-051-000005918 | to | RLP-051-000006113 |
| RLP-051-000006119 | to | RLP-051-000006152 |
| RLP-051-000006154 | to | RLP-051-000006223. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 23, 2008

175

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 23, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


___s/ James F. McConnon, Jr.___
JAMES F. McCONNON, JR.